Exhibit D52

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-23 | 0001-01-01 | https://www.nytimes.com/1964/04/23/dance-programs-planned-at-fair-for-may-3-and-4.html | Dance Programs Planned At Fair for May 3 and 4 | False | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/new-petroleum-tariffs.html | New Petroleum Tariffs | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/wendy-farrell-a-student-here-will-be-married-betrothed-to-berthold.html | Wendy Farrell, A Student Here, Will Be Married; Betrothed to Berthold Howard Waldorf of Harvard Business | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/observer.html | Observer | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/liberals-winning-in-saskatchewan-party-seems-to-have-ended-long.html | LIBERALS WINNING IN SASKATCHEWAN; Party Seems to Have Ended Long Rule by Socialists | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/national-steel-corp.html | National Steel Corp. | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/national-cash-register.html | National Cash Register | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/southpaw-gives-white-sox-6-hits-moyer-clouts-yanks-first-homer-of.html | SOUTHPAW GIVES WHITE SOX 6 HITS; Moyer Clouts Yanks' First Homer of Season as They Climb Out of Last Place | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/deny-quitting-in-oregon.html | Deny Quitting in Oregon | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/mack-trucks.html | Mack Trucks | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/chicago-board-shifts-rules.html | Chicago Board Shifts Rules | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/fairchild-stratos-corp.html | Fairchild Stratos Corp. | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/500-great-woman-flier-as-she-arrives-on-guam.html | 500 Great Woman Flier As She Arrives on Guam | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/handprinincement-rite-staged-at-fairs-hollywood.html | Handprintâ€šÃ„Ã´â€šÃ„Â´Cement Rite Staged at Fair's Hollywood | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/johnson-paints-picture-of-plenty-in-talk-at-opening-he-foresees-the.html | Johnson Paints Picture of Plenty; In Talk at Opening, He Foresees the End of Poverty and Bias | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/125-youths-are-invited-to-3day-smoking-parley.html | 125 Youths Are Invited To 3-Day Smoking Parley | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/earnings-raised-by-union-carbide-17-gain-shown-in-quarter-on-sales.html | EARNINGS RAISED BY UNION CARBIDE; 17% Gain Shown in Quarter on Sales Increase of 9% | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/negro-moderate-elected-to-kentucky-city-council.html | Negro Moderate Elected To Kentucky City Council | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/khrushchev-sees-americans.html | Khrushchev Sees Americans | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/9-japanese-governors-met-in-rain-by-idaho-officials.html | 9 Japanese Governors Met In Rain by Idaho Officials | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/tenant-on-5th-ave-wins-890-rent-cut-for-loss-of-room.html | Tenant on 5th Ave. Wins $890 Rent Cut For Loss of Room | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/twins-run-in-8th-tops-senators-76-versalles-scores-on-passed-ball.html | TWINS RUN IN 8TH TOPS SENATORS, 7â€šÃ„Ã¶ Versalles Scores on Passed Ball by Rookie Catcher | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/early-bird-gourmet-advised-to-come-back-later.html | Earlyâ€šÃ„Ã¶Bird Gourmet Advised to Come Back Later | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/the-dream-maker.html | The Dream Maker' | True | EUGENE ARCHER. | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/denied-by-velsicol-aide.html | Denied by Velsicol Aide | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/crucible-steel-company.html | Crucible Steel Company | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/p-r-mallory-co.html | P. R. Mallory & Co. | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/nato-atom-fleet-supported-106962533.html | NATO Atom Fleet Supported | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/guatemalan-exagents-slain.html | Guatemalan Exâ€šÃ„Ã´Agents Slain | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/atom-test-shot-today.html | Atom Test Shot Today | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/magnuson-pastore-weigh-action-to-restrict-liquor-ads.html | Magnuson, Pastore Weigh Action to Restrict Liquor Ads | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/treasure-chest-in-race.html | Treasure Chest in Race | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/teacher-to-marry-elsie-lachenmayr.html | Teacher to Marry Elsie Lachenmayr | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/sidelights-us-power-men-under-fire.html | Sidelights; U.S. Power Men Under Fire | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/airman-honored-for-heroism.html | Airman Honored for Heroism | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/wilkins-declares-stalhit-faulty-in-not-being-aimed-at-officials.html | Wilkins Declares Stalhitâ€šÃ„Ã¶n Faulty In Not Being Aimed at Officials | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/greyhound-to-buy-insurance-concern.html | GREYHOUND TO BUY INSURANCE CONCERN | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/robert-e-reuben-45-dies-correspondent-during-war.html | Robert E. Reuben, 45, Dies; Correspondent During War | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/reference-to-prediction-puzzles-air-experts.html | Reference to Prediction Puzzles Air Experts | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/seoul-orders-students-in-protests-expelled.html | Seoul Orders Students In Protests Expelled | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/bonds-reduction-of-balances-in-many-new-issues-pleases-traders-firm.html | Bonds: Reduction of Balances in Many New Issues Pleases Traders; â€šÃ„Ã¹FIRM TONEâ€šÃ„Â¨ SEEN AS PRICES CLIMB; Trading in Governments Is Lightâ€šÃ„Ã¶May Refunding Terms Are Awaited | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/justice-agency-backs-merger-of-railroads-with-2-big-ifs.html | Justice Agency Backs Merger Of Railroads, With 2 Big â€šÃ„Ã¹Ifsâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/kkk-painted-on-norwalk-home.html | KKK Painted on Norwalk Home | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/international-nickel-shows-peak-profits.html | International Nickel Shows Peak Profits | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/officer-is-promoted-by-witco-chemical-co.html | Officer Is Promoted By Witco Chemical Co. | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 0001-01-01 | https://www.nytimes.com/1964/04/23/archives/gunmen-invade-bronx-home-and-escape-with-3000.html | Gunmen Invade Bronx Home And Escape With $3,000 | False | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/chess-valvo-gives-scarlet-knights-a-good-chance-in-the-finals.html | Chess; Valvo Gives Scarlet Knights A Good Chance in the Finals | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/poll-in-rye-shows-unanimous-backing-for-country-club.html | Poll in Rye Shows Unanimous Backing For Country Club | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/stassen-wins-high-court-stay-in-california-fight.html | Stassen Wins High Court Stay in California Fight | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/2d-deck-on-bridge-sets-traffic-mark-for-port-authority.html | 2d Deck on Bridge Sets Traffic Mark For Port Authority | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/weather-curbs-air-sightseeing-helicopter-service-limitedâ€¦â€¦Monorail-in.html | WEATHER CURBS AIR SIGHTSEEING; Helicopter Service Limitedâ€¦â€¦Monorail in Operation | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/peking-blames-u-s-for-coup.html | Peking Blames U. S. For Coup | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/cento-military-leaders-open-washington-meeting.html | CENTO Military Leaders Open Washington Meeting | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/shapiro-bros-elects-high-executive.html | Shapiro Bros. Factors Elects High Executive | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/couple-collect-a-record-payoff-lone-winning-ticket-held-by-man-and.html | COUPLE COLLECT A RECORD PAYOFF; Lone Winning Ticket Held by Man and Wifeâ€¦â€¦Laurel Feature to Dr. Giddings | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/togliatti-scores-pekings-policies-but-renews-attack-on-red-parley.html | TOGLIATTI SCORES PEKING'S POLICIES; But Renews Attack on Red Parley to Oust Chinese | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/bedding-heminway.html | Bedding Heminway | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/textron-inc.html | Textron, Inc. | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/florida-senator-tells-of-slaying-state-official-killed-negro-who.html | FLORIDA SENATOR TELLS OF SLAYING; State Official Killed Negro Who Held Family Hostage | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/stock-prices-ease-as-trading-slows-glamour-issues-that-boast.html | STOCK PRICES EASE AS TRADING SLOWS; Glamour Issues That Boast Canadian Mining Rights Continue to Surge; GENERAL LIST SLUMPS; Declines Exceed Advances by Margin of 593 to 484 as Averages Ease | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/in-the-nation-briefing-the-opposition-on-foreign-policy.html | In The Nation; Briefing the Opposition on Foreign Policy | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/baker-is-reported-to-owe-1324-bill-for-bus-to-motel.html | Baker Is Reported To Owe $1,324 Bill For Bus to Motel | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/john-david-appoints-four.html | John David Appoints Four | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/7-injured-in-irt-station-new-picketing-is-planned.html | 7 Injured in IRT Station; New Picketing Is Planned | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/puerto-ricans-protest-plan-by-navy-to-take-acreage.html | Puerto Ricans Protest Plan By Navy to Take Acreage | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/brazil-cleanup-turns-to-church-catholic-group-is-target-of-drive-by.html | BRAZIL â€˜â€¦Â·CLEANUP'â€¦Â·â€¦ TURNS TO CHURCH; Catholic Group Is Target of Drive by New Regime | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/2-luncheons-planned-for-denver-hospital.html | 2 Luncheons Planned For Denver Hospital | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/about-the-fair-the-crowd-remembers-a-president-but-a-wife-cant.html | About the Fair; The Crowd Remembers a President, But a Wife Can't Forget the Weather | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/state-to-fight-order.html | State to Fight Order | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/the-algerian-mystery.html | The Algerian Mystery | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/jakarta-accused-of-a-murder-plot-malaysia-says-indonesians-tried-to.html | JAKARTA ACCUSED OF A MURDER PLOT; Malaysia Says Indonesians Tried to Kill Her Leaders | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/birrell-flying-here-for-trial-fugitive-leaves-brazil-to-face.html | BIRRELL FLYING HERE FOR TRIAL; Fugitive Leaves Brazil to Face Swindling Charges | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/prefabricated-chemical-unit-is-crated-for-shipment.html | Prefabricated Chemical Unit Is Crated for Shipment | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/rag-dolls-add-tunes-after-50-silent-years.html | Rag Dolls Add Tunes After 50 Silent Years | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/rail-agreement-welcomed-by-head-of-great-northern.html | Rail Agreement Welcomed By Head of Great Northern | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/music-marilyn-horne-a-rare-voice-soprano-makes-debut-at.html | Music; Marilyn Horne, a Rare Voice; Soprano Makes Debut at Philharmonic Hall; Large Throng Cheers Range and Register | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/connecticut-plan-on-districts-gains.html | CONNECTICUT PLAN ON DISTRICTS GAINS | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/saturday-jazz-concert-to-aid-arthritis-fund.html | Saturday Jazz Concert To Aid Arthritis Fund | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/briton-freed-in-deal-for-soviet-spy-wynne-reunited-with-his-family.html | Briton Freed in Deal for Soviet Spy; WYNNE REUNITED WITH HIS FAMILY; Briton Traded for Soviet Spy Stays Little of Ordeal | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/arrested-pickets-sing-in-detention-pens-on-fairgrounds-are-shielded.html | ARRESTED PICKETS SING IN DETENTION; Pens on Fairgrounds Are Shielded From Public | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/fire-closes-maryland-pavilion.html | Fire Closes Maryland Pavilion | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 0001-01-01 | https://www.nytimes.com/1964/04/23/archives/japanese-orchestra-to-play-at-philharmonic-july-1318.html | Japanese Orchestra to Play At Philharmonic July 13â€¦Â·â€¦*18 | False | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/hugh-thompson-becomes-fiance-of-miss-barnes-chemistry-professor-at.html | Hugh Thompson Becomes Fiance Of Miss Barnes; Chemistry Professor at Rutgers Will Marry Radcliffe Senior | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/american-electric-power-expects-a-gain-in-profits.html | American Electric Power Expects a Gain in Profits | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/advertising-ozon-vs-the-cosmetics-giants.html | Advertising; Ozon vs. the Cosmetics Giants | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/doctor-to-get-alumni-medal.html | Doctor to Get Alumni Medal | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/rumanian-meeting-ends.html | Rumanian Meeting Ends | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/bonn-seeks-shift-in-wiretap-control.html | BONN SEEKS SHIFT IN WIRETAP CONTROL | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/navy-said-to-order-hiring-of-negroes.html | NAVY SAID TO ORDER HIRING OF NEGROES | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/europeans-to-build-new-jet-transport.html | EUROPEANS TO BUILD NEW JET TRANSPORT | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/retrial-of-austrian-nazi-hinted.html | Retrial of Austrian Nazi Hinted | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/us-urged-to-undertake-wide-study-into-effects-of-radiation-on.html | U.S. Urged to Undertake Wide Study Into Effects of Radiation on Health | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 0001-01-01 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/air-force-silent-on-blacks-trial.html | AIR FORCE SILENT ON BLACK'S TRIAL | False | By BEN A. FRANKLIN, Special to The New York Times | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/paris-reaffirms-view-on-vietnam-diplomats-pressing-demand-for.html | PARIS REAFFIRMS VIEW ON VIETNAM; Diplomats Pressing Demand for Region's Neutrality | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/rain-soaks-crowd-sitins-mar-festivities-at-some-pavilionsattendance.html | RAIN SOAKS CROWD; Sit‑Ins Mar Festivities at Some Pavilions—Attendance Cut | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/inspections-bring-market-reforms-city-says-crackdown-was-made-by.html | INSPECTIONS BRING MARKET REFORMS; City Says Crackdown Was Made by Volunteers | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/revue-and-ice-show-at-fair-put-off-inviting-reviewers.html | Revue and Ice Show at Fair Put Off Inviting Reviewers | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/johnsons-broadcast-on-the-rail-accord.html | Johnson's Broadcast on the Rail Accord | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/sprays-rockets-and-an-obbligato-fountain-fireworks-lights-and.html | SPRAYS, ROCKETS AND AN OBBLIGATO; Fountain, Fireworks, Lights and ...Yankee Doodle... Too | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/book-agreement-is-signed.html | Book Agreement Is Signed | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/balloting-is-heavy.html | Balloting Is Heavy | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/paris-would-widen-radiotv-autonomy.html | PARIS WOULD WIDEN RADIO...TV AUTONOMY | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/eaton-manufacturing.html | Eaton Manufacturing | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/house-panel-votes-aid-for-hospitals.html | HOUSE PANEL VOTES AID FOR HOSPITALS | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/jersey-student-is-first-through-gate-at-fair.html | Jersey Student Is First Through Gate at Fair | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/john-edward-barnes.html | JOHN EDWARD BARNES | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/2-young-sisters-die-in-revenge-attack.html | 2 YOUNG SISTERS DIE IN ...REVENGE... ATTACK | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/2-union-aides-threaten-new-york-central-strike.html | 2 Union Aides Threaten New York Central Strike | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/russell-demands-study-of-protest-cites-account-of-beating-of.html | RUSSELL DEMANDS STUDY OF PROTEST; Cites Account of ...Beating... of Demonstrators Here | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/sulphur-concern-converts-tanker-24000-ton-ship-to-double-freeports.html | SULPHUR CONCERN CONVERTS TANKER; 24,000...Ton Ship to Double Freeport's Capacity | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/canadian-trustees-denies-plan-to-dissolve-seafarers.html | Canadian Trustees Denies Plan to Dissolve Seafarers | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/smuggler-caught-with-fake-gems-he-pays-fine-of-574-when-duty-was.html | SMUGGLER CAUGHT WITH FAKE GEMS; He Pays Fine of $574, When Duty Was Only $30 | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/helicopter-interrupts-part-of-johnsons-talk.html | Helicopter Interrupts Part of Johnson's Talk | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/corn-products.html | Corn Products | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/keyserling-wary-on-taxcut-boon-economist-says-president.html | KEYSERLING WARY ON TAX...CUT BOON; Economist Says President Overestimates Benefits | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/rhode-island-restaurateur-freed-in-sweepstakes-case.html | Rhode Island Restaurateur Freed in Sweepstakes Case | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/500-at-hilton-attend-april-in-rome-gala.html | 500 at Hilton Attend April in Rome Gala | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/general-waterworks.html | General Waterworks | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/doctor-seasons-recipes-with-original-ideas-avid-cook-changes.html | Doctor Seasons Recipes With Original Ideas; Avid Cook Changes Formulas to Suit Own Taste | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/new-british-accelerator.html | New British Accelerator | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/weakness-shown-in-us-dollar-british-pound-continues-to-gain.html | Weakness Shown in U.S. Dollar; British Pound Continues to Gain | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/lawmakers-to-testify-on-beef.html | Lawmakers to Testify on Beef | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/north-american-aviation.html | North American Aviation | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/weather-fails-to-dampen-parties-4000-out-in-formal-dress-despite.html | Weather Fails to Dampen Parties; 4,000 Out in Formal Dress Despite the Fog and Rain | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/recovery-gaining-on-milan-market-stock-prices-up-sharply-despite.html | RECOVERY GAINING ON MILAN MARKET; Stock Prices Up Sharply Despite Taking of Profits | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/flight-from-ashiya-at-premiere-showcases.html | 'Flight From Ashiya' at Premiere Showcases | True | HOWARD THOMPSON. | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/edbi-agent-calls-opening-his-hardest-job-head-of-expositions-police.html | Edbi...F.B.I. Agent Calls Opening His Hardest Job; Head of Exposition's Police Stresses Keeping Peace; Supervised Investigation in Weinberger Kidnapping | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/sssoviet-links-stir-bonn-unrest-american-troop-reduction-decried-by.html | U.S...SOVIET LINKS STIR BONN UNREST; American Troop Reduction Decried by Erhard Aide...Tacit Accords Feared | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/city-takes-space-at-250-broadway-administrators-office-will-move.html | CITY TAKES SPACE AT 250 BROADWAY; Administrator's Office Will Move From 250 Church | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/letters-to-the-times-evaluating-arms-contracts-system-for.html | Letters to The Times; Evaluating Arms Contracts; System for Scrutinizing Costs Proposed to Improve Performance | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/books-of-the-times.html | Books of The Times | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/rabbinical-assembly-urges-passage-of-civil-rights-bill.html | Rabbinical Assembly Urges Passage of Civil Rights Bill | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/inland-steel-company.html | Inland Steel Company | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/sampling-shows-visitors-like-fair-even-the-core-pickets-have-kind.html | SAMPLING SHOWS VISITORS LIKE FAIR; Even the CORE Pickets Have Kind Words for Exhibits | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/letters-to-the-times-whites-tactics-assailed-value-to-negro.html | Letters to The Times; Whites' Tactics Assailed; Value to Negro Problem of St. Augustine Incident Questioned | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/ambassador-is-sworn.html | Ambassador Is Sworn | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/rubys-lawyer-asks-more-mental-tests.html | RUBYS LAWYER ASKS MORE MENTAL TESTS | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/weekly-forums-planned-by-national-realty-club.html | Weekly Forums Planned By National Realty Club | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/cornells-crew-in-need-of-work-bad-weather-has-prevented-drills-on.html | CORNELL'S CREW IN NEED OF WORK; Bad Weather Has Prevented Drills on Cayuga Lake | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/unfair-labor-practice-laid-to-maritime-union.html | Unfair Labor Practice Laid to Maritime Union | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/mrs-wilson-defeats-barbara-white-to-gain-semifinals-in-pinehurst.html | Mrs. Wilson Defeats Barbara White to Gain Semifinals in Pinehurst Golf; MISS PREUSS WINS FROM MRS. CUDONE; Gets a Birdie on 19th Hole â€" Mrs. Trainor and Nancy Roth Also Advance | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/new-building-concern-organized.html | New Building Concern Organized | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/pavilion-offers-new-hair-colors-clairol-urges-visitors-to-try-life.html | PAVILION OFFERS NEW HAIR COLORS; Clairol Urges Visitors to Try Life as a Blonde | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/2-ghetto-worlds-meet-in-brooklyn-jews-attacked-at-school-area-a.html | 2 GHETTO WORLDS MEET IN BROOKLYN; Jews Attacked at School Area a Minority, but Still a Focus of Negroesâ€‹ â€‹ Hate; NEIGHBORHOOD IS TENSE; â€‹â€‹'We Are Not Wanted,'â€‹â€‹ Rabbi Says After Outbreak in Bedfordâ€‹â€‹Stuyvesant | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/bridge-round-robin-at-olympiad-may-bring-odd-situation.html | Bridge; Round Robin at Olympiad May Bring Odd Situation | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/new-haven-store-parcel-sold.html | New Haven Store Parcel Sold | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/commonwealth-oil.html | Commonwealth Oil | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/portland-paper-founded-in-strike-gets-financing.html | Portland Paper Founded in Strike Gets Financing | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/laos-junta-asks-souvanna-to-head-a-new-coalition-western-and-soviet.html | LAOS JUNTA ASKS SOUVANNA TO HEAD A NEW COALITION; Western and Soviet Envoys Press King and Vientiane to Restore Regime | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-23 | 1964-04-23 | https://www.nytimes.com/1964/04/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580647 | B00000106094 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/baker-put-name-of-aide-on-taxes-tests-show-that-accountant-didnt.html | BAKER PUT NAME OF AIDE ON TAXES; Tests Show That Accountant Didn't Sign, Caplin Says | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/indians-score-run-in-ninth-and-turn-back-angels-32.html | Indians Score Run in Ninth And Turn Back Angels, 3â€‹â€‹2 | False | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/swanee-offer-oversubscribed.html | Swanee Offer Oversubscribed | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/arm-treatments-start-for-koufax.html | ARM TREATMENTS START FOR KOUFAX | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/2-ohio-oil-wells-shared-by-new-york-central.html | 2 Ohio Oil Wells Shared By New York Central | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/joe-mcafee-to-marry-miss-nancy-j-cooke.html | Joe McAfee to Marry Miss Nancy J. Cooke | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/stern-performs-at-philharmonic-plays-hindemith-and-barber-concertos.html | STERN PERFORMS AT PHILHARMONIC; Plays Hindemith and Barber Concertos With Bernstein | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/letters-to-the-times-judaism-and-zionism.html | Letters to The Times; Judaism and Zionism | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/preview-of-art-show-to-aid-cancer-society.html | Preview of Art Show To Aid Cancer Society | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/stratton-of-illinois-pleads-not-guilty-to-tax-evasion.html | Stratton of Illinois Pleads Not Guilty to Tax Evasion | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 0001-01-01 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/rusk-to-see-spaak-in-brussels-may-9.html | RUSK TO SEE SPAAK IN BRUSSELS MAY 9 | False | Special to The New York Times | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/roberts-wins-10-after-orioles-lose-to-red-sox-by-31.html | Roberts Wins, 1â€‹â€‹0, After Orioles Lose To Red Sox by 3â€‹â€‹1 | False | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/spellman-observing-25-years-as-archbishop-wild-mark-installation.html | Spellman Observing 25 Years as Archbishop; Wild Mark Installation and 75th Birthday May 4; Archdiocese He Oversees Is Richest in World | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/katanga-mine-strike-ends.html | Katanga Mine Strike Ends | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/new-haven-freight-derailed.html | New Haven Freight Derailed | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/harpist-and-flutist-heard-at-carnegie-recital-hall.html | Harpist and Flutist Heard At Carnegie Recital Hall | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/britain-and-soviet-extend-trade-pact.html | BRITAIN AND SOVIET EXTEND TRADE PACT | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/tribute-in-moscow.html | Tribute in Moscow | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/oils-and-airlines-lead-the-activity-on-american-board.html | Oils and Airlines Lead the Activity On American Board | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/lieutenant-accuses-4-officers-of-blocking-2-arrests-in-bronx.html | Lieutenant Accuses 4 Officers Of Blocking 2 Arrests in Bronx | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/earnings-of-ford-rise-19-per-cent-firstquarter-net-130-a-share.html | EARNINGS OF FORD RISE 19 PER CENT; FirstÃ¢Â‚Â¬Quarter Net $1.30 a Share, Against $1.10 for 1963Ã¢Â‚Â¬Sales Gain 15% | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/thai-leader-assails-west.html | Thai Leader Assails West | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/states-theater-opens-at-center-music-ballet-and-speeches-greet.html | STATES THEATER OPENS AT CENTER; Music, Ballet and Speeches Greet Capacity Crowd | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/norwich-pharmacal-co.html | Norwich Pharmacal Co. | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/meeting-of-texas-gulf-sulphur-gets-details-of-ore-discovery.html | Meeting of Texas Gulf Sulphur Gets Details of Ore Discovery | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/indianapolis-bomb-hoax.html | Indianapolis Bomb Hoax | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/south-africans-bar-shift-on-apartheid.html | SOUTH AFRICANS BAR SHIFT ON APARTHEID | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/pleasure-boat-news-60-mph-sportsq-fishing-boat-seeks-miamians-york.html | Pleasure Boat News; 60 M.P.H. SportÃ¢Â‚Â¬Fishing Boat Seeks MiamiÃ¢Â‚Â¬New York Mark | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/new-york-central-showed-1035176-profit-in-quarter-showed-1035176.html | New York Central Showed $1,035,176 Profit in Quarter | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/sharp-spurt-seen-in-plant-outlays-largest-percentage-gains-planned.html | SHARP SPURT SEEN IN PLANT OUTLAYS; Largest Percentage Gains Planned by Automobile and Steel Industry; EXPANSION IS MOUNTING; A McGrawÃ¢Â‚Â¬Hill Survey Finds Indications of 12% Rise Over Figure for | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/city-souvenirs-imported-wares-added-in-stores.html | City Souvenirs, Imported Wares Added in Stores | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/stocks-retreat-after-early-gain-heavy-selling-late-in-day-ends.html | STOCKS RETREAT AFTER EARLY GAIN; Heavy Selling Late in Day Ends Surge Sparked by Railroad Settlement; TEXAS-GULF DECLINES; Loss in Delta Depresses Most Airline IssuesÃ¢Â‚Â¬Curtis Publishing Off | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/more-land-voted-for-breezy-point-estimate-board-approves-final.html | MORE LAND VOTED FOR BREEZY POINT; Estimate Board Approves Final 188Ã¢Â‚Â¬Acre Addition to Proposed Park; OPPONENT SURRENDERS; Urges Quick CondemnationÃ¢Â‚Â¬Construction Fund for Shea Stadium Raised | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/provietcong-youth-may-lose-his-grant.html | PROÃ¢Â‚Â¬VIETCONG YOUTH MAY LOSE HIS GRANT | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/new-districts-set-for-connecticut-dempsey-signs-bill-for-six.html | NEW DISTRICTS SET FOR CONNECTICUT; Dempsey Signs Bill for Six Congressional Regions of NearÃ¢Â‚Â¬Equal Population | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/south-cyprus-town-scene-of-new-fight.html | SOUTH CYPRUS TOWN SCENE OF NEW FIGHT | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/priest-describes-aid-to-latin-poor-council-told-catholics-now-push.html | PRIEST DESCRIBES AID TO LATIN POOR; Council Told Catholics Now Push for Social Change | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/algerians-form-new-policy-unit-high-command-viewed-as-balancing-off.html | ALGERIANS FORM NEW POLICY UNIT; High Command Viewed as Balancing Off Rivals | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/poverty-attack-opposed-by-nam-group-proposes-alternative-including.html | POVERTY ATTACK OPPOSED BY N.A.M.; Group Proposes Alternative, Including Further Tax Cut | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/article-2-no-title-118657409.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/the-exchanges-fund.html | The Exchange's Fund | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/display-of-art-works-to-aid-dalton-school.html | Display of Art Works To Aid Dalton School | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/us-carloadings-climbed-in-week-advance-of-35-shown-above-level-of.html | U.S. CARLOADINGS CLIMBED IN WEEK; Advance of 3.5% Shown Above Level of 1963 | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/cards-beaten-75.html | Cards Beaten, 7â€“5 | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/new-expiration-date-set.html | New Expiration Date Set | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/weyerhaeuser-raises-profits-to-set-record-for-the-quarter.html | Weyerhaeuser Raises Profits To Set Record for the Quarter | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/sports-of-the-times-tall-in-the-saddle.html | Sports of The Times; Tall in the Saddle | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/commodities-prices-of-potato-futures-decline-on-heavy-liquidation.html | Commodities; Prices of Potato Futures Decline on Heavy Liquidation of Contracts; PLATINUM SOARS IN BRISK TRADING; May Wheat Contracts Gain but Corn, Oats and Rye Register Declines | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/funny-girl-to-give-benefit.html | âÃ¢Â‚Â¬Funny GirlâÃ¢Â‚Â¬ to Give Benefit | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/nickel-co-of-canada-promotes-executive.html | Nickel Co. of Canada Promotes Executive | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/stevenson-finds-relaxation-in-pros-and-cons-rare-bound-book-of.html | Stevenson Finds Relaxation in Pros and Cons; Rare Bound Book of Letters to the U.N. Mission Keeps Ambassador at Ease | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/sidelights-alberta-yielding-gas-deposits.html | Sidelights; Alberta Yielding Gas Deposits | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/chester-pa-sets-school-reopening-shutdown-in-racial-protests-will.html | CHESTER, PA., SETS SCHOOL REOPENING; Shutdown in Racial Protests Will End Next Week | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/red-control-board-upheld-on-registering-two-men.html | Red Control Board Upheld On Registering Two Men | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/birrell-returns-from-brazil-and-is-seized-for-stock-fraud.html | Birrell Returns From Brazil And Is Seized for Stock Fraud | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/article-2-no-title-118657226.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/the-dirksen-amendments.html | The Dirksen Amendments | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/suit-on-cleopatra-termed-ludicrous.html | SUIT ON â€šÃ„Ã'CLEOPATRAâ€šÃ„Ã' TERMED â€šÃ„ÃºLUDICROUSâ€šÃ„Ã' | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/fair-abounds-in-free-things-but-you-cant-take-them-home.html | Fair Abounds in Free Things, But You Can't Take Them Home | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/insurance-company-will-redeem-violin.html | INSURANCE COMPANY WILL REDEEM VIOLIN | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/rep-smith-spurs-a-bill-on-prayer-says-court-should-be-told-to-keep.html | REP. SMITH SPURS A BILL ON PRAYER; Says Court Should Be Told to Keep Out of Religion | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/scott-paper-co-ends-trust-case-consent-order-settles-1956-complaint.html | SCOTT PAPER CO. ENDS TRUST CASE; Consent Order Settles 1956 Complaint by the F.T.C. | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/stephenssteele.html | Stephensâ€šÃ„Ã¢Steele | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/shell-oil-co.html | Shell Oil Co. | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/us-envoy-extols-brazil-revolt-as-gain-for-americas-alliance.html | U.S. Envoy Extols Brazil Revolt As Gain for Americas' Alliance | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/2-queens-houses-get-mortgages-3172500-is-lent-for-new-buildings-on.html | 2 QUEENS HOUSES GET MORTGAGES; $3,172,500 Is Lent for New Buildings on Kissena Blvd. | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/gubner-sidelined-at-least-2-weeks-shotput-star-to-miss-penn.html | GUBNER SIDELINED AT LEAST 2 WEEKS; Shotâ€šÃ„Ã'Put Star to Miss Penn Relaysâ€šÃ„Ã‚5,000 to Compete | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/greeks-of-istanbul-unhappy-with-both-ankara-and-athens.html | Greeks of Istanbul Unhappy With Both Ankara and Athens | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/johnson-critical-of-fair-chanting-mayor-ashamed-governor-says.html | JOHNSON CRITICAL OF FAIR CHANTING; MAYOR â€šÃ„Ã'ASHAMEDâ€šÃ„Ã'; Governor Says Protest May Hurt Rights Causeâ€šÃ„Ã¢Javits Apologizes to President | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/peking-accused-by-east-german-chinese-said-to-urge-state-to-break.html | PEKING ACCUSED BY EAST GERMAN; Chinese Said to Urge State to Break With Moscow | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/two-switch-parties.html | Two Switch Parties | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/dar-passes-up-antiu-n-action-but-opposition-is-affirmed-at-annual.html | D.A.R. PASSES UP ANTIâ€šÃ„Ã'U. N. ACTION; But Opposition Is Affirmed at Annual Convention | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/business-groups-to-vote-on-proposal-for-merger.html | Business Groups to Vote On Proposal for Merger | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/american-bosch-arma-corp.html | American Bosch Arma Corp. | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/lingtemcovought.html | Lingâ€šÃ„Ã¢Temcoâ€šÃ„Ã¢Vought | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/article-2-no-title-118657225.html | Article 2 -- No title | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/li-executive-50-joins-peace-corps-to-work-in-africa.html | L.I. Executive, 50, Joins Peace Corps To Work in Africa | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/callahan-funeral-attended-by-1000.html | CALLAHAN FUNERAL ATTENDED BY 1,000 | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/food-and-drink-makers-invest-heavily-at-fair-change-in-law-helps.html | Food and Drink Makers Invest Heavily at Fair; CHANGE IN LAW HELPS DISTILLERS; Exception Allows Them to Spend Big Amounts in Activity at Pavilions | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/santa-fe-railway.html | Santa Fe Railway | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/tour-of-5-homes-tuesday-to-raise-funds-for-school-spence-alumnae.html | Tour of 5 Homes Tuesday to Raise Funds for School; Spence Alumnae Group Will Sponsor Eventâ€šÃ„Ã¢Committee Listed | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/article-2-no-title-118657497.html | Article 2 -- No title | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/johnson-pledged-rail-tax-review-to-solve-dispute-offered.html | JOHNSON PLEDGED RAIL TAX REVIEW TO SOLVE DISPUTE; Offered Depreciation Study if Roads Agreed to Settle Workâ€šÃ„Ã'Rules Problem; RELIEF HAD BEEN DENIED; Carriers Will Meet Dillon in Bid for Aid in Saving $25 Million a Year | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/phyllis-preuss-advances.html | Phyllis Preuss Advances | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/california-standard-raises-profit-by-8.html | California Standard Raises Profit by 8% | False | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/advertising-misgivings-on-public-attitudes.html | Advertising Misgivings on Public Attitudes | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/miss-cutler-fiancee-of-michael-burbank.html | Miss Cutler Fiancee Of Michael Burbank | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/profumo-to-do-social-work-in-east-london-slums-are.html | Profumo to Do Social Work in East London Slums; Services Are Volunteered by Figure in '63 Scandal | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/indiana-students-jeer-at-wallace-governor-pressed-to-give-reasons.html | INDIANA STUDENTS JEER AT WALLACE; Governor Pressed to Give Reasons on Rights Bill | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/texas-club-is-planning-dinner-dance-tonight.html | Texas Club Is Planning Dinner Dance Tonight | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/f-lemoyne-page-tdi-head-63-dies-founder-and-president-of-transport.html | F. LEMOYNE PAGE, TDI HEAD, 63, DIES; Founder and President of Transport Advertisers | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/patricia-eeny-engaged-to-dr-t-f-halpin-jr.html | Patricia May Engaged To Dr. T. F. Halpin Jr. | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/pro-basketball-draft-may-4.html | Pro Basketball Draft May 4 | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/traikov-farm-expert-new-bulgar-president.html | Traikov, Farm Expert, New Bulgar President | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/paper-reports-fbi-knew-oswald-peril.html | PAPER REPORTS F.B.I. KNEW OSWALD PERIL | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/antimony-price-increased.html | Antimony Price Increased | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/interlake-iron-corp.html | Interlake Iron Corp. | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/us-studies-bid-of-red-rumania-bucharest-seeking-to-buy-a-synthetic.html | U.S. STUDIES BID OF RED RUMANIA; Bucharest Seeking to Buy a Synthetic Rubber Works | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/mets-misplay-leads-to-51-victory-for-cubs-stallard-is-victim-as.html | Mets' Misplay Leads to 5â€šÃ„Ã'1 Victory for Cubs; Stallard Is Victim as Hickman Drops Fly After 2 Are Out | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/de-gaulle-confers-with-aides.html | De Gaulle Confers With Aides | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/assets-of-alleghany-rise.html | Assets of Alleghany Rise | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/text-of-mayors-statement.html | Text of Mayor's Statement | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/circus-world-scheduled.html | â€šÃ„Â'Circus Worldâ€šÃ„Â' Scheduled | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/benay-venuta-substitutes.html | Benay Venuta Substitutes | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/airline-earmarks-big-sum-for-the-purchase-of-jets-over-10year-period.html | Airline Earmarks Big Sum for the Purchase of Jets Over 10â€šÃ„Â'Year Period | False | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/milan-stocks-continue-to-climb-as-recovery-is-extended-through.html | Milan Stocks Continue to Climb as Recovery Is Extended Through Third Session; ISSUES IN LONDON ALSO SHOW GAINS Paris Market Strengthenedâ€šÃ„Â®Frankfurt List Retreats and Tokyo Is Steady | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/boy-14-shot-by-policeman-when-he-fails-to-halt.html | Boy, 14, Shot by Policeman When He Fails to Halt | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/news-tape-dispute-to-be-arbitrated.html | NEWS TAPE DISPUTE TO BE ARBITRATED | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/celanese-units-to-expand.html | Celanese Units to Expand | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/cuba-to-buy-soviet-locomotives.html | Cuba to Buy Soviet Locomotives | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/favored-northern-dancer-takes-blue-grass-by-half-a-length-under.html | Favored Northern Dancer Takes Blue Grass by Half a Length Under Hartack; VICTOR GAINS LEAD AT STRETCH TURN; Allen Adair Places Second in 5â€šÃ„Â'Horse Derby Tuneâ€šÃ„Â¨Upâ€šÃ„Â® Royal Shuck Third | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/new-yorkers-seek-data-on-navy-yard.html | NEW YORKERS SEEK DATA ON NAVY YARD | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/theaters-weigh-equity-demands-proposals-said-to-be-minor-but.html | THEATERS WEIGH EQUITY DEMANDS; Proposals Said to Be Minor but Bloomgarden Protests | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/giants-first-night-game-at-home-in-26-years-marks-nfl-1964-schedule.html | Giants' First Night Game at Home in 26 Years Marks N.F.L. 1964 Schedule; REDSKINS TO PLAY FRIDAY DATE HERE; Giants Also List a Saturday Contest â€šÃ„Â®Conflicts With Baseball Cause Shifts | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/lionel-enlarges-board-elects-5-new-members.html | Lionel Enlarges Board; Elects 5 New Members | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/lumber-production-109-over-63-rate.html | LUMBER PRODUCTION 10.9% OVER '63 RATE | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/16-u-s-pilots-decorated.html | 16 U. S. Pilots Decorated | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/excerpts-from-statement-explaining-rights-bill.html | Excerpts From Statement Explaining Rights Bill | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/10-in-texas-open-share-lead-at-67-3underpar-rounds-are-carded-in.html | 10 IN TEXAS OPEN SHARE LEAD AT 67; 3â€šÃ„Â'Underâ€šÃ„Â'Par Rounds Are Carded in $40,000 Event | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/vice-president-named-by-dry-dock-savings.html | Vice President Named By Dry Dock Savings | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/general-dynamics-corp.html | General Dynamics Corp. | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/1247230-sought-in-school-bus-suit.html | $1,247,230 SOUGHT IN SCHOOL BUS SUIT | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/geneva-arms-talks-to-recess-6-weeks.html | GENEVA ARMS TALKS TO RECESS 6 WEEKS | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/johnson-prodded-on-taxcase-data-will-seek-to-have-air-force-explain.html | JOHNSON PRODDED ON TAXâ€šÃ„Â'CASE DATA; Will Seek to Have Air Force Explain Black Dealings | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/tanganyika-and-zanzibar-sign-agreement-to-unite-parliaments-must.html | Tanganyika and Zanzibar Sign Agreement to Unite; Parliaments Must Ratify Surprise Decision by Two Presidents | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/ss-officer-was-convicted-of-role-in-pinsk-massacre.html | SS Officer Was Convicted of Role in Pinsk Massacre | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/senators-2-in-8th-defeat-twins-58hit-by-skowron-caps-rally-klein.html | SENATORS 2 IN 8TH DEFEAT TWINS, 5â€šÃ„Â'4; Hit by Skowron Caps Rally â€šÃ„Â®Kline Excels in Relief | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/president-bids-candidates-share-in-intelligence-data.html | President Bids Candidates Share in Intelligence Data | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/page-one-ball-due-tonight.html | Page One Ball Due Tonight | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/canadian-unions-act-on-rivalries-labor-congress-is-given-power-to.html | CANADIAN UNIONS ACT ON RIVALRIES; Labor Congress Is Given Power to Curb Disputes | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/restraint-in-the-economy.html | Restraint in the Economy | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 0001-01-01 | https://www.nytimes.com/1964/04/24/archives/dividend-is-cut-by-sheaffer-pen.html | DIVIDEND IS CUT BY SHEAFFER PEN | False | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/burmah-oil-co.html | Burmah Oil Co. | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/long-dispute-on-thruway-debt-to-be-settled-by-claims-court.html | Long Dispute on Thruway Debt To be Settled by Claims Court | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/goldwater-forces-set-scranton-goal.html | GOLDWATER FORCES SET SCRANTON GOAL | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/city-urged-to-set-parking-lot-fees-odwyer-says-rates-are-up-because.html | CITY URGED TO SET PARKING LOT FEES; O'Dwyer Says Rates Are Up Because of the Fair | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/collegiate-school-alumni-give-lewis-honor-award.html | Collegiate School Alumni Give Lewis Honor Award | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/automobile-maker-outlines-large-outlays-for-plants-and-new.html | Automobile Maker Outlines Large Outlays for Plants and New Equipment | True | | 1992-05-29 | RE0000580644 | B000000106091 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/more-churches-sought-by-archbishop-of-paris.html | More Churches Sought By Archbishop of Paris | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/wedgwood-cult-opens-3-days-of-discussions.html | Wedgwood Cult Opens 3 Days Of Discussions | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/syracuse-relies-on-shift-of-kakas-success-of-orange-hinges-on.html | SYRACUSE RELIES ON SHIFT OF KAKAS; Success of Orange Hinges on Switch to Stroke | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/miss-nora-veress-prospective-bride.html | Miss Nora Veress Prospective Bride | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/xrays-on-pieta-show-pins-used-in-repairs.html | XâÄ„Ä°Rays on âÄ„Ä°PietaâÄ„Ä¹ Show Pins Used in Repairs | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/nasser-flies-to-yemen-warns-british-in-aden.html | Nasser Flies to Yemen; Warns British in Aden | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/anpa-chief-says-us-seeks-to-curb-free-press-manager-reports.html | A.N.P.A. Chief Says U.S. Seeks to Curb Free Press; Manager Reports Publishers Are Resisting Actions; Cites Market News Wire of Agriculture Department | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/anthony-petrullo-tenor-performed-as-val-valenti.html | Anthony Petrullo, Tenor, Performed as Val Valenti | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/birrell-ends-exile-of-7-years-financier-fled-us-during-sec-study-in.html | Birrell Ends Exile of 7 Years; Financier Fled U.S. During S.E.C. Study in October, 1957; Lived in Cuba Under Regime of Batista and Then in Brazil | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/retail-sales-in-us-rise-1-above-1963.html | RETAIL SALES IN U.S. RISE 1% ABOVE 1963 | False | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/dodge-cup-will-honor-columbia-coxswain.html | Dodge Cup Will Honor EsâÄ„Ä„âÄ„Columbia Coxswain | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/musical-to-begin-barnard-festival.html | MUSICAL TO BEGIN BARNARD FESTIVAL | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/leafs-beat-wings-in-overtime-43-bauns-goal-deadlocks-cup.html | LEAFS BEAT WINGS IN OVERTIME, 4âÄ„Ä„Ä°3; Baun's Goal Deadlocks Cup SeriesâÄ„Ä„âÄ°Final Tomorrow | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/lever-brothers-co-chooses-mumford-as-chairman.html | Lever Brothers Co. Chooses Mumford as Chairman | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/senate-rights-bloc-buoyed-by-moves-toward-accord.html | Senate Rights Bloc Buoyed By Moves Toward Accord | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/state-theater-makes-debut-without-incident.html | State Theater Makes Debut Without Incident | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/universal-american-corp.html | Universal American Corp. | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/theater-blues-for-mister-charlie-james-baldwins-play-opens-at-the.html | Theater: âÄ„Ä„âÄ°Blues for Mister CharlieâÄ„Ä„Ä°; James Baldwin's Play Opens at the ANTA | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/pound-circulation-fell-7136000-in-the-week.html | Pound Circulation Fell âÄ„Ä£7,136,000 in the Week | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/stallin-planners-explain-the-fiasco.html | StallâÄ„Ä„âÄ°In Planners Explain the Fiasco | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/tanganyika-once-under-arab-rule-zanzibar-was-base-of-raids-on.html | TANGANYIKA ONCE UNDER ARAB RULE; Zanzibar Was Base of Raids on Mainland for Slaves | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/hudson-county-nj-sells-a-7896000-bond-issue.html | Hudson County, N.J., Sells A $7,896,000 Bond Issue | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/american-killed-in-clash.html | American Killed in Clash | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/midlandross-corp.html | MidlandâÄ„Ä„âÄ°Ross Corp. | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/right-rev-j-g-armstrong-dies-pennsylvania-episcopal-bishop.html | Right Rev. J. G. Armstrong Dies; Pennsylvania Episcopal Bishop | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/board-of-london-synagogue-removed-in-torah-dispute.html | Board of London Synagogue Removed in Torah Dispute | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/albert-b-ashforth-inc-elects-vice-president.html | Albert B. Ashforth, Inc., Elects Vice President | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/soviet-view-on-pathet-lao.html | Soviet View on Pathet Lao | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/finland-wins-suit-on-pelham-taxes-for-consuls-home.html | Finland Wins Suit On Pelham Taxes For Consul's Home | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/atlantic-refining.html | Atlantic Refining | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/mrs-leopold-has-son.html | Mrs. Leopold Has Son | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/new-issue-raised-on-shakespeare-yale-scholar-asserts-he-has-solved.html | NEW ISSUE RAISED ON SHAKESPEARE; Yale Scholar Asserts He Has Solved Puzzle of Sonnets | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/new-soviet-unit-to-spur-farming-khrushchev-demands-shift-to-methods.html | NEW SOVIET UNIT TO SPUR FARMING; Khrushchev Demands Shift to Methods Used in U.S. | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/strontium-90-level-steady.html | Strontium 90 Level Steady | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/vote-in-province-affects-pearson-saskatchewan-results-may-lead-to.html | VOTE IN PROVINCE AFFECTS PEARSON; Saskatchewan Results May Lead to National Election | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/airport-is-found-liable-for-noise-court-in-washington-orders.html | AIRPORT IS FOUND LIABLE FOR NOISE; Court in Washington Orders Homeowner Damages | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/waterways-luncheon-today.html | Waterways Luncheon Today | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/continental-oil-in-australia.html | Continental Oil in Australia | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/alabamians-turned-back.html | Alabamians Turned Back | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/romney-fights-rebellion.html | Romney Fights Rebellion | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/four-in-ninth-decide.html | Four in Ninth Decide | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/softcoal-production-rises.html | Softâ€¦â€Coal Production Rises | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/goldwater-denounces-disorder-of-mass-rights-demonstrations.html | Goldwater Denounces Disorder Of Mass Rights Demonstrations | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/booksauthors.html | Booksâ€¦â€Authors | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/mideast-defense-gain-seen.html | Mideast Defense Gain Seen | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/crystal-ball-in-rye-on-may-1-to-assist-elko-lake-camps.html | Crystal Ball in Rye on May 1 To Assist Elko Lake Camps | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/birch-society-says-cushing-has-withdrawn-repudiation.html | Birch Society Says Cushing Has Withdrawn Repudiation | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/us-denies-it-has-entered-secret-deals-with-soviet.html | U.S. Denies It Has Entered Secret Deals With Soviet | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/danger-in-southern-rhodesia.html | Danger in Southern Rhodesia | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/jose-e-andrade-and-malle-tarto-plan-june-bridal-brooks-school.html | Jose E. Andrade And Malle Tarto Plan June Bridal; Brooks School Graduate Fiance of Student at Swedish College | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/greater-new-york-savings-bank-absorbs-institution-in-brooklyn.html | Greater New York Savings Bank Absorbs Institution in Brooklyn | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/key-us-army-job-in-saigon-shifted-new-chief-of-staff-is-named-for.html | KEY U.S. ARMY JOB IN SAIGON SHIFTED; New Chief of Staff Is Named for Assistance Command as Part of Overhaul | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/letters-to-the-times-korean-unrest-under-park-protests-linked-to.html | Letters to The Times; Korean Unrest Under Park; Protests Linked to Repression, Desire for Unification | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/bridge-cards-with-new-coloration-will-be-used-in-olympiad.html | Bridge; Cards With New Coloration Will Be Used in Olympiad | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/real-estate-notes.html | Real Estate Notes | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/the-heliport-question.html | The Heliport Question | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/gimbel-shows-earnings-gains-as-sales-rise-67-to-record.html | Gimbel Shows Earnings Gains As Sales Rise 6.7% to Record | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/ship-men-boycott-port-at-st-johns-pier-union-calls-a-walkout-in.html | SHIP MEN BOYCOTT PORT AT ST. JOHN'S; Pier Union Calls a Walkout in Dispute Over Hiring | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/yeza-rides-four-winners-on-aqueduct-card-his-mounts-include-pams.html | Yeza Rides Four Winners on Aqueduct Card; His Mounts Include Pams Ego at $5.10 in Intaglio Purse | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/johnson-pledges-great-society-will-visit-4-needy-areas-today.html | Johnson Pledges â€¦â€Great Society;â€¦â€ Will Visit 4 Needy Areas Today | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/pennsylvania-files-appeal.html | Pennsylvania Files Appeal | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/revlons-earnings-climb-to-record.html | REVLON's EARNINGS CLIMB TO RECORD | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/scrap-market-continues-to-show-price-strength.html | Scrap Market Continues To Show Price Strength | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/advance-is-shown-by-bank-reserves.html | Advance Is Shown By Bank Reserves | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 0001-01-01 | https://www.nytimes.com/1964/04/24/3-queens-houses-in-quick-resales.html | 3 QUEENS HOUSES IN QUICK RESALES | False | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/british-pound-climbs-5-points-norwegian-krone-shows-gain.html | British Pound Climbs 5 Points; Norwegian Krone Shows Gain | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/wood-field-and-stream-persistence-and-patience-are-needed-to.html | Wood, Field and Stream; Persistence and Patience Are Needed to Develop Skill With Pistol | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/junta-now-bids-souvanna-revise-his-laos-regime-after-a-meeting-of.html | JUNTA NOW BIDS SOUVANNA REVISE HIS LAOS REGIME; After a Meeting of Generals, Coup Chiefs Ask Premier to Head National Union; THEIR STAND MODIFIED; Vientiane Radio Says Prince Agrees to Stayâ€¦â€Proâ€¦â€Red â€¦â€Rads Reported to Be Wary | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/agency-men-choose-new-officers.html | Agency Men Choose New Officers | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/bonds-prices-of-corporate-and-municipal-issues-remain-stable-in.html | Bonds: Prices of Corporate and Municipal Issues Remain Stable in Brisk Trading; TREASURY GROUP CONTINUES QUIET; Dealers Say Inventories Are Awaiting Announcement of Refunding by U.S. | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/judges-mystified-by-elusive-tactics-of-spy-in-sweden.html | Judges Mystified By Elusive Tactics of Spy in Sweden | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/letters-to-the-times-alternative-to-blue-cross.html | Letters to The Times; Alternative to Blue Cross | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/cit-elects-vice-president.html | C.I.T. Elects Vice President | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/critic-at-large-some-further-comments-on-leisure-are-prompted-by-a.html | Critic at Large; Some Further Comments on Leisure Are Prompted by a Medical Bulletin | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/lawyer-heads-columbia-fund-drive.html | Lawyer Heads Columbia Fund Drive | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/french-railmen-to-strike.html | French Railmen to Strike | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/u-s-is-criticized-on-pesticide-data-health-service-challenged-by-in.html | U. S. IS CRITICIZED ON PESTICIDE DATA; Health Service Challenged by Industry and Scientists on Fishâ€¦â€Death Study; FINAL HEARING IS HELD; Experiments Dispute Report That Endrin Is Poisonous In the Mississippi River | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/laing-new-president-of-national-cash-register-co.html | Laing New President of National Cash Register Co. | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/screen-sellers-chases-a-jewel-thief-pink-panther-opens-at-music.html | Screen: Sellers Chases a Jewel Thief; Pink Panther' Opens at Music Hall | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/letters-to-the-times-liquor-reform-queried.html | Letters To The Times; â€šÃ„Â'Liquor Reformâ€šÃ„Â' Queried | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/books-of-the-times-the-secret-life-of-c-l-jubb.html | Books of The Times; The Secret Life of C. L. Jubb | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/us-bars-easing-of-cuba-policies-ball-affirms-determination-on.html | U.S. BARS EASING OF CUBA POLICIES; Ball Affirms Determination on â€šÃ„Â'Economic Denialâ€šÃ„Â' Plan | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/crown-cork-seal-co.html | Crown Cork & Seal Co. | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/kenneth-h-hagy.html | KENNETH H. HAGY | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/all-stratford-hails-shakespeare-prince-philip-joins-many-diplomats.html | All Stratford Hails Shakespeare; Prince Philip Joins Many Diplomats in Town Salute | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/memorial-day-prayer.html | Memorial Day Prayer | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/transcript-of-johnson-news-session-on-foreign-and-domestic-matters.html | Transcript of Johnson News Session on Foreign and Domestic Matters | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/stevenson-vs-keating.html | Stevenson vs. Keating? | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/robert-f-moss-exsteel-official-engineer-who-led-concern-in-tokyo.html | ROBERT F. MOSS, EXâ€šÃ„Â'STEEL OFFICIAL; Engineer, Who Led Concern in Tokyo, Dies at 82 | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/national-maritime-day-may-22.html | National Maritime Day May 22 | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/about-the-fair-friendly-courteous-florida-troopers-are-friendly.html | About the Fair; Friendly, Courteous Florida Troopers Are Friendly, Courteous Again | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/tracking-station-may-stay.html | Tracking Station May Stay | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/johnson-hopeful-on-world-affairs-gains-in-laos-and-vietnam-cited-as.html | JOHNSON HOPEFUL ON WORLD AFFAIRS; Gains in Laos and Vietnam Cited as Brighter Signs | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/otto-eggers-81-architect-dies-helped-design-the-jefferson-memorial.html | OTTO EGGERS, 81, ARCHITECT, DIES; Helped Design the Jefferson Memorial in Washington | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/in-the-nation-rival-candidates-as-foreign-policy-consultants.html | In The Nation; Rival Candidates as Foreign Policy Consultants | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/tidewater-plans-to-shift-divisions.html | TIDEWATER PLANS TO SHIFT DIVISIONS | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/shuttle-nearly-back-to-normal-part-of-42d-may-reopen-today.html | Shuttle Nearly Back to Normal; Part of 42d May Reopen Today | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/marples-to-study-us-traffic.html | Marples to Study U.S. Traffic | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/washington-a-press-conference-a-day-keeps-the-gop-away.html | Washington; A Press Conference a Day Keeps the G.O.P. Away | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/lawyer-and-lombardozzis-indicted-for-conspiracy.html | Lawyer and Lombardozzis Indicted for Conspiracy | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/state-wins-praise-for-fair-pavilion-governor-and-moses-urge-it-as.html | STATE WINS PRAISE FOR FAIR PAVILION; Governor and Moses Urge It as Permanent Part of Flushing Meadow Park | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/labor-problems-delay-the-shows-union-wins-latest-dispute-over-props.html | LABOR PROBLEMS DELAY THE SHOWS; Union Wins Latest Dispute, Over Props at the Fair | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/party-at-fair-aids-orthopedic-hospital.html | Party at Fair Aids Orthopedic Hospital | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/governor-vetoes-custodian-bill-say-s-city-can-abolish-pay-abuses.html | GOVERNOR VETOES CUSTODIAN BILL; Says City Can Abolish Pay Abuses Without a Law | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/peabody-awards-due-wednesday-kay-e-murrow-and-collins-to-be-honored.html | PEABODY AWARDS DUE WEDNESDAY; Kay E. Murrow and Collins to Be Honored at the Pierre | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/bill-advances-in-michigan.html | Bill Advances in Michigan | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/not-guilty-pleas-by-mail-barred-governor-vetoes-bill-backed-by.html | NOTâ€šÃ„Â'GUILTY PLEAS BY MAIL BARRED; Governor Vetoes Bill Backed by Drivers but Opposed by Police and Judges | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/javits-criticizes-rockefeller-view-he-rejects-pay-as-you-go-financing.html | JAVITS CRITICIZES ROCKEFELLER VIEW; He Rejects â€šÃ„Â'Pay â€šÃ„Â'asâ€šÃ„Â'youâ€šÃ„Â'Goâ€šÃ„Â' Financing in New Book | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/satellite-tested-for-olympics-tv-possibility-of-live-coverage-from.html | SATELLITE TESTED FOR OLYMPICS TV; Possibility of Live Coverage From Japan Evaluated | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/letters-to-the-times-to-aid-commuter-service-federal-participation.html | Letters To The Times; To Aid Commuter Service, Federal Participation in Urban Transit Plan Welcomed | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/diem-brother-files-plea-for-his-life.html | DIEM BROTHER FILES PLEA FOR HIS LIFE | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/texas-eastern-seeks-rate-cut.html | Texas Eastern Seeks Rate Cut | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/commodities-index-unchanged-in-week.html | COMMODITIES INDEX UNCHANGED IN WEEK | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/selfdetermination-for-taiwan-is-suggested-by-french-premier.html | Selfâ€šÃ„Â'Determination for Taiwan Is Suggested by French Premier | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/rube-goldberg-a-gets-clay-b-and-decides-to-be-a-sculptor-c.html | Rube Goldberg (a) Gets Clay (b) And Decides to Be a Sculptor (c) | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/rockefeller-signs-ticket-sale-bills-two-measures-are-aimed-to-end.html | ROCKEFELLER SIGNS TICKET SALE BILLS; Two Measures Are Aimed to End Price Abuses | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/2-dead-gis-identified.html | 2 Dead G.I.'s Identified | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/man-in-the-news-enigma-in-zanzibar.html | Man in the News; Enigma in Zanzibar | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/democratic-pact-seen-in-brooklyn-reported-compromise-has-travia-as.html | DEMOCRATIC PACT SEEN IN BROOKLYN; Reported Compromise Has Travia as Surrogate | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/a-subsidized-line-wins-trade-rule-states-steamship-is-allowed-to.html | A SUBSIDIZED LINE WINS TRADE RULE; States Steamship Is Allowed to Compete With Matson | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/the-sun-meets-crowds-at-the-fair-and-the-business-of-pleasure.html | The Sun Meets Crowds at the Fair, and the Business of Pleasure Commences; BENCHES FILLED FOR LUNCH HOUR; Even the Fountains Behave on â€šÃ„ôPerfect Dayâ€šÃ„â€šÃ„ôAuto Pavilions Are Busy | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/tax-agent-seized-on-bribery-charge.html | TAX AGENT SEIZED ON BRIBERY CHARGE | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/soccer-fan-collects-badges.html | Soccer Fan Collects Badges | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/la-maur-shares-offered.html | La Maur Shares Offered | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/a-conger-goodyear-86-dies-cofounder-of-modern-museum-industrialist.html | A. Conger Goodyear, 86, Dies; Coâ€šÃ„â€Founder of Modern Museum; Industrialist Was a Collector of Paintings and Served as Major General in War | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/carborundum-co.html | Carborundum Co. | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/women-to-waive-ban-for-johnson-league-to-hear-him-today-despite.html | WOMEN TO WAIVE BAN FOR JOHNSON; League to Hear Him Today Despite Rule on Candidates | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/donated-supplies-to-be-sent-alaska.html | DONATED SUPPLIES TO BE SENT ALASKA | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/auto-output-tops-63.html | Auto Output Tops '63 | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/western-allies-surprised.html | Western Allies Surprised | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/julie-lomoe-bride-of-franklin-huber.html | Julie Lomoe Bride Of Franklin Huber | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/american-can-division-names-vice-president.html | American Can Division Names Vice President | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/laborsaving-devices-intended-for-housewife.html | Laborâ€šÃ„â€Saving Devices Intended for Housewife | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/studebaker-corp-reports-a-profit.html | STUDEBAKER CORP. REPORTS A PROFIT | False | Special to The New York Times | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-24 | 1964-04-24 | https://www.nytimes.com/1964/04/24/archives/cigarette-maker-shows-profit-dip-american-tobacco-affected-by.html | CIGARETTE MAKER SHOWS PROFIT DIP; American Tobacco Affected by Report on Smoking; Companies Report Sales and Earnings | True | | 1992-05-29 | RE0000580644 | B00000106091 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/mrs-liebow-has-child.html | Mrs. Liebow Has Child | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/ethiopianairline-defends-buying-denies-that-jet-purchases-are.html | ETHIOPIAN AIRLINE DEFENDS BUYING; Denies That Jet Purchases Are â€šÃ„ôRecklessExpansionâ€šÃ„ô | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/mnamara-plans-68-million-cuts-in-installations-63-facilities-are.html | M'NAMARA PLANS $68 MILLION CUTS IN INSTALLATIONS; 63 Facilities Are Affected â€šÃ„â€ôNo Naval Ships yards to Be Closed 'Under Order. | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/fordham-defeats-iona-32.html | Fordham Defeats Iona, 3â€šÃ„â€š'2 | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/pravda-notes-german-call-for-moscowpeking-parley.html | Pravda Notes German Call For Moscowâ€šÃ„â€ôPeking Parley | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/oh-what-is-so-rare-as-a-pass-to-the-fair.html | Oh, What Is So Rare As a Pass to the Fair? | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/vote-in-malaya-today-involves-feud-with-sukarno.html | Vote in Malaya Today Involves Feud With Sukarno | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/tacchini-upsets-mulligan.html | Tacchini Upsets Mulligan | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/jordans-exhibit-assailed-by-jews-american-israeli-officials-ask.html | JORDANâ€šÃ„â€ôS EXHIBIT ASSAILED BY JEWS; American â€šÃ„â€š' Israeli Officials Ask Removal of Mural | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/mit-aide-to-get-award-for-work-on-dystrophy.html | M.I.T. Aide to Get Award For Work on Dystrophy | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/marriage-held-here-for-mrs-macdonald.html | Marriage Held Here For Mrs. Macdonald | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/son-to-the-ronald-schiffs.html | Son to the Ronald Schiffs | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/john-h-goetz.html | JOHN H. GOETZ | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/british-bill-rate-steady.html | British Bill Rate Steady | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/bonds-new-offerings-to-total-122-million-bay-state-issue-due-on.html | Bonds: New Offerings to Total $122 Million; BAY STATE ISSUE DUE ON TUESDAY; Corporate Group to Provide $13.28 Million on Calendar â€šÃ„â€ôFriday Pace Is Slow | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/erhard-doubtful-on-europes-unity-he-finds-will-for-economic-but-not.html | ERHARD DOUBTFUL ON EUROPE'S UNITY; He Finds Will for Economic but Not Political Accord | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/on-the-east-side.html | On the East Side | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/2-high-aides-resign-at-the-fair-one-clashed-earlier-with-moses.html | 2 High Aides Resign at the Fair; One Clashed Earlier With Moses; Latter, General Whipple, Is Silent on Movalâ€šÃ„â€ôMeyers Says Job Was Finished | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/carlton-j-mcaffrey.html | CARLTON J. Mâ€šÃ„â€š' CAFFREY | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/mrs-eleanor-m-t-metcalf-82-granddaughter-of-melville-dies.html | Mrs. Eleanor M T. Metcalf, 82, Granddaughter Of Melville, Dies | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/governor-vetoes-bill-on-lobbying-sees-possible-loopholelongs-law-is.html | GOVERNOR VETOES BILL ON LOBBYING; Sees Possible Loopholeâ€šÃ„â€šIf Bingo Law Is Signed | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/mnamara-agrees-to-call-it-his-war-secretary-firm-on-vietnam-accepts.html | M'NAMARA AGREES TO CALL IT HIS WAR; Secretary, Firm on Vietnam, Accepts Morse's Label | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/jewel-seller-63-wins-rook-prize-author-writing-on-weekends-in-his.html | JEWEL SELLER, 63, WINS ROOK PRIZE; Author Writing on Weekends in His Attic Gets an Edgar for Mystery Novel | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/karl-gerhard-73-actor-and-songwriter-in-sweden.html | Karl Gerhard, 73, Actor And Songwriter in Sweden | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/12-women-chess-players-to-compete-for-us-title.html | 12 Women Chess Players To Compete for U.S. Title | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/tanganyika-gets-details-on-unity-bill-will-be-acted-upon-by.html | TANGANYIKA GETS DETAILS ON UNITY; Bill Will Be Acted Upon by Legislature Today | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/milk-study-urges-free-competition-pricing-is-opposed-in-report.html | MILK STUDY URGES FREE COMPETITION; PriceâÂÂFixing Is Opposed in Report to Governor | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/young-sextet-gives-a-chamber-concert.html | YOUNG SEXTET GIVES A CHAMBER CONCERT | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/union-carbide-explores-buildingmaterials-venture.html | Union Carbide Explores BuildingâÂÂMaterials Venture | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/20-acres-of-flowers-take-pariss-mind-off-a-dismal-spring.html | 20 Acres of Flowers Take Paris's Mind Off a Dismal Spring | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/pacific-petroleums-elects.html | Pacific Petroleums Elects | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/league-shifts-headquarters.html | League Shifts Headquarters | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/italian-reds-plan-rail-strike.html | Italian Reds Plan Rail Strike | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/chicago-architect-awarded-1000-arts-institute-prize.html | Chicago Architect Awarded $1,000 Arts Institute Prize | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/letters-to-the-times-to-assure-more-cabs-graduated-cut-in-medallion.html | Letters to The Times; To Assure More Cabs; Graduated Cut in Medallion Price, Fare Increase Proposed | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/mead-johnson-purchases-german-maker-of-drugs.html | Mead Johnson Purchases German Maker of Drugs | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/shipbuilding-plan-hailed-by-us-aide.html | SHIPBUILDING PLAN HAILED BY U.S. AIDE | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/7-africans-jailed-in-natal-for-roles-in-banned-group.html | 7 Africans Jailed in Natal For Roles in Banned Group | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/hopkins-jumps-26-feet-2-inches-to-break-owens-drake-mark.html | Hopkins Jumps 26 Feet 2 Inches To Break Owens's Drake Mark | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 0001-01-01 | https://www.nytimes.com/1964/04/25/miss-preuss-defeats-mrs-trainor-7-and-6.html | Miss Preuss Defeats Mrs. Trainor, 7 and 6 | False | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/wool-bureau-names-chief.html | Wool Bureau Names Chief | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/mayor-gets-page-one-award.html | Mayor Gets Page One Award | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/wagner-farmer-confer-on-rights-core-leader-out-of-jail-visits.html | WAGNER, FARMER CONFER ON RIGHTS; CORE Leader, Out of Jail, Visits Gracie Mansion | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/college-center-names-chief.html | College Center Names Chief | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/congo-offers-first-balanced-budget-in-4-years-end-of-deficits.html | Congo Offers First Balanced Budget in 4 Years; End of Deficits Is Foreseen With Help of Devaluation and Dual Exchange Rate | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/rooney-says-us-lacks-welltraveled-officials.html | Rooney Says U.S. Lacks WellâÂÂTraveled Officials | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/rochester-appoints-smith-as-head-football-coach.html | Rochester Appoints Smith as Head Football Coach | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/no-article-title-106962945.html | No Article -- Title | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/southern-church-elects-a-liberal-presbyterian-denomination-names.html | SOUTHERN CHURCH ELECTS A LIBERAL; Presbyterian Denomination Names Gear Moderator | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/sharon-steel.html | Sharon Steel | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/celtics-turn-back-warriors-98-to-95.html | CELTICS TURN BACK WARRIORS, 98 TO 95 | False | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/not-on-gop-rolls-mnamara-asserts.html | NOT ON G.O.P. ROLLS, MâÂÂNAMARA ASSERTS | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/eugenia-chapel-enactress-and-theater-official-dies.html | Eugenia Chapel, ExâÂÂActress And Theater Official, Dies | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/chairman-resigns-from-kayserroth.html | CHAIRMAN RESIGNS FROM KAYSERâÂÂROTH | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/raymond-i-basanta.html | RAYMOND I. BASANTA | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/lynn-harrell-20-in-cello-recital-artist-brings-down-house-with.html | LYNN HARRELL, 20, IN CELLO RECITAL; Artist Brings Down House With Schubert Sonata | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/paper-volume-rises.html | Paper Volume Rises | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/kitchen-of-future-with-platemaker-placed-on-display.html | Kitchen of Future, With PlateâÂÂMaker, Placed on Display | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/blast-shakes-tyrol-city.html | Blast Shakes Tyrol City | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/cubans-protest-flights.html | Cubans Protest Flights | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/princetons-oarsmen-fivored-to-capture-childs-cup-today.html | Princeton's Oarsmen Favored To Capture Childs Cup Today | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/gun-bow-and-mongo-head-field-of-8-in-75000-added-grey-lag-at.html | Gun Bow and Mongo Head Field of 8 in $75,000 Added Grey Lag at Aqueduct; SAIDAM, RED GAR ALSO IN HANDICAP; Gun Bow Expected to Go Off as, 8âÂÂ5, âÂÂPriceâÂÂ5 Choice TodayâÂÂMorry E. Weis Feature | | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/miss-smith-cards-record-66-for-139.html | MISS SMITH CARDS RECORD 66 FOR 139 | False | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/nathaniel-m-giffen.html | NATHANIEL M. GIFFEN | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/truman-is-cheered-at-fair-as-he-makes-private-tour.html | Truman Is Cheered at Fair As He Makes Private Tour | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/32000-expected-at-garden-state.html | 32,000 EXPECTED AT GARDEN STATE | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/brown-downs-columbia-43.html | Brown Downs Columbia, 4âÂÂ3 | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/journal-printers-halt-work-twice.html | JOURNAL PRINTERS HALT WORK TWICE | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/de-gaulle-critics-press-complaint-premier-insists-in-a-debate-that.html | DE GAULLE CRITICS PRESS COMPLAINT; Premier Insists in a Debate That He Shares Powers | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/6-hurt-as-car-explodes.html | 6 Hurt as Car Explodes | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/august-wedding-is-being-planned-by-jane-sneddon-senior-at-wellesley.html | August Wedding Is Being Planned By Jane Sneddon; Senior at Wellesley and Howard F. Little Are Affianced | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/84-by-mrs-ryan-wins-golf-prize-she-captures-low-cross-at-long.html | 84 BY MRS. RYAN WINS GOLF PRIZE; She Captures Low Cross at Long Island Tourney | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/mrs-bacon-remarries.html | Mrs. Bacon Remarries | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/us-makes-public-2-studies-of-chinese-red-documents.html | U.S. Makes Public 2 Studies Of Chinese Red Documents | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/school-fiscal-cut-decried-by-board-peril-to-improvement-plans-seen.html | SCHOOL FISCAL CUT DECRIED BY BOARD; Peril to Improvement Plans Seen in Mayor's Slash | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/president-lands-in-capital.html | President Lands in Capital | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/german-reds-order-tight-border-curbs.html | GERMAN REDS ORDER TIGHT BORDER CURBS | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/chinese-novelist-busy-creating-bestsellers-and-cheongsams-writer-of.html | Chinese Novelist Busy Creating Bestâ€šÃ„Ã´Sellers and Cheongsams; Writer of 3,000 Short Stories and 30 Books Stops Here to Set Up English Edition | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/sidelights-treasury-shuns-lottery-bonds.html | Sidelights; Treasury Shuns Lottery Bonds | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/los-angeles-loses-no-8.html | Los Angeles Loses No. 8 | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/city-to-fight-use-of-water-upstate-dangelo-says-he-wont-let-ruppert.html | CITY TO FIGHT USE OF WATER UPSTATE; D'Angelo Says He Won't Let Ruppert Draw Supply in Carmel Despite Law | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/second-resident-stage-unit-set-for-louisville-in-may.html | Second Resident Stage Unit Set for Louisville in May | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/pressures-in-geneva-massive-un-development-conference-shows-signs.html | Pressures in Geneva; Massive U.N. Development Conference Shows Signs of Strainâ€šÃ„Ã¶Some on U.S. | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/heller-opposes-price-increases-warns-that-changes-might-curb-earth.html | HELLER OPPOSES PRICE INCREASES; Warns That Changes Might Curb Economic Growth â€šÃ„Ã¶Labor Costs Cited | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/curtis-honored-by-senate.html | Curtis Honored by Senate | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/news-analysis-diplomatic-ambiguity-harsh-exchanges-on-us.html | News Analysis; Diplomatic Ambiguity; Harsh Exchanges on U.S. Surveillance Of Cuba Obscure Nations' Real Plans | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/reopening-put-off-on-one-42d-st-block.html | REOPENING PUT OFF ON ONE 42D ST. BLOCK | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/naval-stores.html | NAVAL STORES | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/freeman-assures-india-of-us-wheat.html | FREEMAN ASSURES INDIA OF U.S. WHEAT | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/7-testify-to-jury-in-bronx-on-police-officers-charge.html | 7 Testify to Jury in Bronx On Police Officer's Charge | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/ohioans-will-repay-muscovites-visit.html | OHIOANS WILL REPAY MUSCOVITES VISIT | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/manhattan-college-gives-hussein-honorary-degree.html | Manhattan College Gives Hussein Honorary Degree | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/cohn-retrial-set-for-early-june-judge-picked-over-us-protest-ryan.html | Cohn Retrial Set for Early June; Judge Picked Over U.S. Protest; Ryan Cites Complications of Case in Selecting Bensal to Preside in Court | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/stuart-badian-to-wed-ruth-barbara-kaplan.html | Stuart Badian to Wed Ruth Barbara Kaplan | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/babus-comments-brief.html | Babu's Comments Brief | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/she-pursues-boredom-at-the-castellane.html | She Pursues Boredom at the Castellane | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/premier-meets-cabinet.html | Premier Meets Cabinet | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/clay-aides-bond-revoked-for-failing-to-be-in-court.html | Clay Aide's Bond Revoked For Failing to Be in Court | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/flights-scored-by-soviet.html | Flights Scored by Soviet | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/art-all-over-the-fair-sculptured-wall-for-the-japanese-pavilion.html | Art All Over the Fair; Sculptured Wall for the Japanese Pavilion Appears Finest Single Work | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/mrs-johnson-to-preside-at-modern-museum-fete.html | Mrs. Johnson to Preside At Modern Museum Fete | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/burruni-outpoints-mcgowan.html | Burruni Outpoints McGowan | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/plane-is-wrecked-dummies-survive-in-perfect-crash.html | Plane Is Wrecked, Dummies â€šÃ„Ã²Survive'â€šÃ„Ã´ In Perfect Crash | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/overtrick-to-face-stern-test-tonight-in-westbury-pace.html | Overtrick to Face Stern Test Tonight In Westbury Pace | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/carifarivera.html | Carifâ€šÃ„Ã¶Rivera | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/executive-changes.html | Executive Changes | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/james-t-watt.html | JAMES T. WATT | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/crash-fatal-to-dooley-brother.html | Crash Fatal to Dooley Brother | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/fairleigh-takes-nohit-game-40-derosa-fans-7-and-walks-3-in.html | FAIRLEIGH TAKES NOâ€šÃ„Ã³HIT GAME 4â€šÃ„Ã¶0; DeRosa Fans 7 and Walks 3 in Defeating Upsala | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/man-in-the-news-liberal-presbyterian-felix-bayard-gear.html | Man in the News; Liberal Presbyterian Felix Bayard Gear | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/indiana-publicity-drive-aimed-against-wallace-democrats-say-a.html | Indiana Publicity Drive Aimed Against Wallace; Democrats Say a Primary Vote for Welsh Is Also a Vote for Johnson | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/julius-z-hollmann.html | JULIUS Z. HOLLMANN | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/canada-picks-davis-cup-site.html | Canada Picks Davis Cup Site | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/governor-bars-establishment-0f-housing-police-department.html | Governor Bars Establishment 0f Housing Police Department | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/varian-associates.html | Varian Associates | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/weyerhaeuser-selects-regional-vice-president.html | Weyerhaeuser Selects Regional Vice President | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/burton-will-aid-churchill-fund-actor-on-paar-show-to-ask-gifts-for.html | BURTON WILL AID CHURCHILL FUND; Actor, on Paar Show, to Ask Gifts for a Memorial | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/nazi-ring-suspected.html | Nazi Ring Suspected | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/british-take-issue-to-thant.html | British Take Issue to Thant | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/fashion-shows-put-off.html | Fashion Shows Put Off | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/gold-certificates-made-legal-again.html | GOLD CERTIFICATES MADE LEGAL AGAIN | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/rights-jury-plan-offered-by-mansfield-and-dirksen.html | Rights Jury Plan Offered By Mansfield and Dirksen | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/a-79000000-mirage.html | A $79,000,000 Mirage | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/fugitive-oxazi-in-switzerland-criminal-who-fled-german-prison-is.html | FUGITIVE EXâ€²â€²NAZI IN SWITZERLAND; Criminal Who Fled German Prison Is Still at Large | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/stassen-appeal-on-ballot-fails-court-upholds-californiangle.html | STASSEN APPEAL ON BALLOT FAILS; Court Upholds Californiaâ€²â€²Engle Undergoes Surgery | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/johnson-to-visit-fair-again-may-9-will-speak-at-50year-rally-of-the.html | JOHNSON TO VISIT FAIR AGAIN MAY 9; Will Speak at 50â€²â€²Year Rally of the Clothing Workers | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/law-school-picks-dean.html | Law School Picks Dean | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/food-news-variety-is-added-to-pies-via-crusts.html | Food News; Variety Is Added to Pies via Crusts | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/port-in-newfoundland-quiet-as-dock-workers-picket.html | Port in Newfoundland Quiet As Dock Workers Picket | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 0001-01-01 | https://www.nytimes.com/1964/04/25/archives/narvaez-defeats-derado-on-points.html | NARVAEZ DEFEATS DERADO ON POINTS | False | By DEANE McGOWEN | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/harry-j-obrien.html | HARRY J. O›â€²â€²BRIEN | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/gaglianos-hit-decides.html | Gagliano's Hit Decides | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/patent-awarded-for-a-new-laser-device-developed-by-ibm-is-major.html | PATENT AWARDED FOR A NEW LASER; Device Developed by I.B.M. Is Major Advance | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/hospital-fund-names-leaders.html | Hospital Fund Names Leaders | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/keating-urges-reforms-in-congress.html | Keating Urges Reforms in Congress | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/stress-on-participation.html | Stress on Participation | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/no-article-title-106963069.html | No Article -- Title | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/letters-to-the-times-turkish-cypriots-uphold-they-are-said-to-take.html | Letters To The Times; Turkish Cypriotas Uphold; They Are Said to Take Up Arms in Selfâ€²â€²Defense | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/columbia-aide-to-get-medal.html | Columbia Aide to Get Medal | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/ymywca-show-to-open.html | Y.M.â€²â€²Y.W.C.A. Show to Open | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/payment-picture-seen-brightening-latest-figures-for-quarter.html | PAYMENT PICTURE SEEN BRIGHTENING; Latest Figures for Quarter Indicate Either a Surplus or a Negligible Deficit; MAY HAVE BEEN FREAK; Government Officials Warn Deficit Could Riâ€²â€²â€²â€²emerge Later During the Year | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/reaction-is-favorable.html | Reaction Is Favorable | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/joseph-g-mclellan.html | JOSEPH G. Mâ€²â€²â€²â€²CLELLAN | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/joann-kurtz-rosen-planning-marriage.html | Joann Kurtz Rosen Planning Marriage | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/letters-to-the-times-ddt-in-fish-kills.html | Letters to The Times; DDT in Fish Kills | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/police-assure-critic-of-franco.html | Police Assure Critic of Franco | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/books-and-authors.html | Books and Authors | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/vietcong-attack-generalsplane-us-deputy-chiefs-pilot-and-five.html | VIETCONG ATTACK GENERAL›sPLANE; U.S. Deputy Chief's Pilot and Five Others Are Wounded | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/athens-assures-the-turks.html | Athens Assures the Turks | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/knickerbocker-hospital-to-gain-at-may-5-fete.html | Knickerbocker Hospital To Gain at May 5 Fete | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/washington-expected-reaction.html | Washington Expected Reaction | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/second-man-arrested.html | Second Man Arrested | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/edward-crocco-73-dies-was-proxy-solicitor-here.html | Edward Crocco, 73, Dies; Was Proxy Solicitor Here | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/white-sox-triumph-over-red-sox-by-61.html | WHITE SOX TRIUMPH OVER RED SOX BY 6â€¦Â*1 | False | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/drysdale-knight-gain-tennis-final-south-african-star-upsets-sangster.html | DRYSDALE, KNIGHT GAIN TENNIS FINAL; South African Star Upsets Sangsterâ€¦Â®Mills Loses | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/president-hailed-on-5state-tour-of-poverty-areas-sounds-appeals-for.html | PRESIDENT HAILED ON 5â€¦Â¯STATE TOUR OF POVERTY AREAS; Sounds Appeals for Support in Drive on Deprivationâ€¦Â®Visits Mountain Cabins; 14â€¦Â¯HOUR NONSTOP DAY; Police Are Upset as Johnson Shakes Hands in Throngs â€¦Â®Rights Law Pledged | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/bicameral-luxury.html | Bicameral Luxury | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/battle-over-dodge-estate-is-settled-out-of-court.html | Battle Over Dodge Estate Is Settled Out of Court | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/villanova-captures-fourmile-and-distance-medley-races-at-penn-relay.html | Villanova Captures Fourâ€¦Â¯Mile and Distance Medley Races at Penn Relay; ZWOLAK ANCHORS DOUBLE TRIUMPH; Sullivan Runs Third Leg on Both Teamsâ€¦Â®Mottley and McArdle Star in Relays | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/ruberoid-co.html | Ruberoid Co. | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/dr-karl-polanyi-economist-77-dies-former-political-leader-in.html | DR. KARL POLANYI, ECONOMIST, 77, DIES; Former Political Leader in Hungaryâ€¦Â®Taught Here | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/pirates-collect-15-hits-as-friend-beats-mets-for-10th-straight-time.html | Pirates Collect 15 Hits as Friend Beats Mets for 10th Straight Time, 9-to-4; STARGELL, VIRDON CLOUT HOME RUNS; Jackson Yields 12 Hits and 8 Runs in 5 Inningsâ€¦Â®Bats Get 5 Doubles | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/regional-council-bars-new-powers-quasi-government-agency-plan.html | REGIONAL COUNCIL BARS NEW POWERS; Quasi â€¦Â¯Government Agency Plan Rejectedâ€¦Â®Advisory Status Will Continue; REORGANIZATION VOTED; Members of Tristate Body Will Be Elected Officials, Not the Communities | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/reclamation-aide-resigns.html | Reclamation Aide Resigns | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/man-found-slain-in-wrecked-auto-in-park-at-79th-st.html | Man Found Slain In Wrecked Auto In Park at 79th St. | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 0001-01-01 | https://www.nytimes.com/1964/04/25/archives/bishop-w-b-roberts-of-south-dakota-82.html | BISHOP W. B. ROBERTS OF SOUTH DAKOTA, 82 | False | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/offfair-culture.html | Offâ€¦Â¯Fair Culture | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/foreign-affairs-our-strongest-african-link.html | Foreign Affairs; Our Strongest African Link? | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/prices-of-stocks-take-sharp-dive-market-reversal-is-worst-setback.html | PRICES OF STOCKS TAKE SHARP DIVE; Market Reversal Is Worst Setback Since Nov. 22 â€¦Â®846 Issues Decline; AIRLINES BIG LOSERS; Delta Drops 4 1/4 Despite an Improved Quarter Profit â€¦Â®Texas Gulf Rises | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/relationship-stressed.html | Relationship Stressed | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/boy-scouts-honor-gimbel.html | Boy Scouts Honor Gimbel | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/stocks-in-milan-climb-sharply-london-is-mixed-at-close.html | STOCKS IN MILAN CLIMB SHARPLY; London Is Mixed at Closeâ€¦Â®Paris Prices Depressed | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/judson-a-de-cew-89-chemical-engineer.html | JUDSON A. DE CEW, 89, CHEMICAL ENGINEER | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/homemade-gifts-turned-to-profit-by-housewives.html | Homemade Gifts Turned to Profit By Housewives | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/rochester-phone-issue-set.html | Rochester Phone Issue Set | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/elliott-w-reed-40-officer-of-grey-advertising-inc.html | Elliott W. Reed, 40, Officer of Grey Advertising, Inc. | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/soviet-puts-stress-on-parttime-study.html | SOVIET PUTS STRESS ON PARTâ€¦Â¯TIME STUDY | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/16-student-leaders-freed-in-seoul-demonstrations.html | 16 Student Leaders Freed In Seoul Demonstrations | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/john-w-tietz.html | JOHN W. TIETZ | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/pakistan-to-store-us-parts-in-china.html | PAKISTAN TO STORE U.S. PARTS IN CHINA | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/suspected-killer-of-widow-seized-police-say-youth-19-admits.html | SUSPECTED KILLER OF WIDOW SEIZED; Police Say Youth, 19, Admits Rapeâ€¦Â®Murder in Bronx | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/senators-5-in-10th-beat-athletics-61.html | SENATORSâ€¦Â´ 5 IN 10TH BEAT ATHLETICS, 6â€¦Â*1 | False | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/article-on-oswald-is-disputed-by-fbi.html | ARTICLE ON OSWALD IS DISPUTED BY F.B.I. | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/teacher-is-married-to-leonard-koppett.html | Teacher Is Married to Leonard Koppett | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/clothing-woes-of-disabled-child-found-easily-solved-devotee-of.html | Clothing Woes of Disabled Child Found Easily Solved; Devotee of Design for Handicapped Offers Advice | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/west-germanys-president-arrives-in-peru-for-tour.html | West Germany's President Arrives in Peru for Tour | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/ski-collection-quietly-elegant.html | Ski Collection Quietly Elegant | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/bill-is-opposed-for-school-board-regents-ask-veto-of-plan-on.html | BILL IS OPPOSED FOR SCHOOL BOARD; Regents Ask Veto of Plan on Selection of Members | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/trip-definite-possibility.html | Trip â€¦Â¯Definite Possibility â€¦Â´ | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/letters-to-the-times-antisemitism-in-ukraine-blanket-charge-against.html | Letters To The Times; Antiâ€¦Â¯Semitism in Ukraine, Blanket Charge Against Nationalist Movement Disputed | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/american-export-appointment.html | American Export Appointment | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/traders-in-foreign-exchange-deal-in-millions-with-an-international.html | Traders in Foreign Exchange Deal in Millions With an International Market in 30 Currencies; National City Bank Operation Among Largest in U.S. â€Volume Is Heavy; Head of Department Joined Trading Unit as a Page in Nineteenâ€Twenties | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/heir-apparent-to-the-top-post-resigning-from-delta-air-lines.html | Heir Apparent to the Top Post Resigning From Delta Air Lines | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/music-concertgebouw-amsterdam-orchestra-conducted-by-haitink.html | Music: Concertgebouw; Amsterdam Orchestra Conducted by Haitink | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/underground-nuclear-test-registers-as-earthquake.html | Underground Nuclear Test Registers as Earthquake | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/clocks-go-ahead-one-hour-tonight-to-save-daylight.html | Clocks Go Ahead One Hour Tonight To Save Daylight | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/other-exhibitions.html | Other Exhibitions | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/20000-killings-charged.html | 20,000 Killings Charged | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/evergreen-review-seized-in-nassau-as-being-obscene.html | Evergreen Review Seized in Nassau As Being Obscene | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/dancehall-vice-charged-by-jury-detective-and-3-operators-named-in.html | DANCEâ€HALL VICE CHARGED BY JURY; Detective and 3 Operators Named in Indictment | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/mohawk-airlines.html | Mohawk Airlines | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/demonstrators-battle-policemen-in-chester-pa-many-are-arrested.html | Demonstrators Battle Policemen in Chester, Pa.; Many Are Arrestedâ€School Board Sues for Injunction Against Racial Protests | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 0001-01-01 | https://www.nytimes.com/1964/04/25/never-say-dye-opens-may-26.html | â€Never Say Dyeâ€ Opens May 26 | False | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/message-to-chief-of-un-says-us-surveillance-imperils-world-peace.html | Message to Chief of U.N. Says U.S. Surveillance Imperils World Peace | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/concession-on-flags-in-canal-zone-seen.html | CONCESSION ON FLAGS IN CANAL ZONE SEEN | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/wholesale-prices-show-slight-gains.html | WHOLESALE PRICES SHOW SLIGHT GAINS | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/pressmen-reach-an-accord-with-commercial-printers.html | Pressmen Reach an Accord With Commercial Printers | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/utility-chairman-to-resign.html | Utility Chairman to Resign | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/calls-on-yemeni-tribesmen-to-help-arab-brothers-in-occupied-south.html | Calls on Yemeni Tribesmen to Help Arab Brothers in â€Occupied Southâ€ | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/national-vulcanized-fibre.html | National Vulcanized Fibre | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/mrs-perce-c-rowe.html | MRS. PERCE C. ROWE | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/birrell-arraigning-is-postponed-again.html | BIRRELL ARRAIGNING IS POSTPONED AGAIN | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/weakness-shown-on-american-list-turnover-declines.html | Weakness Shown On American List; Turnover Declines | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/dill-and-littler-share-golf-lead-each-shoots-67-for-134sikus-3d-at.html | DILL AND LITTLER SHARE GOLF LEAD; Each Shoots 67 for 134â€¦Sikus 3d at San Antonio | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/ballet-city-company-at-new-theater-a-midsummer-nights-dream-is.html | Ballet: City Company at New Theater; â€A Midsummer Night's Dream' Is Danced | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/timesmirror-seeks-listing.html | Timesâ€Mirror Seeks Listing | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/molloy-is-defeated-in-distance-medley.html | MOLLOY IS DEFEATED IN DISTANCE MEDLEY | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/penn-beats-yale-135.html | Penn Beats Yale, 13â€¦5 | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/no-article-title.html | No Article -- Title | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/holzmangomez-hall.html | Holzmanâ€Gomez Hall | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/giants-18-hits-crush-reds-155-mays-wallops-no-7-singles-twice.html | GIANTS 18 HITS CRUSH REDS, 15â€¦5; Mays Wallops No. 7, Singles Twice, Scores Five Times | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/ruby-said-to-show-signs-of-delusion-fears-being-thrown-in-pit-and.html | RUBY SAID TO SHOW SIGNS OF DELUSION; Fears Being Thrown in Pit and Beaten With Chains | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/the-talk-of-bremen-distant-suburb-of-us-busy-bremen-never-forgets.html | The Talk of Bremen; Distant Suburb of U.S.; Busy Bremen Never Forgets Historic Links With Major East Coast Ports | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/policeman-is-dismissed.html | Policeman Is Dismissed | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/letters-to-the-times-laws-against-discrimination.html | Letters to The Times; Laws Against Discrimination | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/allied-chemical-purchase-of-general-foam-delay-ed.html | Allied Chemical Purchase Of General Foam Delayed | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/soviet-to-buy-chemical-plants.html | Soviet to Buy Chemical Plants | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/transport-news-air-traffic-is-up-movements-here-rise-37-passengers.html | TRANSPORT NEWS: AIR TRAFFIC IS UP; Movements Here Rise 3.7% â€¦Passengers Set Record | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/40-said-to-die-in-avalanche.html | 40 Said to Die in Avalanche | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/mongolia-returns-workers-to-china.html | MONGOLIA RETURNS WORKERS TO CHINA | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/article-1-no-title-106962854.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/earthsized-life-on-mars-doubted-studies-indicate-low-level-of-water.html | EARTHâ€SIZED LIFE ON MARS DOUBTED; Studies Indicate Low Level of Water in Atmosphere | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/tour-of-houses-will-be-benefit-for-smith-club-5-residences-to-open.html | Tour of Houses Will Be Benefit For Smith Club; 5 Residences to Open May 5 for College's Long Island Unit | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/fewer-prunes-more-people.html | Fewer Prunes, More People | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/sidetracked-wins-dash.html | Sidetracked Wins Dash | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/briton-opposes-offer-for-stock-union-official-leads-move-to-bar.html | BRITON OPPOSES OFFER FOR STOCK; Union Official Leads Move to Bar Technicolor Deal | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/will-continue-fight.html | Will Continue Fight | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/lbj-video-option-detailed-by-fcc-commission-sees-no-need-to-keep.html | LBJ VIDEO OPTION DETAILED BY F.C.C.; Commission Sees No Need to Keep Data Secret | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/the-zanzibar-move.html | The Zanzibar Move | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/lead-industries-group-selects-new-president.html | Lead Industries Group Selects New President | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/lucie-gail-sheldon-engaged-to-ensign.html | Lucie Gail Sheldon Engaged to Ensign | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/brazil-will-cut-expenditures-to-combat-inflation.html | Brazil Will Cut Expenditures to Combat Inflation | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/canada-commission-proposes-more-competition-in-banking.html | Canada Commission Proposes More Competition in Banking | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/2-house-bills-termed-threats-to-inland-waterways-of-nation-measures.html | 2 House Bills Termed Threats to Inland Waterways of Nation; Measures Would Destroy Competitive Advantage, Edmondson Says | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/pontiff-revises-communion-rite-formula-with-dialogue-by-priest-and.html | PONTIFF REVISES COMMUNION RITE; Formula With Dialogue by Priest and Communicant to Be Used Here Today | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/gushing-explains-birch-retraction-cardinal-says-hoax-led-to.html | GUSHING EXPLAINS BIRCH RETRACTION; Cardinal Says Hoax Led to Denunciation of Society | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/books-of-the-times.html | Books of The Times | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/fifth-annual-art-exhibition-to-open-in-rockville-centre.html | Fifth Annual Art Exhibition To Open in Rockville Centre | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/allegheny-ludlum-steel.html | Allegheny Ludlum Steel | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/straws-in-the-wind.html | Straws in the Wind? | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/about-the-fair-member-of-planned-parenthood-groan-as-sign-blinks.html | About the Fair; Member of Planned Parenthood Groan as Sign Blinks Population Rise | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/shriver-in-bonn-spurs-a-german-peace-corps.html | Shriver, in Bonn, Spurs A German Peace Corps | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/abraham-j-grotker.html | ABRAHAM J. GROTKER | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/twisters-damage-homes-in-louisiana-and-texas.html | Twisters Damage Homes In Louisiana and Texas | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/burdette-p-mast-sr-72-dies-cofounder-of-magazine-group-joined.html | Burdette P. Mast Sr., 72, Dies; CoââFounder of Magazine Group; Joined Harvey Conover Sr. to Publish Industrial and Business Periodicals | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/baker-inquiry-pressed-by-justice-department.html | Baker Inquiry Pressed By Justice Department | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 0001-01-01 | https://www.nytimes.com/1964/04/25/archives/alfie-shrubb-distance-runner-and-former-coach-dies-at-84.html | Alfie Shrubb, Distance Runner And Former Coach, Dies at 84 | False | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/mrs-goodridge-is-wed-to-james-b-moore-jr.html | Mrs. Goodridge Is Wed To James B. Moore Jr. | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/algeria-president-starts-on-a-visit-to-moscow.html | Algeria's President Starts On a Visit to Moscow | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/pathet-lao-balks-as-premier-bows-to-junta-in-laos-proximcommunist.html | PATHET LAO BALKS AS PREMIER BOWS TO JUNTA IN LAOS; ProââCommunist Spokesman Denounces Coup Chiefs' ââSabotage of Peaceââ; GENERALS HOLD CAPITAL; They Declare Military Rule Stays Until Satisfactory Regime Takes Over | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/turks-reassure-churchmen.html | Turks Reassure Churchmen | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/bunning-of-phils-blanks-cubs-100.html | BUNNING OF PHILS BLANKS CUBS 10ââ0 | False | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/swiss-conduct-search.html | Swiss Conduct Search | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/churchman-asks-a-shift-on-peking-world-council-also-hears-proposals.html | CHURCHMAN ASKS A SHIFT ON PEKING; World Council Also Hears Proposals on Germany | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/engle-said-to-be-resting.html | Engle Said to Be Resting | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/sister-miriam-vincetta.html | SISTER MIRIAM VINCETTA | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/crime-jury-urged-by-new-rochelle-may-or-asks-investigation-of.html | CRIME JURY URGED BY NEW ROCHELLE; Mayor Asks Investigation of Corruption Charges | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/sugar-futures-surge-on-news-of-buying-in-london-by-cubans.html | Sugar Futures Surge on News Of Buying in London by Cubans | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/limitations-noted-in-new-frisk-law.html | LIMITATIONS NOTED IN NEW ââFRISKââ LAW | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/automobile-sales-continue-to-rise.html | AUTOMOBILE SALES CONTINUE TO RISE | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/torrington-co.html | Torrington Co. | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/red-cross-reports-on-9.html | Red Cross Reports on 9 | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/computer-helps-to-study-stocks-standard-poors-speeds-data-to.html | COMPUTER HELPS TO STUDY STOCKS; Standard & Poor's Speeds Data to Security Analysts | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/presidents-visit-is-believed-aimed-at-raising-morale-of-egyptian.html | President's Visit Is Believed Aimed at Raising Morale of Egyptian Troops | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/new-center-spreads-culture-beyond-dartmouth-impact-of-arts-home-is.html | New Center Spreads Culture Beyond Dartmouth; Impact of Arts' Home Is Felt in New Hampshire Areas and in Nearby Vermont | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/jurors-locked-up-for-blacks-trial-defense-asserts-publicity-is.html | JURORS LOCKED UP FOR BLACK'S TRIAL; Defense Asserts Publicity Is Prejudicial in Tax Case | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/jersey-group-loses-fight-on-spraying.html | JERSEY GROUP LOSES FIGHT ON SPRAYING | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/dallas-jail-calm-after-rioting-by-160-on-the-floor-above-ruby.html | Dallas Jail Calm After Rioting By 160 on the Floor Above Ruby | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/johnson-of-colts-is-given-1000na-year-pay-raise.html | Johnson of Colts Is Given $1,000â€‹ÂÂa â€‹Year Pay Raise | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/battle-increases-in-south-cyprusfullscale-fight-flares-in-4th-day.html | BATTLE INCREASES IN SOUTH CYPRUS;FullScale Fight Flares in 4th Day of Gunfire | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/equal-time-on-air-urged-on-unions-labor-chiefs-told-to-rebut.html | EQUAL TIME ON AIR URGED ON UNIONS; Labor Chiefs Told to Rebut Extremists in Campaign | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/letters-to-lodge-press-him-to-run-envoy-gives-noncommittal-reply-to.html | LETTERS TO LODGE PRESS HIM TO RUN; Envoy Gives Noncommittal Reply to Flood of Appeals | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/estate-to-sell-stock-in-singer-public-offering-is-planned-of-about.html | ESTATE TO SELL STOCK IN SINGER; Public Offering Is Planned of About 600,000 Shares | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/theater-technology-group-opens-annual-conference.html | Theater Technology Group Opens Annual Conference | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/johnson-charms-league-of-voters-tells-women-hell-set-aside-a-week.html | JOHNSON CHARMS LEAGUE OF VOTERS; Tells Women He'll Set Aside a Week in Their Honor | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/infant-pku-tests-made-mandatory-governor-signs-bill-on-blood.html | INFANT PKU TESTS MADE MANDATORY; Governor Signs Bill on Blood Examinations for Ailment Causing Brain Damage; LAW EFFECTIVE JAN. 1; Reports on Suspected Child Abuse Also Required â€‹ÂÂâ€‹ Cigarette Signs Ordered | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/an-invitation-to-barnett-canceled-by-temple-u.html | An Invitation to Barnett Canceled by Temple U. | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/two-derby-stars-in-sprint-today-mr-brick-the-scoundrel-to-race-at.html | TWO DERBY STARS IN SPRINT TODAY; Mr. Brick, The Scoundrel to Race at Louisville | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/house-panel-will-study-military-commissaries.html | House Panel Will Study Military Commissaries | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/project-for-blind-gets-gift.html | Project for Blind Gets Gift | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/mrs-allen-weinstein.html | MRS. ALLEN WEINSTEIN | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/rheem-manufacturing.html | Rheem Manufacturing | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/books-of-the-times-of-zeus-and-the-classical-establishmentarians.html | Books of The Times; Of Zeus and the Classical Establishmentarians | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/confusion-on-sex-found-by-analyst-columbia-lecturer-decries-lack-of.html | CONFUSION ON SEX FOUND BY ANALYST; Columbia Lecturer Decries Lack of True Emotion | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/angels-rally-on-3-singles-in-9th-to-tie-indians-22.html | Angels Rally on 3 Singles In 9th to Tie Indians, 2â€‹ÂÂ2 | False | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/israeli-woman-heads-unicef-unit.html | Israeli Woman Heads UNICEF Unit | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/tigers-3bitter-beats-twins-50.html | TIGERS' 3â€‹ÂÂHITTER BEATS TWINS 5â€‹ÂÂ0 | False | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/copland-work-premiere-set.html | Copland Work Premiere Set | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/susan-ellen-sharron-to-be-a-june-bride.html | Susan Ellen Sharron To Be a June Bride | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/french-give-100000-to-kennedy-memorial-library.html | French Give $100,000 to Kennedy Memorial Library | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/emerson-mckinley-advance-to-semifinals-in-dallas.html | Emerson, McKinley Advance To Semifiâ€‹ÂÂÂâ€‹Finals in Dallas | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/us-is-joining-a-shubert-case-to-safeguard-claims-for-taxes.html | U.S. Is Joining a Shubert Case. To Safeguard Claims for Taxes | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/cuba-deplores-blockade.html | Cuba Deplores Blockade | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/crocheted-clothes-drawing-interest.html | Crocheted Clothes Drawing Interest | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/rules-for-maritime-traffic-in-english-channel-gain.html | Rules for Maritime Traffic In English Channel Gain | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/eaton-manufacturing-promotes-2.html | Eaton Manufacturing Promotes 2 | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/group-in-un-urges-britain-help-nkomo.html | GROUP IN U.N. URGES BRITAIN HELP NKOMO | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/clark-equipment-co-increases-quarterly-dividend-to-40-cents.html | Clark Equipment Co. Increases Quarterly Dividend to 40 Cents | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/prayers-in-school-opposed-at-inquiry.html | PRAYERS IN SCHOOL OPPOSED AT INQUIRY | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/pushbutton-phones-approved-for-start-in-queens-in-may.html | Pushbutton Phones Approved for Start In Queens in May | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/use-of-a-state-park-area-for-fair-campers-is-urged.html | Use of a State Park Area For Fair Campers Is Urged | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/british-pound-remains-steady-canadian-dollar-shows-decline.html | British Pound Remains Steady; Canadian Dollar Shows Decline | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/west-side-board-scores-renewal-report-assailing-relocation-expected.html | WEST SIDE BOARD SCORES RENEWAL; Report Assailing Relocation Expected to Be Softened | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/letters-to-the-times-activities-of-officials.html | Letters to The Times; Activities of Officials | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/guideposts-is-assisted-at-fragrance-festival.html | Guideposts Is Assisted At Fragrance Festival | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/consolidation-coal-co.html | Consolidation Coal Co. | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/dr-val-h-wilson-head-of-skidmore-college-president-since-57-and.html | DR. VAL H. WILSON, HEAD OF SKIDMORE; College President Since 'â€‹ÂÂâ€‹ '57 and Baptist Minister Dies | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/havana-purchases-sugar-in-london-and-paris-for-red-countries.html | Havana Purchases Sugar in London and Paris for Red Countries | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/leap-into-times-square-halted-by-patrolman.html | Leap Into Times Square Halted by Patrolman | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/us-womens-five-beaten.html | U.S. Women's Five Beaten | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/italy-promotes-exports.html | Italy Promotes Exports | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/letters-to-the-times-limits-of-sullivan-law.html | Letters to The Times; Limits of Sullivan Law | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 0001-01-01 | https://www.nytimes.com/1964/04/25/archives/earnings-raised-at-abbott-labs.html | EARNINGS RAISED AT ABBOTT LABS | False | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/bill-will-protect-horses-tails-here.html | BILL WILL PROTECT HORSES' TAILS HERE | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/some-hotels-act-to-oust-tenants-raise-rents-of-permanent-guests-as.html | SOME HOTELS ACT TO OUST TENANTS; Raise Rents of Permanent Guests as Much as 50% to Get Tourist Trade | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/chester-asks-writ.html | Chester Asks Writ | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/riverman-says-it-looks-like-a-bad-year-for-shad.html | Riverman Says It Looks Like a Bad Year for Shad | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/enduring-union-promised.html | Enduring Union Promised | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/sellerss-fillâ€š,Â¢in-finds-pace-hectic-ray-walston-busy-catching-up-for.html | SELLERSS FILLâ€š,Â¢IN FINDS PACE HECTIC; Ray Walston Busy Catching up for â€šÂ„Â¢Kiss Me, Stupâ€šÂ„Â¢ | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/india-philippines-divide.html | India, Philippines Divide | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/ship-men-foresee-â€šÂ„Â¢protectionâ€šÂ„Â¢-era-less-competition-expected-for.html | SHIP MEN FORESEE â€šÂ„Â¢PROTECTIONâ€šÂ„Â¢ ERA; Less Competition Expected for Unsubsidized Lines | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/pupils-in-city-plant-trees-in-arbor-day-observance.html | Pupils in City Plant Trees In Arbor Day Observance | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/touring-montana-exhibition-opens-pavilion-at-the-fairthen-heads-for.html | Touring Montana Exhibition Opens Pavilion at the Fair; Then Heads for Home; CENTENNIAL TRAIN TO RETURN IN MAY; Shortâ€šÂ„Â¢Lived Show Provides Taste of the Old West With Cowboys and Horses | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/mrs-mary-p-audrain-married-to-clergyman.html | Mrs. Mary P. Audrain Married to Clergyman | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/methodists-face-racial-decision-church-to-act-on-proposal-to-end.html | METHODISTS FACE RACIAL DECISION; Church to Act on Proposal to End Negro Division | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/moscow-firm-for-coalition.html | Moscow Firm for Coalition | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/studebaker-terminates-ad-account-at-darcy.html | Studebaker Terminates Ad Account at Dâ€šÂ„,Â¢Arcy. | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/cleveland-board-sued.html | Cleveland Board Sued | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/amsterdam-plans-for-port-detailed.html | AMSTERDAM PLANS FOR PORT DETAILED | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/gop-seeks-inquiry.html | G.O.P. Seeks Inquiry | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/4-get-state-appointments-to-mental-health-posts.html | 4 Get State Appointments to Mental Health Posts | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/index-of-commodity-prices-shows-no-change-at-964.html | Index of Commodity Prices Shows No Change at 96.4 | False | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/retail-clerks-quit-unit-of-aflcio.html | RETAIL CLERKS QUIT UNIT OF A.F.L.â€šÂ„Â¢C.I.O. | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-25 | 1964-04-25 | https://www.nytimes.com/1964/04/25/archives/bridge-us-womens-olympiad-team-is-strong-in-practice-play.html | Bridge: U.S. Women's Olympiad Team Is Strong in Practice Play | True | | 1992-05-29 | RE0000580645 | B00000106092 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/front-page-3-no-title.html | Front Page 3 — No Title | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/carsons-agony-pinpoint-commercials-on-comedians-show.html | CARSON'S AGONY; Pinpoint Commercials On Comedian's Show | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/islip-board-approves-proposal-to-improve-macarthur-airport.html | Islip Board Approves Proposal To Improve MacArthur Airport | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/article-3-no-title.html | Article 3 — No Title | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/un-trade-parley-skips-side-issues-usual-political-acrimony-is.html | U.N. TRADE PARLEY SKIPS SIDE ISSUES; Usual Political Acrimony Is Conspicuously Absent | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 0001-01-01 | https://www.nytimes.com/1964/04/26/archives/sandra-ely-fiancee-of-ashby-taylor-3d.html | Sandra Ely Fiancee Of Ashby Taylor 3d | False | Special to The New York Times | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/kenya-reports-30-killed-in-somali-border-clashes.html | Kenya Reports 30 Killed in Somali Border Clashes | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/charles-j-oflynn.html | CHARLES J. O'FLYNN | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/family-of-the-dutch-princess-and-that-of-fiance-said-to-have.html | Family of the Dutch Princess and That of Fiance Said to Have Severed Links | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/miss-farrar-bride-of-chares-cudlip.html | Miss Farrar Bride Of Chares Cudlip | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 — No Title | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/despite-the-hoopla-its-the-best-system-our-method-of-choosing-a.html | Despite the Hoopla, It's the Best System; Our method of choosing a President transcends its faults, says a political scientist, because, better than any other, it registers the people's collective wisdom. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/9th-peacock-ball-set-for-saturday-400-are-invited-dinner-dance.html | 9th Peacock Ball Set for Saturday; 400 Are Invited; Dinner Dance at the Plaza Is Planned by Motley Fund | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/bambi-olden-engaged-to-roger-felberbaum.html | Bambi Olden Engaged To Roger Felberbaum | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/nancy-jane-pierce-bride-is-greenwich.html | Nancy Jane Pierce Bride in Greenwich | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/dealer-started-on-sales-floor-queens-ford-merchandiser-used-a-broom.html | DEALER STARTED ON SALES FLOOR; Queens Ford Merchandiser Used a Broom at 12 | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/fete-at-waldorf-friday-to-assist-building-project-george-junior.html | Fete at Waldorf Friday to Assist Building Project; George junior Republic Will Sponsor Ball in Starlight Roof | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/letters-to-the-editor-a-dissent.html | Letters to the Editor; A Dissent | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/rights-commission-studies-negro-attack-at-yeshiva.html | Rights Commission Studies Negro Attack at Yeshiva | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/florida-road-program-in-high-gear.html | FLORIDA ROAD PROGRAM IN HIGH GEAR | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/moscow-onstage-wide-range-of-plays-indicates-greater-latitude-in.html | MOSCOW ONSTAGE; Wide Range of Plays Indicates Greater Latitude in Subject Matter | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/george-chittenden-jr-fiance-of-miss-margaret-sutherland.html | George Chittenden Jr. Fiance Of Miss Margaret Sutherland | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/letters-a-pastor-replies.html | Letters; A PASTOR REPLIES | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/proud-prince-warns-of-war.html | ProâŠâŠRed Prince warns of War | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/treasure-chest-the-mosquito.html | Treasure Chest; The Mosquito | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/essos-exhibits-are-explaining-its-role-in-india.html | Esso's Exhibits Are Explaining Its Role in India | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/miss-susan-e-bird-becomes-affianced.html | Miss Susan E. Bird Becomes Affianced | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/vast-ghostland-of-washington-behind-the-man-who-are-the-man-who-put.html | Vast Ghostland of Washington; Behind âŠâŠ'the man whoâŠâŠ' are the men who put words in his mouthâŠâŠ; an army of speech writers who may bore democracy to death. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/miss-smith-leads-in-titleholders.html | MISS SMITH LEADS IN TITLEHOLDERS | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/episcopal-wing-asks-fast-day-for-evers.html | EPISCOPAL WING ASKS FAST DAY FOR EVERS | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/adoras-dream-finishes-first-in-25000-bye-bye-byrd-pace-at-westbury.html | Adora's Dream Finishes First in $25,000 Bye Byrd Pace at Westbury; OVERTRICK IS 2D AS 37,379 WATCH; Stretch Drive by Winner Brings Victory by NeckâŠâŠ'Mr. Budlong Is Third | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/alene-rovin-to-marry.html | Alene Rovin to Marry | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/scranton-is-cited-in-award-at-yale-pennsylvanian-makes-plea-for.html | SCRANTON IS CITED IN AWARD AT YALE; Pennsylvanian Makes Plea for Better Government | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/report-on-wennerstrom-is-a-sellout-in-sweden.html | Report on Wennerstrom Is a Sellout in Sweden | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/jumpoffs-taken-by-mlain-street-duffy-gelding-to-bid-for-4th-boulder.html | JUMP'S OFF'S TAKEN. BY M'LAIN STREET; Duffy Gelding to Bid for 4th, Boulder Brook Title Today | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/miss-barbara-davis-planning-wedding.html | Miss Barbara Davis Planning Wedding | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/leslie-hornsby-1960-debutante-to-marry-in-july-senior-at-post.html | Leslie Hornsby, 1960 Debutante, To Marry in July; Senior at Post Fiancee of Arthur Parent Jr., a Law Student | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/drake-mile-goes-to-ohara-in-401-time-is-a-record-for-meet-hopkins.html | DRAKE MILE GOES TO O'âŠâ'HARA IN 4:01 ; Time Is a Record for Meet âŠâ'Hopkins Sets Mark | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/fordham-defeats-penn-a-c-and-new-york-a-c-in-hughes-cup-regatta.html | Fordham Defeats Penn A. C. and New York A. C. in Hughes Cup Regatta; RAM EIGHT VICTOR BY SEVEN LENGTHS; Wins at 3 Miles After Wind and Rough Water Lead to Cut in 4Âⁿâ'âŠâ'âŠ'Mile Event | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/involved-in-change-of-command-harkins-to-leave-saigon-in-august.html | Involved in Change of Command; HARKINS TO LEAVE SAIGON IN AUGUST; Will Be Succeeded by His Deputy, Westmoreland | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/vietnamese-rout-a-red-battalion-brave-heavy-fire-in-action-praised.html | VIETNAMESE ROUT A RED BATTALION; Brave Heavy Fire in Action Praised by U.S. Advisers | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/next-steps-on-the-railroads.html | Next Steps on the Railroads | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/edelsteinglasser.html | EdelsteinâŠâŠGlasser | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/the-childrens-hour-in-suburbia-tomorrow-will-be-monday-stories-of.html | The Children's Hour in Suburbia; TOMORROW WILL BE MONDAY: Stories of Parents and Children. By Katinka Loeser. 215 pp. New York: Atheneum. $4.50. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/california-eases-its-speed-limits.html | CALIFORNIA EASES ITS SPEED LIMITS | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/black-tie-preferred.html | Black Tie Preferred | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/24-us-graduate-students-win-british-scholarships.html | 24 U.S. Graduate Students Win British Scholarships | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/child-welfare-group-sets-benefit-luncheon.html | Child Welfare Group Sets Benefit Luncheon | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/pope-to-receive-couple.html | Pope to Receive Couple | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/livability-plus-looks.html | Livability Plus Looks | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/finnish-troops-on-way.html | Finnish Troops on Way | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/pro-musica-gives-elizabethan-bill-madrigals-and-songs-are-in-honor.html | PRO MUSICA GIVES ELIZABETHAN BILL; Madrigals and Songs Are in Honor of Shakespeare | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/taipei-ignores-sale-to-china.html | Taipei Ignores Sale to China | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/common-cause-rabbi-and-minister-the-friendship-of-stephen-s-wise.html | Common Cause; RABBI AND MINISTER: The FriendÂⁿâŸ¢ship of Stephen S. Wise and John Haynes Holmes. By Carl Hermann Voss. 384 pp. Cleveland and New York: World Publishing Company. $6.95. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/allies-resist-us-curbs.html | Allies Resist U.S. Curbs | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/atlantic-ports-group-elects.html | Atlantic Ports Group Elects | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/letters-to-the-editor-a-reply.html | Letters to the Editor; A Reply | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/advertising-success-for-the-deodorant-industry-s-boom-is-laid-to.html | Advertising Success for the Deodorant; Industry's Boom Is Laid to Promotion by Madison Ave.; Market Created on the Basic Theme of Insecurity | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/belmont-rebuilding-given-green-light.html | Belmont Rebuilding Given Green Light | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/clippers-top-comets-3531-as-roller-derby-returns.html | Clippers Top Comets, 35ÃÂ¢ÃÂ31, As Roller Derby Returns | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/montefeldmilnch.html | MontefeldÃÂ¢ÃÂ#Minch | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/c-b-s-relents-ignores-own-warning-on-spiraling-costs.html | C. B. S. RELENTS; Ignores Own Warning On Spiraling Costs | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/art-exhibition-to-assist-school-in-tuxedo-park.html | Art Exhibition to Assist School in Tuxedo Park | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/pupils-pleased-by-study-center-at-ps-161-students-stay-after-school.html | PUPILS PLEASED BY STUDY CENTER; At P.S. 161, Students Stay After School and Like It | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/potato-futures-trading-heavy-as-the-may-delivery-date-nears-busy.html | Potato Futures Trading Heavy As the May Delivery Date Nears; Busy Dealers Decry a Move by Maine Politicians to Outlaw Market and Fear Danger to Small Growers | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/white-sox-beat-red-sox-4-to-2.html | WHITE SOX BEAT RED SOX, 4 TO 2 | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/10-nations-split-on-coinage-plan-secret-talks-on-universal-reserve.html | 10 NATIONS SPLIT ON COINAGE PLAN; Secret Talks on Universal Reserve Currency Fail | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/the-man-behind-captain-gulliver-a-new-collection-of-letters-sheds.html | THE MAN BEHIND CAPTAIN GULLIVER; A New Collection of Letters Sheds Light On the Life and Moods of Jonathan Swift; THE CORRESPONDENCE OF JONATHAN SWIFT. Edited by Harold Williams. 3 vols.: 1690ÃÂ¢ÃÂ1731. 1,413 pp. New York: Oxford University Press. $33.60. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/dancing-poetry-and-jail-are-fused-in-poem.html | DANCING, POETRY AND JAIL ARE FUSED IN âÂ¢ÃÂPOEMâÂ¢ÃÂ | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/a-congressmans-lot-is-not-an-independent-one-obstacle-course-on.html | A Congressman's Lot Is Not an Independent One; OBSTACLE COURSE ON CAPITOL HILL. By Robert Bendiner. 231 pp. New York: McGrawâÂ¢ÃÂHill Book ComâÂ¢ÃÂpany $4.95. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/indians-win-in-11th.html | Indians Win in 11th | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/doubtless-a-giant-but-a-dwarf-giant-the-infernal-machine-and-other.html | Doubtless a Giant, But a Dwarf Giant; THE INFERNAL MACHINE AND OTHER PLAYS. By Jean Cocteau. 409 pp. New York: New Directions. $6.50. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/report-to-dutch-authorities.html | Report to Dutch Authorities | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/a-faith-to-lead-henry-sloane-coffin-the-man-and-his-ministry-by.html | A Faith To Lead; HENRY SLOANE COFFIN: The Man and His Ministry. By Morgan Phelps Noyes. 278 pp. New York: Charles Scribner's Sons. $5. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/two-breeds-of-fiction-the-modern-novel-in-britain-and-the-united.html | Two Breeds of Fiction; THE MODERN NOVEL: In Britain and the United States. By Walter Allen. 346 pp. New York: E. P. Dutton & Co. $5.95. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 0001-01-01 | https://www.nytimes.com/1964/04/26/archives/elizabeths-journey-on-memory-lane.html | Elizabeth's Journey on Memory Lane | False | By ANNE O'NEILLâÂ¢ÃÂ#BARNA | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/miss-susan-simon-a-prospective-bride.html | Miss Susan Simon A Prospective Bride | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/the-atlantic-challenge.html | The Atlantic Challenge | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/veale-of-pirates-triumphs-as-mets-drop-3d-straight.html | Veale of Pirates Triumphs As Mets Drop 3d Straight | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/frances-luckett-to-wed.html | Frances Luckett to Wed | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/lord-date-wins-on-foul.html | Lord Date Wins on Foul | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/from-acini-to-ziti.html | From Acini To Ziti | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/forces-that-shaped-us.html | Forces That Shaped Us | False | By DANIEL J. BOORSTIN | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/mrs-elisabeth-y-dick-married-to-j-s-wyper.html | Mrs. Elisabeth Y. Dick Married to J. S. Wyper | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/best-man-on-the-job-henry-fonda-scans-a-notable-career-while.html | âÂ¢ÃÂBEST MANâÂ¢ÃÂ ON THE JOB; Henry Fonda Scans a Notable Career While Analyzing His Profession | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/my-manin-drab.html | My ManâÂ¢ÃÂIn Drab | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/hamlet-debateagain-another-objection.html | âÂ¢ÃÂHAMLETâÂ¢ÃÂ DEBATEâÂ¢ÃÂAGAIN; ANOTHER OBJECTION | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/housing-assailed-by-urban-league-ordinarily-moderate-group-endorses.html | HOUSING ASSAILED BY URBAN LEAGUE; Ordinarily Moderate Group Endorses Rent Strikes | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/where-john-paul-jones-really-began-to-fight.html | WHERE JOHN PAUL JONES REALLY BEGAN TO FIGHT | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/fire-damages-home-of-suspect-in-blast.html | FIRE DAMAGES HOME OF SUSPECT IN BLAST | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/ancient-bronzes-to-be-auctioned-objects-of-art-range-over-thousands.html | ANCIENT BRONZES TO BE AUCTIONED; Objects of Art Range Over Thousands of Years | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/jewish-council-lists-ball.html | Jewish Council Lists Ball | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/the-old-guard-carries-on.html | THE OLD GUARD CARRIES ON | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/sarah-wainwright-in-sewickley-bridal.html | Sarah Wainwright In Sewickley Bridal | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/dr-bernard-klauber.html | DR. BERNARD KLAUBER | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/harold-breiner-weds-dorothy-ann-freese.html | Harold Breiner Weds Dorothy Ann Freese | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/a-readers-report.html | A Reader's Report | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/a-collection-for-the-kitchen.html | A Collection for the Kitchen | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/jersey-air-show-planned.html | Jersey Air Show Planned | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/yale-team-beats-mit-on-charles-varsity-wins-by-3-lengths-after.html | YALE TEAM BEATS M.I.T. ON CHARLES; Varsity Wins by 3 Lengths After Leading From Start | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/victorian-document-old-buildings-theme-of-photo-project.html | VICTORIAN DOCUMENT; Old Buildings Theme Of Photo Project | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/youth-is-accused-in-wylie-slaying-theft-suspect-charged-with.html | YOUTH IS ACCUSED IN WYLIE SLAYING; Theft Suspect Charged With Killing 2 Career Girls in East Side Apartment | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/columbia-school-of-journalism-seeks-5-million-in-10-years.html | Columbia School of Journalism Seeks $5 Million in 10 Years | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/martha-scull-engaged-to-wed-james-haines.html | Martha Scull Engaged To Wed James Haines | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/hamlet-debuteagain.html | â€¹HAMLETâ€º DEBATEâ€¦AGAIN | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/book-sale-to-assist-vassar-club-fund.html | Book Sale to Assist Vassar Club's Fund | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/navys-transport-unit-to-get-a-new-skipper.html | Navy's Transport Unit To Get A New Skipper | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/mexico-follows-a-solo-camino-the-single-path-of-the-allpowerful-pri.html | Mexico Follows a â€¹Solo Caminoâ€º; The â€¹single pathâ€º of the allâ€powerful P.R.I. has given the nation a stability rare in Latin America. Can the system continue to work? | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/a-dream-of-marble-a-symphony-of-light-for-people-her-ancient-sites.html | â€¹A Dream of Marble, a Symphony of Lightâ€º Her people, her ancient sites, her shores and her mountainsâ€¦these, and something more, account for the growing numbers who call themselves lovers of Greece. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/khrushchev-hails-visiting-ben-bella-greets-algerian-president-as.html | KHRUSHCHEV HAILS VISITING BEN BELLA; Greets Algerian President as â€¹Comradeâ€º on Arrival for First Soviet Tour | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/agony-of-waiting-ends-for-wylies-victims-parents-relieved-and.html | AGONY OF WAITING ENDS FOR WYLIES; Victim's Parents Relieved and Grateful to Police | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/newly-developed-baby-jet-is-tailored-to-the-businessmans-needs.html | Newly Developed Baby Jet Is Tailored to the Businessman's Needs; INVENTOR RESTS HOPE ON â€¹BABYâ€º JET; W. Lear Flies From Wichita And Explains Dream | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 — No Title | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/scranton-is-said-to-gain.html | Scranton Is Said to Gain | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/knight-sets-back-drysdale-in-final-mrs-jones-also-scores-in-british.html | KNIGHT SETS BACK DRYSDALE IN FINAL; Mrs. Jones Also Scores in British Hardâ€¦â€¹Court Tennis | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/focus-again-on-laos-laos-stirs-wide-alarm-coup-by-the-rightists.html | FOCUS AGAIN ON LAOS; LAOS STIRS WIDE ALARM Coup by the Rightists Brings Quick Reaction by East and West to Restore Neutral Coalition | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/jersey-negroes-tutored-by-jews-youths-seek-a-meaningful-application.html | JERSEY NEGROES TUTORED BY JEWS; Youths Seek a â€¹A Meaningful' Application of Judaismâ€¦â€¹ | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/east-and-west-meet-on-tv.html | EAST AND WEST MEET ON TV | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/swedes-to-scan-teaching-on-sex-schools-and-church-move-toward-views.html | SWEDES TO SCAN TEACHING ON SEX; Schools and Church Move Toward Views of Young | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/woes-of-europeans-buoying-us-dollar.html | Woes of Europeans Buoying U.S. Dollar | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/latins-study-a-power-pool.html | Latins Study a Power Pool | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/laos-junta-bars-yielding-capital-until-rule-shifts-asserts-it-will.html | LAOS JUNTA BARS YIELDING CAPITAL UNTIL RULE SHIFTS; Asserts It Will Stay Pending Changes by Souvannaâ€¦â€¹U.S. Officials Dismayed | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/oconnorgeraci.html | O'Connorâ€¦â€¹Geraci | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/a-poet-takes-a-turn-with-prose-collected-short-stories-by-robert.html | A Poet Takes a Turn With Prose; COLLECTED SHORT STORIES. By Robert Graves. 323 pp. New York: Doubleday & Co. $4.95. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/briton-finds-way-to-measure-tides-discovery-is-byproduct-of.html | BRITON FINDS WAY TO MEASURE TIDES; Discovery Is Byproduct of Earthâ€¦â€¹Core Experiment | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/wall-st-casting-favorable-eye-on-some-auto-stocks-this-year.html | Wall St. Casting Favorable Eye On Some Auto Stocks This Year | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/survival-rate.html | SURVIVAL RATE | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/washington-on-the-care-and-feeding-of-lyndon-johnson.html | Washington: On the Care and Feeding of Lyndon Johnson | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/chess-fischer-in-the-windy-city.html | CHESS: FISCHER IN THE WINDY CITY | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/clocks-put-ahead-for-daylight-time.html | Clocks Put Ahead For Daylight Time | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/publishing-house-gains-in-germany-springers-enterprise-began-in.html | PUBLISHING HOUSE GAINS IN GERMANY; Springer's Enterprise Began in Airâ€¦â€¹Raid Shelter | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/colt-top-cards.html | Colt Top Cards | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/tresh-connects.html | TRESH CONNECTS | False | By ROBERT LIPSYTE | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/dutchess-gets-planning-aid.html | Dutchess Gets Planning Aid | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/donna-degerome-fiancee.html | Donna DeGerome Fiancee | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/preparing-âˆ†âˆ†THE ART OF FILMâˆ†âˆ†for-video-gourmets.html | PREPARING âˆ†âˆ†THE ART OF FILMâˆ†âˆ† FOR VIDEO GOURMETS | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/swiss-open-first-leg-of-national-road-net.html | Swiss Open First Leg Of National Road Net | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/3-dodger-players-hurt-in-51-loss-podrestommy-davis-and-perranoski.html | 3 DODGER PLAYERS HURT IN 5âˆ†âˆ†1 LOSS ; Podres,Tommy Davis and Perranoski Sidelined as Braves Win With Spahn | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/what-does-the-code-say-dear.html | What Does the Code Say, Dear? | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/newspaper-cleared-of-libel-accusation.html | NEWSPAPER CLEARED OF LIBEL ACCUSATION | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/cab-in-middle-of-airline-fight-allcargo-and-combination-carriers.html | C.A.B. IN MIDDLE OF AIRLINE FIGHT; Allâˆ†âˆ†Cargo and Combination Carriers Trade Charges | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/14-race-to-sands-point.html | 14 Race to Sands Point | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/syracuse-tops-pitt-twice.html | Syracuse Tops Pitt Twice | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/hospital-to-gain-from-luncheon-at-plaza-may-6-auxiliary-of-st-lukes.html | Hospital to Gain From Luncheon At Plaza May 6; Auxiliary of St. Luke's Will Observe 50th Year of Service | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/johnson-willing-to-consider-rises-in-red-bloc-trade-would-welcome.html | JOHNSON WILLING TO CONSIDER RISES IN RED BLOC TRADE; Would Welcome All Offers but Is Noncommittal on Prospects for U. S. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 0001-01-01 | https://www.nytimes.com/1964/04/26/archives/lenox-hill-hospital-to-benefit-from-a-dinner-dance-may-7.html | Lenox Hill Hospital to Benefit From a Dinner Dance May 7 | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/white-backlash-on-rights-feared-clergy-say-negro-protests-may-hurt.html | âˆ†âˆ†'WHITE BACKLASH'âˆ†âˆ† ON RIGHTS FEARED; Clergy Say Negro Protests May Hurt Their Cause | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/son-to-the-wilfred-riggs.html | Son to the Wilfred Riggs | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/mrs-sternberg-has-son.html | Mrs. Sternberg Has Son | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/campuses-bubbling-with-jazz.html | CAMPUSES BUBBLING WITH JAZZ | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/reid-takes-penguin-lead.html | Reid Takes Penguin Lead | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/cartonward.html | Cartonâˆ†âˆ†Ward | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/sale-at-party-on-wednesday-to-benefit-frontier-nursing.html | Sale at Party on Wednesday To Benefit Frontier Nursing | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/poland-is-facing-a-job-shortage-400000-to-enter-market-in-next-two.html | POLAND IS FACING A JOB SHORTAGE; 400,000 to Enter Market In Next Two Years | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/our-vast-war-chariotand-the-reins-that-control-it-power-at-the.html | Our Vast War Chariotâˆ†âˆ†and the Reins that Control It; POWER AT THE PENTAGON. By Jack Raymond. 363 pp. New York and Evanston: Harper & Row. $6.50.; | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/the-israeli-army-is-a-teacher-too-draftees-lacking-education-must-a.html | THE ISRAELI ARMY IS A TEACHER, TOO.; Draftees Lacking Education Must Attend Classes | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/soviet-retains-judo-crown.html | Soviet Retains Judo Crown | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/prof-gerhard-domagk-dead-won-39-nobel-prize-for-drug-developed.html | Prof. Gerhard Domagk Dead; Won '39 Nobel Prize for Drug Developed Prontosil, the First Sulfonamide âˆ†âˆ†; Studied Cancer and TB | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/mrs-monderer-has-son.html | Mrs. Monderer Has Son | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/ruby-pens-notes-for-his-defense-tells-of-events-leading-to-the.html | RUBY PENS NOTES FOR HIS DEFENSE; Tells of Events Leading to the Slaying of Oswald | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/competition-for-colorado-river-water-intensified.html | Competition for Colorado River Water Intensified | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/wood-field-and-stream-anglers-get-yar-to-practice-obeying-state.html | Wood, Field and Stream; Anglers Get Year to Practice Obeying State Law on Size of Fluke | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/hungary-gains-in-soccer.html | Hungary Gains in Soccer | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/samarkand-area-periled-by-river-vast-lake-swiftly-forming-after.html | SAMARKAND AREA PERILED BY RIVER; Vast Lake Swiftly Forming After Slide in Soviet Asia | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/old-and-new-ways-of-seeing-things.html | OLD AND NEW WAYS OF SEEING THINGS | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/child-to-mrs-james-3d.html | Child to Mrs. James 3d | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/lively-relic-of-old-philadelphia.html | LIVELY. RELIC OF OLD PHILADELPHIA | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/news-notes-classroom-and-campus-on-film.html | NEWS NOTES; CLASSROOM AND CAMPUS: ON FILMâˆ†âˆ†® | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/lawrence-h-appel-to-wed-gloria-gold.html | Lawrence H. Appel To Wed Gloria Gold | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/pletrangdi-gains-final.html | Pletrangdi Gains Final | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/lawrence-h-sanders.html | LAWRENCE H. SANDERS | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/bukiet-and-gusikoff-gain-in-table-tennis.html | BUKIET AND GUSIKOFF GAIN IN TABLE TENNIS | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/about-the-fair-august-lind-goes-to-the-fair-again-and-again-and.html | About the Fair; August Lind Goes to the Fair Again âˆ†âˆ†;and Again and Again andâˆ†âˆ†;¶ | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/hamlet-debateagain-good-and-bad.html | âˆ†âˆ†;HAMLETâˆ†âˆ†¸Â´ DEBATEâˆ†âˆ†¸AGAIN; GOOD AND BAD | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/letters-alcoholism.html | Letters; ALCOHOLISM | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/spain-tries-reviewer-who-didnt-read-book.html | Spain Tries Reviewer Who Didn't Read Book | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/letters-report-from-bbc.html | Letters; REPORT FROM B.B.C. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/fair-welcomes-its-largest-crowds-so-far-and-dedicates-the-citys.html | Fair Welcomes It's Largest Crowds So Far and Dedicates the City's Pavilion; CHILDREN SHARE CARNIVAL SPIRIT; Visitors Begin to Arrive Early â€¦ Amsterdam Official Extends Greetings | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/massachusetts-voters-to-pick-national-convention-delegates-light.html | Massachusetts Voters to Pick National Convention Delegates; Light Turnout Due Tuesdayâ€¦ Only Writeâ€¦ Ins Possible for Presidential Hopefuls | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/native-diver-wins-on-coast | Native Diver Wins on Coast | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/houston-schools-protested.html | Houston Schools Protested | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/down-memory-lane-on-a-global-shopping-tour.html | DOWN MEMORY LANE ON A GLOBAL SHOPPING TOUR | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/2-janacek-operas-come-to-town.html | 2 JANACEK OPERAS COME TO TOWN | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/bucket-seats-are-one-of-bestselling-items-on-1964s.html | Bucket Seats Are One of Bestâ€¦ Selling Items on 1964's | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/treasure-chest-the-mule.html | Treasure Chest; The Mule | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/marriage-in-august-for-julie-sommer.html | Marriage in August For Julie Sommer | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/elizabeth-a-libby-is-engaged-to-wed.html | Elizabeth A. Libby Is Engaged to Wed | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/bakerfeinberg.html | Bakerâ€¦ Feinberg | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/staid-yankees-get-zany-look-with-help-of-pepitone-bouton.html | Staid Yankees Get Zany Look With Help of Pepitone, Bouton | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/huff-is-hospitalized.html | Huff Is Hospitalized | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/timothy-orcutt-and-jodean-hall-wed-in-syracuse-aide-of-hanover.html | Timothy Orcutt And JoDean Hall Wed in Syracuse; Aide of Hanover Trust Here and Teacher in Greenwich Marry | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/100000-at-futurama-show.html | 100,000 at Futurama Show | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/reflections-on-nature-sundial-of-the-seasons-by-hal-borland-350-pp.html | Reflections On Nature; SUNDIAL OF THE SEASONS. By Hal Borland. 350 pp. Philadelphia and New York: J. B. Lippincott Company. $5.95. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/lehman-brothers-forms-commercial-paper-unit.html | Lehman Brothers Forms Commercial Paper Unit | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/nigerian-fliers-commissioned.html | Nigerian Fliers Commissioned | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/letters-to-the-editor-bust.html | Letters to the Editor; Bust | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/new-records-in-brief.html | NEW RECORDS IN BRIEF | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/peking-cautious-on-farm-policy-indicates-commune-system-wont-be.html | PEKING CAUTIOUS ON FARM POLICY; Indicates Commune System Won't Be Tightened Soon | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/reactions-differ-on-railroad-pact-market-optimistic-at-first-but.html | REACTIONS DIFFER ON RAILROAD PACT; Market Optimistic at First, but Industry Expresses Some Initial Pessimism; IS WALL ST. CORRECT?; Johnson Offers Prospect of Substantial Tax Relief for the Carriers | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 0001-01-01 | https://www.nytimes.com/1964/04/26/soviet-five-rallies-to-down-us-6259.html | SOVIET FIVE RALLIES TO DOWN U.S., 62â€¦ Â¬59 | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/homefolks-entertain-queens-groups-try-hard-to-be-heard-over-planes.html | Homefolks Entertain; Queens Groups Try Hard to Be Heard Over Planes and Crowds at State Talent Show | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/the-idiom-of-spanish-art.html | The Idiom Of Spanish Art | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/france-ponders-a-basic-question-what-after-de-gaulle-his-recent.html | FRANCE PONDERS A BASIC QUESTION: WHAT AFTER DE GAULLE?; His Recent Illness Points Up His Unique Identification With France And Raises Questions About the Nation's Future Without Him | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/american-yceseks-marina-approval-breakwater-due-as-part-of-plan.html | American Y.C.Seeks Marina Approval; BREAKWATER DUE AS PART OF PLAN; Program Figures to Give Rye an Outstanding Harbor of Refuge | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/miss-edy-the-stein-prospective-bride.html | Miss Edy the Stein Prospective Bride | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Matters; | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/the-nation.html | THE NATION | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/langevesterman.html | Langeâ€¦ Vesterman | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 0001-01-01 | https://www.nytimes.com/1964/04/26/news-of-coins.html | NEWS OF COINS | False | By HERBERT C. BARDES | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/grace-palumbo-wed-to-carl-hobelman.html | Grace Palumbo Wed To Carl Hobelman | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/editorial-cartoon-21-no-title.html | Editorial Cartoon 21 -- No Title | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/soton-hall-triumphs-10.html | Soton Hall Triumphs, 1â€¦ Â¬0 | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/7hour-work-day-signed-by-michigan-contractors.html | 7â€¦ Â¬Hour Work Day Signed By Michigan Contractors | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 0001-01-01 | https://www.nytimes.com/1964/04/26/the-deep-south-through-gallic-eyes.html | The Deep South Through Gallic Eyes | False | By HUBERT CREEKMORE | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/field-of-100-due-in-seawane-golf-richardson-memorial-play-to-open.html | FIELD OF 100 DUE IN SEAWANE GOLF; Richardson Memorial Play to Open With Trials Friday | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/87-youths-sign-an-ad-declaring-they-wouldnt-fight-in-vietnam.html | 87 Youths Sign an Ad Declaring They Wouldn't Fight in Vietnam | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/exofficial-sentenced-to-die-for-rebellion-in-indonesia.html | Exâ€šÃ‚Â¬Official Sentenced to Die For Rebellion in Indonesia | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/program-of-latvian-songs-by-janis-madins-presented.html | Program of Latvian Songs By Janis Madins Presented | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/roughing-it-in-style-in-the-wilds-of-quebec-luxury-of-camping-out-in.html | ROUGHING IT IN STYLE IN THE WILDS OF QUEBEC; LUXURY OF CAMPING OUT IN CANADA | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/susan-sherman-to-be-the-bride-of-ben-e-lader-vassar-senior-fiancee.html | Susan Sherman To Be the Bride Of Ben E. Lader; Vassar Senior Fiancee of Doctoral Candidate at Johns Hopkins | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/joseph-a-baxter-jr.html | JOSEPH A. BAXTER JR. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/shift-denied-by-algiers.html | Shift Denied by Algiers | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/yasujiro-tsutsumi-dies-at-75-ceepeaker-of-japanese-house.html | Yasujiro Tsutsumi Dies at 75; Exâ€šÃ‚Â¬Speaker of Japanese House | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/a-lustrous-look-for-town-look-for-town-cont.html | A Lustrous Look For Town; Look for Town (Cont.) | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/mrs-fales-advances-to-final.html | Mrs. Fales Advances to Final | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/yachting-group-plans-race-week-storm-trysail-club-to-hold-block.html | YACHTING GROUP PLANS RACE WEEK; Storm Trysail Club to Hold Block Island Event In â€šÃ‚Â¬65 | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/nyu-white-plains-center-begins-courses-thursday.html | N.Y.U. White Plains Center Begins Courses Thursday | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/letters-not-cowardice.html | Letters; â€šÃ‚Â¬NOT COWARDICEâ€šÃ‚Â¬ | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/davis-cup-elimination-slated.html | Davis Cup Elimination Slated | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/bridge-olympiad-starts-here-friday.html | BRIDGE OLYMPIAD STARTS HERE FRIDAY | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/laurie-b-manulis-wed-in-california.html | Laurie B. Manulis Wed in California | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/elsa-erickson-bride-of-dr-carl-d-brandt.html | Elsa Erickson Bride Of Dr. Carl D. Brandt | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/history-begins-at-home-too.html | HISTORY BEGINS AT HOME, TOO | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/more-advertising-is-urged-in-soviet.html | More Advertising Is Urged in Soviet | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/landlocked-countries-ask-right-of-access-to-sea.html | Landlocked Countries Ask Right of Access to Sea | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/oerter-eclipses-record-in-discus-breaks-his-mark-on-first-try-with.html | OERTER ECLIPSES RECORD IN DISCUS; Breaks His Mark on First Try With Throw of 206â€šÃ‚Â¬6 in Relays on Coast | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/ceylon-overruled-in-a-language-case.html | CEYLON OVERRULED IN A LANGUAGE CASE | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/all-but-goldwater-step-up-drives-in-oregons-republican-primary.html | All but Goldwater Step Up Drives In Oregon's Republican Primary | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/philadelphia-to-get-sculpture-on-jews.html | PHILADELPHIA TO GET SCULPTURE ON JEWS | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/rights-bill-concessions-amendments-gained-by-the-minority-said-to.html | Rights Bill Concessions; Amendments Gained by the Minority Said to Stress Rule XXII's Value | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/crisis-in-south-africa-seriousness-of-confrontation-between-blacks.html | CRISIS IN SOUTH AFRICA Seriousness of Confrontation Between Blacks and Whites Indicated by African Leadersâ€šÃ‚Â¬ Trial | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/south-korea-faces-perennial-famine.html | SOUTH KOREA FACES PERENNIAL â€šÃ‚Â¬FAMINEâ€šÃ‚Â¬ | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/drama-mailbag-quonset-hut.html | DRAMA MAILBAG; QUONSET HUT | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/dutch-orchestra-gives-2d-concert-concertgebouw-plays-works-of.html | DUTCH ORCHESTRA GIVES 2D CONCERT; Concertgebouw Plays Works of Beethoven and Brahms | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/analysts-meet-in-booming-time-length-of-the-expansion-makes.html | ANALYSTS MEET IN BOOMING TIME; Length of the Expansion Makes Forecasting Hard | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/medical-student-becomes-fiance-of-karlan-sloan-joseph-g-mccarthy-of.html | Medical Student Becomes Fiance Of Karlan Sloan; Joseph G. McCarthy of Columbia to Wed'61 Vassar Graduate | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/japan-studying-plan-to-raise-car-imports.html | Japan Studying Plan To Raise Car Imports | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/mary-bruno-married-to-dr-robert-martin.html | Mary Bruno Married To Dr. Robert Martin | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/june-bridal-planned-by-caren-jacobson.html | June Bridal Planned By Caren Jacobson | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/sports-of-the-times-the-agony-and-the-ecstasy.html | Sports of The Times; The Agony and the Ecstasy | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/one-mans-party-order-of-battle-a-republicans-call-to-reason-by.html | One Man's Party; ORDER OF BATTLE: A Republican's Call to Reason. By Jacob K. Javits. 328 pp. New York: Atheneum. $5.95. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/waldorf-lunch-planned-may-5-by-thrift-shop-committees-of-lots-for.html | Waldorf Lunch Planned May 5 By Thrift Shop; Committees of Lots for Little on 3d Avenue Arranging Event | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/ellen-f-siskin-senior-at-smith-to-wed-in-june-engaged-to-kendall-e.html | Ellen F. Siskin, Senior at Smith, To Wed in June; Engaged to Kendall E. Bakes of Columbia, a Wilson Fellow | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/florida-teachers-drop-bar.html | Florida Teachers Drop Bar | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/aggies-capture-no-4.html | Aggies Capture No. 4 | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/progress-report-given-on-harbor-cargo-volume-rises-118-at-port.html | PROGRESS REPORT GIVEN ON HARBOR; Cargo Volume Rises 11.8% at Port Authority Piers | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/letters-tv-in-court.html | Letters; TV IN COURT | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/nat-messing.html | NAT MESSING | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/israelis-publish-russians-works-science-writing-translated-into.html | ISRAELIS PUBLISH RUSSIANS WORKS; Science Writing Translated Into English for U.S. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/california-crew-triumphs.html | California Crew Triumphs | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/a-peculiar-city-dallas-public-and-private-by-warren-leslie-238-pp.html | â€ŚA Peculiar Cityâ€ŚÂ Â´; DALLAS PUBLIC AND PRIVATE. By Warren Leslie. 238 pp. New York: Grossman Publishers. $4.50. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/icelandic-music-2-natives-and-cowell-contribute-lp-disk.html | ICELANDIC MUSIC; 2 Natives and Cowell Contribute LP Disk | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/and-then-grant-took-command-because-he-alone-of-northern-generals.html | â€ŚÂ Â® And Then Grant Took Command; Because he alone of Northern generals seemed to have the â€ŚÂ Â´habit of victory,â€ŚÂ Â´ he was appointed generalâ€ŚÂ Â´inâ€ŚÂ Â´chiefâ€ŚÂ Â´â€Śand the long, last chapter of the Civil War began. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/democrats-move-to-stop-wallace-johnson-and-ten-senators-expected-in.html | DEMOCRATS MOVE TO STOP WALLACE; Johnson and Ten Senators Expected in Maryland | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/report-on-mens-wear.html | Report On Men's Wear | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/hollywood-problem-seal-is-scene-spoiler-in-antarctic-comedy.html | HOLLYWOOD PROBLEM; Seal Is Scene Spoiler In Antarctic Comedy | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/tear-gas-disperses-crowd-in-rhodesia.html | TEAR GAS DISPERSES CROWD IN RHODESIA | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/still-naked-the-privacy-invaders-by-myron-brenton-240-pp-new-york.html | Still Naked; THE PRIVACY INVADERS. By Myron Brenton. 240 pp. New York: CowÂ¬â€Ľes andâ€ŚÂ Â´McCann. $4.95. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/army-keeps-lead.html | Army Keeps Lead | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/children-at-fair-ride-and-shriek-and-some-get-very-weary-sooner-or.html | CHILDREN AT FAIR RIDE AND SHRIEK; And Some Get Very Weary Sooner or Later | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/carol-ann-single-and-john-stilley-will-be-married-nurse-here-is.html | Carol Ann Single And John Stilley Will Be Married; Nurse Here Is Engaged to a Medical Student, Princeton Alumnus | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/rusk-says-u-s-units-will-stay-on-in-asia.html | RUSK SAYS U.S. UNITS WILL STAY ON IN ASIA | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/reprise.html | REPRISE | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/son-to-the-bruce-shermans.html | Son to the Bruce Shermans | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/the-poverty-race.html | The Poverty Race | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/high-spirit-tammy-grimes-lives-on-the-tilt.html | HIGH SPIRIT; Tammy Grimes Lives â€ŚÂ Â´On the Tiltâ€ŚÂ Â´ | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/treasure-chest-the-machine.html | Treasure Chest; The Machine | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/gun-bow-is-fifth.html | GUN BOW IS FIFTH | False | By LOUIS EFFRAT | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/market-week-to-open-for-sportswear-group.html | Market Week to Open For Sportswear Group | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/the-theatre-must-remain-superfluous-brecht-on-theatre-the.html | â€ŚÂ Â´The Theatre Must Remain Superfluousâ€ŚÂ Â´; BRECHT ON THEATRE: The Develop Â â€Ś0â€Ś ment of an Aesthetic. By Bertolt Brecht. Edited and translated from the German by John Willett. IlusÂ â€Ś0â€Ś trated. 294 pp. New York: Hill & Wang. $6.50. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/is-anyone-on-time-delays-in-first-nights-now-almost-routine.html | IS ANYONE ON TIME?; Delays in First Nights Now Almost Routine | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/editorial-cartoon-22-no-title.html | Editorial Cartoon 22 -- No Title | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/shuley-18-named-captain-on-allamerica-skeet-team.html | Shuley, 18, Named Captain On Allâ€ŚÂ Â´America Skeet Team | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/financing-small-business-is-theme-of-conference.html | Financing Small Business Is Theme of Conference | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/yale-routs-navy-145.html | Yale Routs Navy, 14â€ŚÂ Â´5 | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/national-geographic-names-officer.html | National Geographic Names Officer | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/senator-kennedy-a-hit-as-speaker-his-increased-activity-stirs.html | SENATOR KENNEDY A HIT AS SPEAKER; His Increased Activity Stirs Speculation on Future | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/h-richard-uviller-to-wed-rena-katz.html | H. Richard Uviller To Wed Rena Katz | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/jockey-injured-in-4horse-crash-keohan-fractures-clavicle-in.html | JOCKEY INJURED IN 4â€ŚÂ Â´HORSE CRASH; Keohan Fractures Clavicle in Sportsman Park Spill | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/methodists-to-open-meeting.html | Methodists to Open Meeting | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/jofre-agrees-to-nontitle-bout.html | Jofre Agrees to Nontitle Bout | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/smartmcginley.html | Smartâ€ŚÂ Â®Mcginley | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/helen-stone-married-to-frederic-lattin.html | Helen Stone Married To Frederic Lattin | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/maine-downs-connecticut.html | Maine Downs Connecticut | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/rangers-win-scottish-cup-by-defeating-dundee-31before-120000-fans.html | Rangers Win. Scottish Cup by Defeating Dundee, 3â€ŚÂ Â´1, Before 120,000 Fans; HENDERSON'S GOAL DECIDES CONTEST; Right Winger Scores in the Final Minute to Give the Rangers 18th Title | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/libby-guth-fiancee-of-alan-l-fishman.html | Libby Guth Fiancee Of Alan L. Fishman | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/personality-drillers-helper-to-president-began.html | Personality; Driller's Helper to President; Texas Gulf's Chief Began Career at $80a Month; Company Character Is Changed Under Claude Stephens | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/scence-charting-the-seas-study-of-indian-ocean-floor-aids.html | SCENCE CHARTING THE SEAS; Study of Indian Ocean Floor Aids Understanding of Earth's Crust | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/the-world.html | THE WORLD | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/copenhagens-mermaid-statue-is-disfigured-vandals-sever-head-city-to.html | Copenhagen's Mermaid Statue Is Disfigured; Vandals Sever Head â€¦ City to Restore Cherished Work | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/mrs-c-k-woodbridge.html | MRS. C. K. WOODBRIDGE | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/swiss-exposition-to-open-soon-minus-big-featuresubmarine.html | Swiss Exposition to Open Soon Minus Big Featureâ€¦â€¦ Submarine; The Piccard Is Being Hauled Out of Lake Geneva for Repairsâ€¦â€¦ Otherwise Things Should Go on Schedule | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/harlem-funeral-for-a-tenement-rally-charges-city-neglect-and.html | HARLEM FUNERAL FOR A TENEMENT; Rally Charges City Neglect and Landlord Inaction | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/roxanne-romans-engaged.html | Roxanne Romans Engaged | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/benefit-planned-by-big-brothers-at-pierre-may-8.html | Benefit Planned By Big Brothers At Pierre May 8; â€¦Â¦Night on Riviera Galaâ€¦Â¦ for Organization That Helps 7,500 Boys | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/peace-corps-head-in-berlin.html | Peace Corps Head in Berlin | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/iowa-farmer-gives-advice-to-soviet-on-raising-yields.html | Iowa Farmer Gives Advice To Soviet On Raising Yields | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/reports-on-business-conditions-in-the-us.html | Reports on Business Conditions in the U.S. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/favored-big-pete-captures-27600-delaware-valley-stakes-at-garden.html | Favored Big Pete Captures $27,600 Delaware Valley Stakes at Garden State; NATIONALS IS NEXT IN JERSEY SPRINT; Winner Returns $4 to His Backers in Openingâ€¦Â¦Day Crowd of 34,324 | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/tanganyika-vote-completes-union-zanzibar-merger-hastened-by-fear-of.html | TANGANYIKA VOTE COMPLETES UNION; Zanzibar Merger Hastened by Fear of Marxists | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/a-s-allen-marries-miss-roanna-true.html | A. S. Allen Marries Miss Roanna True | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/carol-russo-engaged-to-frank-r-loscalzo.html | Carol Russo Engaged To Frank R. Loscalzo | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/3-are-attendants-of-miss-roberts-at-nuptials-here-roberts-at-nuptials-here-57-debutante-is.html | 3 Are Attendants Of Miss Roberts At Nuptials Here; â€¦Â¦ 57 Debutante Is Wed to Jacques Bissat at Brick Presbyterian | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/director-is-selected-by-mental-health-unit.html | Director Is Selected By Mental Health Unit | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/tower-asserts-goldwater-will-get-gop-nomination.html | Tower Asserts Goldwater Will Get G.O.P. Nomination | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/gop-seeks-man-to-oppose-dodd-connecticut-party-unable-to-agree-on.html | G.O.P. SEEKS MAN TO OPPOSE DODD; Connecticut Party Unable to Agree on Nominee | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/uaw-shop-aides-voice-grievances-north-tarrytown-meeting-is-clue-to.html | U.A.W. SHOP AIDES VOICE GRIEVANCES; North Tarrytown Meeting Is Clue to Demands on G.M. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/fountain-is-dedicated.html | Fountain Is Dedicated | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/easing-of-curbs-proposed.html | Easing of Curbs Proposed | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/like-squaring-the-circle-the-next-fifty-years-in-space.html | Like Squaring The Circle; THE NEXT FIFTY YEARS IN SPACE. By Erik Bergaust. Foreword by Walâ€¦â€¦ter R. Dornberger. Illustrated. 272 pp. New York: The Macmillan Company. $5.95. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/moro-leaves-to-visit-london.html | Moro Leaves to Visit London | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/porsches-favored-to-win-tanga-florio-today-threat-is-posed-by-ford.html | Porsches Favored to Win Tanga Florio Today; THREAT IS POSED BY FORDâ€¦Â¦ COBRAS; 447â€¦Â¦A°Mile Event in Sicily Is Worth $40,000â€¦Â¦.Â¦ More Than 60 Cars Entered | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/jack-f-baumer-becomes-fiance-of-julia-norell-bowdoin-graduate-and.html | Jack F. Baumer Becomes Fiance Of Julia Norell; Bowdoin Graduate and a Legal Consultant to Marry in Capital | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/memphis-may-act-against-pesticide-city-awaiting-u-s-report-on-loss.html | MEMPHIS MAY ACT AGAINST PESTICIDE; City Awaiting U. S. Report on Loss of Fish in River | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/mrs-mcculloch-has-son.html | Mrs. McCulloch Has Son | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/10-bodies-found-in-brazilian-slide.html | 10 Bodies Found in Brazilian Slide | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/governor-signs-slate-voting-bill-measure-called-part-of-deal-with.html | GOVERNOR SIGNS SLATEâ€¦Â¦Â°VOTING BILL; Measure Called Part of Deal With Bronx Democrats | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/nevada-delegates-to-back-goldwater.html | NEVADA DELEGATES TO BACK GOLDWATER | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/letters-sensing-color.html | Letters; SENSING COLOR | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/geared-for-active-boatmen.html | Geared For Active Boatmen | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/columbia-defeats-150pound-crews-of-yale-and-penn.html | Columbia Defeats 150â€¦Â¦.Â¦Â°Pound Crews Of Yale and Penn | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/allies-show-strength-with-parade-in-berlin.html | Allies Show Strength With Parade in Berlin | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/beirut-has-election-today.html | Beirut Has Election Today | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/baath-to-widen-syria-leadership-plans-for-larger-council-follow.html | BAATH TO WIDEN SYRIA LEADERSHIP; Plans for Larger Council Follow Serious Rioting | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/russians-launch-satellite-carrying-test-equipment.html | Russians Launch Satellite Carrying Test Equipment | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/hiking-schedule.html | HIKING SCHEDULE | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/general-of-alaska-guard-is-missing-in-plane-crash.html | General of Alaska Guard Is Missing in Plane Crash | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/cornell-lightweight-crews-take-5-races-at-princeton.html | Cornell Lightweight Crews Take 5 Races at Princeton | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/three-girls-killed-by-auto-in-nassau.html | THREE GIRLS KILLED BY AUTO IN NASSAU | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/athletics-beat-senators31-colavito-and-green-connect.html | Athletics Beat Senators,3.1; Colavito and Green Connect | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/abomb-survivors-begin-world-trip-japanese-on-peace-mission-make-us.html | A‑BOMB SURVIVORS BEGIN WORLD TRIP; Japanese on Peace Mission Make U.S. First Stop | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/library-to-present-strindberg-play.html | LIBRARY TO PRESENT STRINDBERG PLAY | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/art-notes-moma-gets-a-new-look.html | ART NOTES: MOMA GETS A NEW LOOK | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/conner-and-his-films-the-artist-as-director-performer.html | CONNER AND HIS FILMS; The Artist as Director, Performer andâ€¦â€¦Occasionallyâ€¦â€¦as Artist | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/senator-kennedy-talks-in-indiana-invokes-memory-of-brother-in.html | SENATOR KENNEDY TALKS IN INDIANA; Invokes Memory of Brother in Anitâ€¦â€¦Wallace Appeal | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/yale-man-to-marry-margot-a-rumsey.html | Yale Man to Marry Margot A. Rumsey | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/isaac-shorr-is-dead-immigration-lawyer.html | ISAAC SHORR IS DEAD; IMMIGRATION LAWYER | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/joyce-a-saffer-engaged.html | Joyce A. Saffer Engaged | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/2-british-guianans-score-sandys-plan.html | 2 BRITISH GUIANANS SCORE SANDYS PLAN | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/ellen-jane-wile-betrothed.html | Ellen Jane Wile Betrothed | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/paperbacks-in-review.html | Paperbacks in Review | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/authors-query-97334542.html | Author's Query | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/bridal-planned-by-miss-peirce-vassar-alumna-aide-of-boston-hospital.html | Bridal Planned By Miss Peirce; Vassar Alumna; Aide of Boston Hospital Engaged to Thomas Lewis Hartshorn | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/rabbinical-assembly-elects.html | Rabbinical Assembly Elects | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/high-auto-sales-spark-big-hopes-pace-runs-at-5million-clip-and.html | HIGH AUTO SALES SPARK BIG HOPES; Pace Runs at 8â€¦â€¦Million Clip and Industry Sees 1964 as a Recordâ€¦â€¦Sctor; LABOR PEACE A PROBLEM; Pacts Will End in Summer and So Output is Speeded â€¦â€¦UsedUâ€¦â€¦Car Stocks Up | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/sports-news.html | Sports News | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/vote-today-to-test-erhards-strength.html | VOTE TODAY TO TEST ERHARD'S STRENGTH | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/by-way-of-report-freedom-road-bought-terror-feature.html | BY WAY OF REPORT; Freedom Roadâ€¦â€¦'Bought' â€¦â€¦â€¦'Terror'â€¦â€¦' Feature | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/joseph-kaplan.html | JOSEPH KAPLAN | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/5000-in-spanish-mines-are-reported-on-strike.html | 5,000 in Spanish Mines Are Reported on Strike | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/indians-lead-series-21.html | Indians Lead Series, 2â€¦â€¦*1 | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/sisterhood-luncheon-to-honor-five-women.html | Sisterhood Luncheon To Honor Five Women | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/harvard-beats-brown-75-to-gain-ivy-lacrosse-lead.html | Harvard Beats Brown, 7â€¦â€¦‑5, To Gain Ivy Lacrosse Lead | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/state-to-get-3-million-trees.html | State to Get 3 Million Trees | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/charles-a-leroy-becomes-fiance-of-miss-hannon-medical-student.html | Charles A. Leroy Becomes Fiance Of Miss Hannon; Medical Student to Wed Peace Corps Member, a Newton Alumna | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/a-world-that-was.html | A World That Was | False | By KATHRYN MONTGOMERY | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/father-of-suspect-terms-him-good-boy-who-left-to-get-job.html | Father of Suspect Terms Him â€¦â€¦'Good Boyâ€¦â€¦' Who Left to Get Job | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/love-and-marriagesoviet-style.html | Love and Marriageâ€¦â€¦Soviet Style | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/cardinal-discloses-role.html | Cardinal Discloses Role | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/fire-kills-ny-ack-girl-2.html | Fire Kills Nyack Girl, 2 | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/carl-r-kreitler-86-officer-of-brewery.html | CARL R. KREITLER, 86 OFFICER OF BREWERY | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/leslie-robson-betrothed.html | Leslie Robson Betrothed | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/model-of-city-shows-every-house-park-bridge-pier-stadium-and-police.html | Model of City Shows Every House, Park, Bridge, Pier, Stadium and Police Station; VIEW FROM â€¦â€¦'AIRâ€¦â€¦' AVAILABLE AT 1OC; Simulated â€¦â€¦'Copter Flight Is Offered at City Pavilionâ€¦â€¦Loop Takes 7 Minutes | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/civil-rights-politics-despite-the-strong-cross-currents-it-has.html | CIVIL RIGHTS: POLITICS; Despite the Strong Cross Currents It Has Stirred The Rights Bill Is Expected to Pass | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/alicia-m-brooke-bride-of-marine-six-attend-her-alumna-of-notre-dame.html | Alicia M. Brooke Bride of Marine; Six Attend Her; Alumna of Notre Dame Is Married to Lieut. Michael G. Carew | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/india-in-us-talks-to-seek-fast-jets.html | INDIA, IN U.S. TALKS, TO SEEK FAST JETS | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/fair-rejects-plea-on-jordanian-mural.html | FAIR REJECTS PLEA ON JORDANIAN MURAL | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/panama-feeling-economic-pains-tension-lower-but-impact-of-january.html | PANAMA FEELING ECONOMIC PAINS; Tension Lower but Impact of January Riots Lingers | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/gulf-oil-is-turning-âââflexibleâââ-to-meet-new-world-conditions-company.html | Gulf Oil Is Turning âââFlexibleâââ To Meet New World Conditions; Company Is Concentrating More On Its Operations in This Country | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/pennsylvania-democrats-face-3way-senate-race-tuesday.html | Pennsylvania Democrats Face 3âââWay Smate Race Tuesday | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/those-preraphaelites.html | THOSE PREâââRAPHAELITES | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/rodgers-connects-for-cubs.html | Rodgers Connects for Cubs | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/kinney-introduces-a-plan-for-fiveday-car-rentals.html | Kinney Introduces a Plan For FiveâââDay Car Rentals | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/hamlet-debateagain-exception-taken.html | âââHAMLETâââ DEBATEâââAGAIN; EXCEPTION TAKEN | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/st-marys-of-long-island-cracks-2mile-relay-record-upsetting-molloy.html | St. Mary's of Long Island Cracks 2âââMile Relay Record, Upsetting Molloy; GAEL FOURSOME IS TIMED IN 7:55.4 ; Hickey, on Anchor, Makes Up a 25âââYard Deficit for Penn Relays Victory | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/union-asks-city-for-hospital-aid-sanitation-workers-assail-increase.html | UNION ASKS CITY FOR HOSPITAL AID; Sanitation Workers Assail Increase by Blue Cross | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/polish-press-airs-cultural-protest.html | POLISH PRESS AIRS CULTURAL PROTEST | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/the-old-soldier-in-his-own-words.html | THE âââOLD SOLDIERâââ IN HIS OWN WORDS | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/sport-jackets-a-blaze-of-color.html | Sport Jackets: A Blaze of Color | False | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/marion-osborn-is-wed-in-ohio-to-w-m-black-bride-is-attended-by.html | Marion Osborn Is Wed in Ohio To W. M. Black; Bride Is Attended by Seven at Cleveland Heights Church | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/switch-protested-by-film-institute.html | SWITCH PROTESTED BY FILM INSTITUTE | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/letters-a-reply.html | Letters; A Reply | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/richard-greiners-have-son.html | Richard Greiners Have Son | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/napoleon-shrine-sought-upstate-memorial-would-mark-site-of-cape.html | NAPOLEON SHRINE SOUGHT UPSTATE; Memorial Would Mark Site of Cape Vincent Refuge | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/fairgoers-offer-lawmakers-advice.html | Fairgoers Offer Lawmakers Advice | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/two-say-they-saw-estes-give-50000-to-senator-yarborough-texan.html | Two Say They Saw Estes Give $50,000 to Senator Yarborough; Texan Denies Charges Made on Telecast Put On by His Opponent in Primary | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/cleveland-board-firm-on-schools-negro-boycott-fails-to-alter-racial.html | CLEVELAND BOARD FIRM ON SCHOOLS; Negro Boycott Fails to Alter Racial Policy of Officials | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/6-witnesses-saw-slaying-suspect-3-inform-police-of-man-near-scene.html | 6 WITNESSES SAW SLAYING SUSPECT; 3 Inform Police of Man Near Scene of Park Shooting | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/award-to-quaker-fabric.html | Award to Quaker Fabric | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/elizabeth-saltzman-wed.html | Elizabeth Saltzman Wed | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/break-with-cuba-argued-in-brazil-some-want-action-at-once-others.html | BREAK WITH CUBA ARGUED IN BRAZIL; Some Want Action at Once, Others Counsel Delay | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/u-n-weathers-the-storm-recent-events-reflect-an-enhanced-position.html | U. N. Weathers the Storm; Recent Events Reflect an Enhanced Position for the World Body | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/raceway-sponsoring-artists-competition.html | Raceway Sponsoring Artists' Competition | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/santrain-names-2-aides.html | Santrain Names 2 Aides | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/sarah-p-pennell-is-affianced-to-a-s-butterfield-of-xerox.html | Sarah P. Pennell Is Affianced To A. S. Butterfield of Xerox | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/william-hurd-to-wed-miss-joan-v-curtiss.html | William Hurd to Wed Miss Joan V. Curtiss | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/susan-e-atkins-alan-davidson-will-be-married-nurse-and-physician-at.html | Susan E. Atkins, Alan Davidson Will Be Married; Nurse and Physician at Bellevue Engagedâââ Nuptials in August | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/mit-lightweights-win.html | M.I.T. Lightweights Win | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/aides-of-the-fair-will-be-honored-at-tuesday-tea-ywca-board-plans.html | Aides of the Fair Will Be Honored At Tuesday Tea; Y.W.C.A. Board Plans to Fete Commissioners General at Event | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/john-keyser-weds-elizabeth-ellis-irish.html | John Keyser Weds Elizabeth Ellis Irish | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/biomedical-engineers-plan.html | Bioâââ Medical Engineers Plan | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/buying-by-the-general-public-firms-overthecounter-market-franco.html | Buying by the General Public Firms Overâââ Theâââ Counter Market; Franco Wyoming Oil Runs Up 5 Points as Lazard Freres Offers Tendersâââ Anheuser Busch Gains Three | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/presidents-tour-dramatized-issue-campaigning-too-played-role-in.html | PRESIDENT'S TOUR DRAMATIZED ISSUE; Campaigning, Too, Played Role in Poverty Journey | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/a-man-between-worlds-the-marchman-by-keith-botsford.html | A Man Between Worlds; THE MARCHâââ MAN. By Keith Botsfordâ Ford. 224 pp. New York: The Viking Press. $4.50. | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/scottie-named-best-in-delaware-show.html | SCOTTIE NAMED BEST IN DELAWARE SHOW | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/marshall-field-3d-is-fiance-of-miss-joan-best-connelly.html | Marshall Field 3d Is Fiance Of Miss Joan Best Connelly | True | | 1992-05-29 | RE000058061 | B00000105713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/george-folster-57-war-correspondent.html | GEORGE FOLSTER, 57, WAR CORRESPONDENT | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/leafs-win-by-40-for-3d-cup-in-row-beat-wings-in-7th-game-of-hockey.html | LEAFS WIN BY 4â€¦Â¢FOR 3D CUP IN ROW ; Beat Wings in 7th Game of Hockey Seriesâ€¦Â¢Bowr; Is Standout in Goal | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/freight-car-deliveries-up.html | Freight Car Deliveries Up | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/the-world-of-stamps-arab-political-rivalries-yield-philatelic-grist.html | THE WORLD OF STAMPS; Arab Political Rivalries Yield Philatelic Grist | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/syracuse-eight-7length-victor-beats-dartmouth-in-packard-cup-race.html | SYRACUSE EIGHT 7â€¦Â¢LENGTH VICTOR; Beats Dartmouth in Packard Cup Race on Onondaga | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/candidates-wary-on-speaker-ban-north-carolina-aspirants-for.html | CANDIDATES WARY ON â€¦Â¢SPEAKER BANâ€¦Â¢ ; North Carolina Aspirants for Governor Cautious | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/executives-begin-course.html | Executives Begin Course | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/plastics-abound-in-fair-buildings-industry-seeks-to-capitalize-on.html | PLASTICS ABOUND IN FAIR BUILDINGS; Industry Seeks to Capitalize on Construction Showcase | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/zoos-beasts-freefor-o-bit.html | Zoo's Beasts Freeâ€¦Â¢fifor a Bit | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/riots-mar-peace-in-chester-pa-negro-protests-continued.html | RIOTS MAR PEACE IN CHESTER, PA.; Negro Protests Continuedâ€¦Â¢School Policy at Issue | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/belle-w-baruch-is-dead-at-64-prominent-in-sports-and-charity.html | Belle W. Baruch Is Dead at 64; Prominent in Sports and Charity | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/nehru-thanks-johnson.html | Nehru Thanks Johnson | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/handball-champion-bows.html | Handball Champion Bows | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/pope-joins-cardinal-in-defense-of-sicily.html | POPE JOINS CARDINAL IN DEFENSE OF SICILY | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/r-g-zabriskie-weds-margaret-e-dineen.html | R. G. Zabriskie Weds Margaret E. Dineen | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/when-doc-talks-swimmers-gain-counsilman-a-hard-taskmaster-and-a-big.html | When Doc Talks, Swimmers Gain: Counsilman a Hard Taskmaster and a Big Winner: U.S. Olympic Coach Is Strong on Style and Conditioning | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/3d-suspect-is-held-in-eznazs-escape.html | 3D SUSPECT IS HELD IN EXâ€¦Â¢NAZI'S ESCAPE | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/gore-finds-flaws-in-rights-measure-liberal-sees-potential-peril.html | GORE FINDS FLAWS IN RIGHTS MEASURE; Liberal Sees Potential Perilâ€¦Â¢Position Disappointing to Advocates of Closure | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/thai-marshals-will-leaves-most-of-estate-to-widow.html | Thai Marshal's Will Leaves Most of Estate to Widow | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/stopgoldwater-movement-gains-at-mock-convention.html | Stopâ€¦Â¢Goldwater Movement Gains at Mock Convention | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/hinman-betsy-rugg-triumph-in-ocean-frostbite-races-light-winds-mar.html | Hinman, Betsy Rugg Triumph in Ocean Frostbite Races; LIGHT WINDS MAR MANHASSET EVENT; Hinman First to Sands Point ;â€¦Â¢Miss Rugg Paces Return ;â€¦Â¢14 in Larchmont Races | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/yale-law-school-raises-3-million-in-fund-drive.html | Yale Law School Raises $3 Million in Fund Drive | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/picture-books-in-view.html | Picture Books in View | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/wagner-hofstra-split-64-games-nelson-of-wagner-fans-16-in-taking.html | WAGNER, HOFSTRA SPLIT 6â€¦Â¢â€¦Â¢4 GAMES; Nelson of Wagner Fans 16 in Taking First Contest | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/eleven-musicians-get-on-without-a-boss.html | ELEVEN MUSICIANS GET ON WITHOUT A BOSS | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/cedric-grant-weds-miss-annette-hay.html | Cedric Grant Weds Miss Annette Hay | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/denver-cancer-center-will-mark-60th-year.html | Denver Cancer Center Will Mark 60th Year | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/on-the-rialto-kate-reids-deal-she-purchased-rights-to-kings-mare.html | ON THE RIALTO: KATE REID'S DEAL; She Purchased Rights To â€¦Â¢King's Maréâ€¦Â¢ â€¦Â¢Other Items | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/using-our-leisure-is-no-easy-job-what-might-be-called-a-recreation.html | Using Our Leisure Is No Easy Job; What might be called a â€¦Â¢Ã¢recreation explosionâ€¦Â¢Ã¢ has been touched off by today's shorter and shorter work week. It is transforming our society, but for good or ill? | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/insurance-record-is-set-by-seaboard-life-concern.html | Insurance Record Is Set By Seaboard Life Concern | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/villanova-equals-penn-relay-mark-with-four-titles-adds-twomile-and.html | VILLANOVA EQUALS PENN RELAY MARK WITH FOUR TITLES; Adds Twoâ€¦Â¢Mile and Sprint Medley Crowns to Earlier Triumphs in 2â€¦Â¢â€¦Â¢Day Meet | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/beryllium-is-said-to-find-new-uses.html | BERYLLIUM IS SAID TO FIND NEW USES | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/the-merchants-point-of-view-question-is-raised-whether-tax-cut.html | The Merchant's Point of View; Question Is Raised Whether Tax Cut Helped Stores; Lack of Big Buying Puts. Down Fears of Inflation | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/sovietjapanese-salmon-pact.html | Sovietâ€¦Â¢Japanese Salmon Pact | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/east-side-artists-aid-ymha-scholarship-fund.html | East Side Artists Aid Y.M.H.A. Scholarship Fund | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/pleasure-boating-hits-a-new-high-in-florida.html | PLEASURE BOATING HITS A NEW HIGH IN FLORIDA | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/letters-to-the-times-dangers-in-air-pollution.html | Letters to The Times; Dangers in Air Pollution | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/shakespearean-dies-in-crash-in-carolina.html | SHAKESPEAREAN DIES IN CRASH IN CAROLINA | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/law-student-fiance-of-carlie-jan-fried.html | Law Student Fiance Of Carlie Jan Fried | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/increasing-evidence-is-found-of-possible-cancervirus-link-but.html | Increasing Evidence Is Found Of Possible Cancerâ€šÃ„Ã´Virus Link; But Conclusive Data Lacking Whether There Is a Causative Relationship or Foreign Bodies Are Only â€šÃ„Ã´Passengersâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/anne-r-moyer-hofstra-senior-plans-marriage-betrothed-to-arnold-s.html | Anne R. Moyer, Hofstra Senior, Plans Marriage; Betrothed to Arnold S. Wood Jr. of Trinityâ€šÃ„Â¸Nuptials in August | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/iona-varsity-eight-scores-in-marist-regatta-on-hudson.html | Iona Varsity Eight Scores In Marist Regatta on Hudson | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/brown-tops-princeton.html | Brown Tops Princeton | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/martha-l-finley-bennett-alumna-becomes-a-bride-married-in.html | Martha L. Finley, Bennett Alumna, Becomes a Bride; Married in Bronxville to Charles Johnson 3d, a Law Graduate | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/education-couch-on-campus-psychiatric-experts-find-danger-in-bright.html | EDUCATION: COUCH ON CAMPUS; Psychiatric Experts Find Danger In Bright, Immature Students | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/dr-dijkstra-dies-in-crash.html | Dr. Dijkstra Dies in Crash | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/eagles-lions-to-play-benefit.html | Eagles, Lions to Play Benefit | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/a-search-for-identity-in-fiddlersburg-flood-a-romance-of-our-time.html | A Search for Identity in Fiddlersburg; FLOOD: A Romance of Our Time. By Robert Penn Warren. 440 pp. New York: Random House. $5.95. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/editorial-cartoon-20-no-title.html | Editorial Cartoon 20 -- No Title | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/luther-of-harvard-tops-columbia51-with-a-fourhitter.html | Luther of Harvard Tops Columbia,5â€šÃ„Â1, With a Fourâ€šÃ„Ã´Hitter | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/savings-bankers-fight-for-trade-but-they-bar-mutual-fund-as-a.html | SAVINGS BANKERS FIGHT FOR TRADE; But They Bar Mutual Fund as a Customer Attraction | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/fairs-police-to-aid-in-halting-sitins-at-private-exhibits.html | Fair's Police to Aid In Halting Sitâ€šÃ„Ã´Ins At Private Exhibits | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/beverly-javer-affianced.html | Beverly Javer Affianced | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/radiotv-workers-strike.html | Radioâ€šÃ„Ã´TV Workers Strike | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/museum-project-in-pakistan.html | Museum Project In Pakistan | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/lieut-kevin-klose-to-marry-eliza-darcy-kellogg-in-fall.html | Lieut. Kevin Klose to Marry Eliza Darcy Kellogg in Fall | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/singapore-planning-shipbuilding-center-for-coastal-vessels.html | Singapore Planning Shipbuilding Center For Coastal Vessels | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/confusion-in-laos.html | Confusion in Laos | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/film-at-cooperstown-shows-stars-in-action.html | Film at Cooperstown Shows Stars in Action | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/school-foes-vie-in-indianapolis-rival-slates-for-board-are-on-citys.html | SCHOOL FOES VIE IN INDIANAPOLIS; Rival Slates for Board Are on City's May 5 Ballot | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/mr-brick-winner-in-test-for-derby-the-scoundrel-is-second-as.html | MR. BRICK WINNER IN TEST FOR DERBY; The Scoundrel Is Second as Churchill Downs Opensâ€šÃ„Â¸Foul Claim Is Denied | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/april-summary.html | April Summary | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/baltimore-weighs-red-import-license.html | BALTIMORE WEIGHS RED IMPORT LICENSE | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/george-millar-oyster-river-one-summer-on-an-inland-sea-by-george.html | George Millar. ; OYSTER RIVER: One Summer on an Inland Sea. By George Millar. 268 pp. New York: Alfred A. Knopf. $5.95. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/the-summer-raincoat.html | The Summer Raincoat | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/millerplosky.html | Millerâ€šÃ„Â¸Plosky | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/grotons-varsity-crew-beats-exeters-eight-by-a-length.html | Groton's Varsity Crew Beats Exeter's Eight by a Length | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/rockefeller-approves-measure-to-rehabilitate-rutland-railway.html | Rockefeller Approves Measure To Rehabilitate Rutland Railway | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/judy-zipser-is-engaged.html | Judy Zipser Is Engaged | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/four-for-the-fairway.html | Four for the Fairway | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/disarmament-remains-a-difficult-goal-to-achieve-inspection-issue.html | DISARMAMENT REMAINS A DIFFICULT GOAL TO ACHIEVE; Inspection Issue Big Obstacle; No Arsenals Have Been Cut | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/son-of-consul-wins-a-times-scholarship.html | Son of Consul Wins A Times Scholarship | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/persky-outpoints-rossito-in-manila-lightweight-bout.html | Persky Outpoints Rossito In Manila Lightweight Bout | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/french-may-end-nato-naval-role-allies-say-paris-may-quit-command.html | FRENCH MAY END NATO NAVAL ROLE; Allies Say Paris May Quit Command Participation | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/frances-faure-an-expremier-turns-up-as-a-power-behind-the-gaullist.html | France's Faure; An exâ€šÃ„Ã´Premier turns up as a power behind the Gaullist scene. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/elections-in-taiwan-today-to-test-kuomintang-rule.html | Elections in Taiwan Today To Test Kuomintang Rule | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/nasa-integrates-louisiana-center-but-fairhiring-policy-hits.html | NASA INTEGRATES LOUISIANA CENTER; But Fairâ€šÃ„Ã´Hiring Policy Hits Educational Obstacles | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/sales-are-heavy-in-summer-items-beach-apparel-is-strongest-buying.html | SALES ARE HEAVY IN SUMMER ITEMS; Beach Apparel Is Strongest, Buying Offices Report | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/wheel-chairs-at-fair-many-pavilions-easily-accessible-to-the.html | Wheel Chairs at Fair; Many Pavilions Easily Accessible To the Physically Handicapped | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/harrison-shoots-4under-par-66-and-takes-san-antonio-lead-with-202.html | Harrison Shoots 4â€Under â€3Â·Â° Par 66 and Takes San Antonio Lead With 202 | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/miss-ann-badger-is-married-to-d-edward-s-emery-3rd.html | Miss Ann Badger Is Married To Dr. Edward S. Emery 3rd | False | Special to The New York Times | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 0001-01-01 | https://www.nytimes.com/1964/04/26/new-zealand-team-drops-soccer-match-in-queens-41.html | New Zealand Team Drops Soccer Match in Queens, 4â€Â·Â°1 | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/line-to-change-loading-site.html | Line to Change Loading Site | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/4-judo-champions-to-defend-laurels.html | 4 JUDO CHAMPIONS TO DEFEND LAURELS | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/pope-marks-italys-liberation.html | Pope Marks Italy's Liberation | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/ywca-reelects-president.html | Y.W.C.A. Reâ€Â·Â·Â°elects President | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/boston-u-oarsmen-win-on-connecticut.html | BOSTON U. OARSMEN WIN ON CONNECTICUT | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/tiger-rally-in-8th-downs-twins-52.html | TIGER RALLY IN 8TH DOWNS TWINS, 5â€Â·Â°2 | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/hubbard-to-head-officials.html | Hubbard to Head Officials | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/letters-to-the-times-writers-boycott-criticized.html | Letters to The Times; Writers' Boycott Criticized | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/johnson-belies-talk-on-submarine-name.html | Johnson Belies Talk On Submarine Name | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/piano-works-given-by-lester-taylor.html | PIANO WORKS GIVEN BY LESTER TAYLOR | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/rail-accord-lifts-hopes-on-labor-negotiations-settlement-reached-in.html | RAIL ACCORD LIFTS HOPES ON LABOR NEGOTIATIONS; Settlement Reached in Washington Indicates That the Government's Role Will Develop in the Direction of Mediator, Not Judge | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/the-stretch-concept.html | The Stretch Concept | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/needed-a-standby-u-n-force-in-cyprus-the-u-n-has-been-called-upon.html | Needed: A Standâ€Â·Â°by U. N. Force; In Cyprus, the U. N. has been called upon for the fourth time on a large scale to keep peace by military means. Here is the case for institutionalizing that capacity. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 0001-01-01 | https://www.nytimes.com/1964/04/26/the-france-to-cruise-in-65.html | The France to Cruise in '65 | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/the-common-man-as-hero-the-making-of-the-english-working-class-by-e.html | The Common Man as Hero; THE MAKING OF THE ENGLISH WORKING CLASS by E. P. Thompâ€Â·Â°son. 848 pp. New York: Pantheon Books. $15. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/johnson-shows-concern.html | Johnson Shows Concern | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/panel-will-weigh-cargo-grievances-labor-management-and-us-are.html | PANEL WILL WEIGH CARGO GRIEVANCES; Labor, Management and U.S. Are Represented | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/mneeley-defeats-quinn-in-3-rounds.html | Mâ€Â·Â°NEELEY DEFEATS QUINN IN 3 ROUNDS | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/the-week-in-finance-stock-market-shows-sharpest-loss-since-the.html | The Week in Finance; Stock Market Shows Sharpest Loss Since the Assassination of Kennedy | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/identification-incorrect.html | Identification Incorrect | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/ode-to-the-great-5-Ã¬Ã´v-outdoors-theres-something-about-a-terrace-in.html | Ode to the Great 5 Ã¬Ã´vÃ¬Ã´vÃ¬Ã´v Outdoors; There's something about a terrace in New York; whether it offers sun, status or only soot. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/thomas-mazza-fiance-of-elizabeth-denholm.html | Thomas Mazza Fiance Of Elizabeth Denholm | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/observer.html | Observer | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/informed-funds-leaving-market-role-of-net-debit-balances-indicates.html | â€˜Â·Â°INFORMED FUNDSâ€˜Â·Â°Â°Â° LEAVING MARKET; Role of Net Debit Balances Indicates Astute View | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/goldwaterwhat-are-his-chances-now-campaign-has-run-into-trouble.html | GOLDWATERâ€˜Â·Â°WHAT ARE HIS CHANCES NOW?; Campaign Has Run Into Trouble Over Some of His Statements but He's Delegate Strength Is Growing | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/robert-kennedy-seen-undecided-is-said-not-to-have-made-up-mind-on.html | ROBERT KENNEDY SEEN UNDECIDED; Is Said Not to Have Made Up Mind on Vice Presidency | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/susan-blum-is-married.html | Susan Blum Is Married | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/drama-mailbag-critic-praised.html | DRAMA MAILBAG; CRITIC PRAISED | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/nuptials-in-suburbs-for-mrs-dunham.html | Nuptials in Suburbs For Mrs. Dunham | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/reform-jews-join-prayerbill-foes-oppose-house-moves-to-override.html | REFORM JEWS JOIN PRAYERâ€˜Â·Â°BILL FOES; Oppose House Moves to Override Supreme Court | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/maloney-stars-at-plate-and-on-mound-as-reds-turn-back-giants-3-to-1.html | Maloney Stars at Plate and on Mound as Reds Turn Back Giants, 3 to 1 | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/rutgers-tops-bucknell-32.html | Rutgers Tops Bucknell, 3â€Â·Â°2 | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/continuing-market-seen-for-cars-from-abroad.html | Continuing Market Seen For Cars From Abroad | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/stamp-honors-mrs-roosevelt.html | Stamp Honors Mrs. Roosevelt | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/about-motorcar-sports-new-yorker-auto-rally-to-start-from-garden.html | About Motorcar Sports; New Yorker Auto Rally to Start From Garden City Next Sunday | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/alabama-contest-key-to-rebel-vote-antijohnson-elector-slate-is-on.html | ALABAMA CONTEST KEY TO REBEL VOTE; Antiâ€‹Ââ€‹Johnson Elector Slate Is on Ballot May 5 | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/straw-vote-straw-vote.html | Straw Vote; Straw Vote | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/rights-issue.html | Rights Issue | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/floating-motel-due-on-atlantic-israeli-line-will-offer-low-rates-on.html | â€‹Ââ€‹FLOATING MOTELâ€‹Ââ€‹ DUE ON ATLANTIC; Israeli Line Will Offer Low Rates on Car Ferries | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/a-rakish-liner-steams-toward-new-york-debut-salute-to-shalom-new.html | A RAKISH LINER STEAMS TOWARD NEW YORK DEBUT; SALUTE TO SHALOM; New Israeli Ship With Unique Profile Will Arrive Here on Thursday | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/ship-prices-fall-in-slow-market-liberty-vessels-bringing-80000-less.html | SHIP PRICES FALL IN SLOW MARKET; Liberty Vessels Bringing $80,000 Less Than in '63 | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/dartmouth-beats-penn.html | Dartmouth Beats Penn | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/disks-pianists-anda-and-curzon-play-schumann-and-liszt.html | DISKS: PIANISTS; Anda and Curzon Play Schumann and Liszt | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/churchmen-issue-appeal.html | Churchmen Issue Appeal | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/camera-notes-20-polaroid-expected-in-field-next-year.html | CAMERA NOTES; $20 Polaroid Expected In Field Next Year | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/the-beatleshard-days-night.html | THE BEATLESâ€‹Ââ€‹HARD DAY'S NIGHTâ€‹Ââ€‹ | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/more-soviet-gold-to-paris.html | More Soviet Gold to Paris | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 0001-01-01 | https://www.nytimes.com/1964/04/26/news-of-dogs.html | News of Dogs | False | JOHN RENDEL. | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/john-collins.html | JOHN COLLINS | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/farmer-and-murphy-to-meet-on-police-brutality-charges.html | Farmer and Murphy to Meet On Police Brutality Charges | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/knightly-manner-scores-at-laurel-as-meeting-closes.html | Knightly Manner Scores at Laurel As Meeting Closes | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/on-the-fly-at-this-migration-season-some-consideration-of-the.html | On the Fly; At this migration season, some consideration of the nature of birds. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/mexico-and-vancouver-gain-pacific-coast-soccer-final.html | Mexico and Vancouver Gain Pacific Coast Soccer Final | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/cairo-note-to-un-retorts-to-britain-on-men-issue.html | Cairo Note to U.N. Retorts To Britain on Men Issue | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/beverly-blachman-engaged-to-lieut-michael-huckman.html | Beverly Blachman Engaged To Lieut. Michael Huckman | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/mrs-bonin-has-daughter.html | Mrs. Bonin Has Daughter | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/greek-cypriotes-overrun-positions-of-turks-at-pass.html | Greek Cypriotes Overrun Positions of Turks at Pass | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/army-tops-columbia-in-rugby.html | Army Tops Columbia in Rugby | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/child-to-the-charles-segals.html | Child to the Charles Segals | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/pontiff-expands-canon-law-panel-move-is-believed-to-herald-major.html | PONTIFF EXPANDS CANON LAW PANEL; Move Is Believed to Herald Major Change in Code | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/2-decry-danger-in-rights-sitins-psychiatrist-and-cleric-call-for.html | 2 DECRY DANGER IN RIGHTS SITâ€‹Ââ€‹INS; Psychiatrist and Cleric Call for Mental Health Action | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/race-issue-faced-by-presbyterians-southern-clergy-man-limit-support.html | RACE ISSUE FACED BY PRESBYTERIANS; Southern Clergy man Limit Support for Negroes | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/a-louisiana-beauty-spot-hodges-gardens-a-gala-rose-show-html | A LOUISIANA BEAUTY SPOT; Hodges Gardens Plans A Gala Rose Show During May | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/field-of-travel-clearinghouse-for-lost-plane-luggage-to-be-opened.html | FIELD OF TRAVEL; Clearinghouse for Lost Plane Luggage To Be Opened in Chicago Friday | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/michael-felds-have-twins.html | Michael Felds Have Twins | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/why-row-college-captains-provide-answers.html | Why Row? College Captains Provide Answers | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/peking-offers-rice-to-japan.html | Peking Offers Rice to Japan | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/new-hoffa-trial-opens-tomorrow-union-chief-and-7-accused-in-pension.html | NEW HOFFA TRIAL OPENS TOMORROW; Union Chief and 7 Accused in Pension Fund Loans | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/stewart-sisters-will-be-married-to-2-physicians-susan-and-dr.html | Stewart Sisters Will Be Married To 2 Physicians; Susan and Dr. Laurine Stewart Plan Double Wedding in August | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/camping-on-the-rise-in-florida-state-parks.html | CAMPING ON THE RISE IN FLORIDA STATE PARKS | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/a-roundup-of-criminals-at-large.html | A Roundup of Criminals at Large | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/engle-termed-better.html | Engle Termed Better | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/mcnamara-on-the-job-some-of-the-principal-activities-of-an.html | McNamara on the Job; Some of the principal activities of an industrious Defense Secretary are shown in pictures taken during a recent threeâ€‹Ââ€‹day period. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/dr-john-dougall-educator-78-dies-expresident-of-the-newark-state.html | DR. JOHN DOUGALL, EDUCATOR, 78, DIES; Exâ€‹Ââ€‹President of the Newark State Teachers College | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/surf-sun-and-the-young-idea.html | Surf, Sun and the Young Idea | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/call-of-a-wild-frontier-tristate-carolina-area-is-proving-popular.html | CALL OF A WILD FRONTIER; Triâ€šÃ„Ã´State Carolina Area Is Proving Popular With Outdoorsmen | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/dress-right-for-the-fair.html | Dress Rightâ€šÃ„Ã¶For the Fair | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/johnson-spoofed-by-gridiron-club-light-bulbs-and-baker-case.html | JOHNSON SPOOFED BY GRIDIRON CLUB; Light Bulbs and Baker Case Featured at Annual Show | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/missile-frigate-launched.html | Missile Frigate Launched | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/laurie-wieder-betrothed.html | Laurie Wieder Betrothed | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/water-skiers-tune-in-some-new-wave-lengths-wakeriders-glide-on.html | Water Skiers Tune In Some New Wave Lengths; Wakeâ€šÃ„Ã´Riders Glide on â€šÃ„Ã¹Instant Surfâ€šÃ„Ã´ of Powerboats | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/muriel-f-hahn-t-p-loser-jr-married-on-l-i-1960-debutante-is-bride.html | Muriel F. Hahn, T. P. Losee Jr., Married on L. I.; 1960 Debutante Is Bride of Duke Graduate â€šÃ„Ã¶7 Attend Her | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/hiltons-doors-open-on-trouble-liquor-fire-and-building-rules.html | Hilton's Doors Open on Trouble: Liquor, Fire and Building Rules | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/the-negro-in-films-poitier-points-a-dilemma-which-the-cool-world.html | THE NEGRO IN FILMS; Poitier Points a Dilemma Which â€šÃ„Ã¹The Cool Worldâ€šÃ„Ã´ Helps Rebut | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/marian-s-miller-and-g-c-castell-marry-in-jersey-six-attend-alumna.html | Marian S. Miller And G. C. Castell Marry in Jersey; Six Attend Alumna of Wellesley at Bridal in Upper Montclair | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/bv-d-company-growing-by-acquisitions-its-president-is-honored-here.html | B.V. D. Company Growing by Acquisitions; Its President Is Honored Here | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/fuzziness-is-charged-in-us-projects-abroad.html | â€šÃ„Ã¹Fuzzinessâ€šÃ„Ã´ Is Charged In U.S. Projects Abroad | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/museum-gateway-taconic-parkway-extension-is-seen-as-boon-to-shaker.html | MUSEUM GATEWAY; Taconic Parkway Extension Is Seen As Boon to Shaker Exhibition | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/johnsons-daughter-breaks-troth.html | Johnson's Daughter Breaks Troth | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/nancy-wfaunce-wed-in-suburbs-to-brian-haslett-alumna-of-wellesley.html | Nancy W.Faunce Wed in Suburbs To Brian Haslett; Alumna of Wellesley, Cambridge Graduate Married in Rye | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/sierra-area-given-wilderness-status-and-more-acreage.html | Sierra Area Given Wilderness Status And More Acreage | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/college-ends-racial-bars.html | College Ends Racial Bars | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/malayan-regime-wins-heavy-vote-abdul-rahman-hails-victory-as-blow.html | MALAYAN REGIME WINS HEAVY VOTE; Abdul Rahman Hails Victory as Blow at Indonesia | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/letters-to-the-times-goulart-rule-assailed-advocacy-of-reforms-is.html | Letters to The Times; Goulart Rule Assailed: Advocacy of Reforms Is Seen as Demagogic Bid for Support: TO THE EDITOR: | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/new-device-for-us-steel.html | New Device For U. S. Steel | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/seersuckers-day.html | Seersucker's Day | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/churchmen-for-civil-rights.html | Churchmen for Civil Rights | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/art-speaks.html | Art Speaks | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/a-4th-contender-hopeful-on-coast-leader-of-elderly-presses.html | A 4TH CONTENDER HOPEFUL ON COAST; Leader of Elderly Presses California Senate Race | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/indians-top-angels-in-16th-inning-52.html | INDIANS TOP ANGELS IN 16TH INNING, 5â€šÃ„Ã¬2 | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/students-power-is-rising-in-korea-they-gain-some-goals-but-regime.html | STUDENTS' POWER IS RISING IN KOREA; They Gain Some Goals, but Regime Grows Firmer | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/liu-tops-hunter-on-home-run-52-kalafatiss-threerun-blast-decides.html | L.I.U. TOPS HUNTER ON HOME RUN, 5â€šÃ„Ã¬2; Kalafatis's Threeâ€šÃ„Ã´Run Blast Decides Game in Eighth | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/christensengraham.html | Christensenâ€šÃ„Ã¶Graham | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/letters-one-not-silent.html | Letters ONE NOT SILENT | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/fair-guides-play-diplomatic-role-300-girls-at-foreign-exhibits-find.html | FAIR GUIDES PLAY DIPLOMATIC ROLE; 300 Girls at Foreign Exhibits Find Many Misinformed | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/heart-of-america-ball-set-for-may-14-9th-annual-benefit-for-fund-to.html | Heart of America Ball Set for May 14; 9th Annual Benefit for Fund to Take Place at Waldorf | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/civil-rights-leaders-revolt-within-the-movement-fails-but-it-opens.html | CIVIL RIGHTS: LEADERS; Revolt Within the Movement Fails but It Opens Some Large Questions About the Future Course | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/edward-h-oels.html | EDWARD H. OELS | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/letters-no-epithet.html | Letters; â€šÃ„Ã¹NO EPITHETâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/letters-to-the-editor-woodrwo-wilson.html | Letters to the Editor; Woodrwo Wilson | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/institute-on-antisemitism-planned.html | Institute on Antiâ€šÃ„Ã´Semitism Planned | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/authors-query.html | Author's Query | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/harvard-crews-in-3race-sweep-brown-varsity-second-and-rutgers-third.html | HARVARD CREWS IN 3â€‹â€‹RACE SWEEP; Brown Varsity Second and Rutgers Third in Logg Cup | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/mcnamara-defines-his-job-the-defense-secretary-believes-that-his.html | McNamara Defines His Job; The Defense Secretary believes that his worldwide, $50-billionâ€‹â€‹â€‹â€‹ayear enterprise best serves the nation under a system of â€‹â€‹active management at the top.â€‹â€‹ | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/cotton-suits-a-city-summer.html | Cotton Suits a City Summer | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/heckenbrown.html | Heckenâ€‹â€‹â€‹â€‹Brown | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/president-to-ask-a-billion-in-aid-for-appalachia-congress-will-get.html | PRESIDENT TO ASK A BILLION IN AID FOR APPALACHIA; Congress Will Get Program Tomorrow for Assistance to Depressed Region; PUBLIC WORKS PLANNED; Other Proposals to Include Power Plants, Training and Research on Coal Uses | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/rockefeller-signs-bill-to-give-city-a-tax-windfall-45-million-from.html | ROCKEFELLER SIGNS BILL TO GIVE CITY A TAX WINDFALL; $45 Million From Speeded Collections Will Balance â€‹â€‹â€‹â€‹64â€‹â€‹â€‹â€‹â€‹â€‹â€‹â€‹65 Expense Budget; ETHICS CODE APPROVED; Governor Acts Favorably on Slateâ€‹â€‹â€‹â€‹Voting Measure and Some Pension Bills | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/science-notes-health-study-medical-tests.html | SCIENCE NOTES: HEALTH STUDY: MEDICAL TESTSâ€‹â€‹â€‹â€‹ | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/scientific-gains-changing-labor-manpower-specialist-notes-rise-in.html | SCIENTIFIC GAINS CHANGING LABOR; Manpower Specialist Notes Rise in Whiteâ€‹â€‹â€‹â€‹Collar Jobs | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/f-w-enwright-publisher-dies-former-owner-of-the-lynn-telegramnews-w.html | F. W. ENWRIGHT, PUBLISHER, DIES; Former Owner of The Lynn Telegramâ€‹â€‹â€‹â€‹News Was 77 | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/brooklyn-museum-setting-for-benefit.html | Brooklyn Museum Setting for Benefit | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/letters-to-the-times-education-for-whites-need-seen-for-learning-to.html | Letters to The Times; Education for Whites: Need Seen for Learning to Fight Subtler Injustices to Negroes: | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/bermuda-bull-set-may-9.html | Bermuda Bull Set May 9 | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/the-fair-how-the-money-was-spent-dollars-mounted-by-the-millions-in.html | THE FAIRâ€‹â€‹â€‹â€‹HOW THE MONEY WAS SPENT; Dollars Mounted by the Millions in Transforming An Area That Was Once Only Dismal Wasteland | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/child-to-mrs-f-s-schurr.html | Child to Mrs. F. S. Schurr | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/safety-poster-contest.html | Safety Poster Contest | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/princeton-oarsmen-capture-childs-cup.html | Princeton Oarsmen Capture Childs Cup | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/de-gaulle-recovering-rapidly.html | De Gaulle Recovering Rapidly | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/hewitt-school-to-benefit.html | Hewitt School to Benefit | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/tour-of-homes-may-6-for-st-bartholomews.html | Tour of Homes May 6 for St. Bartholomew's | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/vindent-de-paul-triumphs.html | Vindent de Paul Triumphs | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/johnsons-way.html | Johnson's Way | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/the-worlds-wildest-buses-with-little-vehicles-in-rio-de-janeiro-on.html | THE â€‹â€‹â€‹â€‹WORLD's WILDEST BUSESâ€‹â€‹â€‹â€‹; Swift, Little Vehicles In Rio de Janeiro On Way Out | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/music-world-last-pitch-for-aspens-tent.html | MUSIC WORLD: LAST PITCH FOR ASPEN'S TENT | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/r-ford-hughes-leader-in-gop-former-chairman-of-party-in-suffolk.html | R. FORD HUGHES, LEADER IN G.O.P.; Former Chairman of Party in Suffolk Dies at 70 | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/franco-critic-held-on-border-crossing.html | FRANCO CRITIC HELD ON BORDER CROSSING | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/10-rivers-surveyed-as-recreation-sites.html | 10 RIVERS SURVEYED AS RECREATION SITES | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/bondmitchell.html | Bondâ€‹â€‹â€‹â€‹Mitchell | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/drama-mailbag.html | DRAMA MAILBAG | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/up-front-and-behind-illustrated-history-of-the-first-world-war-by-a.html | Up Front and Behind; ILLUSTRATED HISTORY OF THE FIRST WORLD WAR. By A. J. P. Taylor. Illustrated. 224 pp. New York: G. P. Putnam's Sons. $6.95. | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/cynthia-hixon-engaged-to-wed-stephen-flagg-sorbonne-student-and.html | Cynthia Hixon Engaged to Wed Stephen Flagg; Sorbonne Student and Surgery Resident at Roosevelt to Marry | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | False | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-26 | 1964-04-26 | https://www.nytimes.com/1964/04/26/archives/on-the-road-to-an-8-million-car-year-us-motor-capitals-economy.html | ON THE ROAD TO AN 8 MILLION CAR YEAR?; U.S. Motor Capital's Economy Running Smoothly in High Gear | True | | 1992-05-29 | RE0000580611 | B00000105713 | | | |
| 1964-04-27 | 0001-01-01 | https://www.nytimes.com/1964/04/27/archives/ralph-w-earl-esbanker-in-new-jersey-dies-at-77.html | Ralph W. Earl, Esâ€‹â€‹â€‹â€‹Banker. In New Jersey, Dies at 77 | False | Special to The New York Times | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 0001-01-01 | https://www.nytimes.com/1964/04/27/archives/bob-hayes-plans-leisurely-speed.html | BOB HAYES PLANS LEISURELY SPEED | False | By FRANK LITSKY | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/pirates-triumph-on-2-errors-in-9th.html | PIRATES TRIUMPH ON 2 ERRORS IN 9TH | False | By JOSEPH DURSO | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/screen-weekend-from-denmark.html | Screen: â€‹â€‹â€‹â€‹Weekendâ€‹â€‹â€‹â€‹â€‹ From Denmark | False | By BOSLEY CROWTHER | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 0001-01-01 | https://www.nytimes.com/1964/04/27/archives/edgar-w-j-hearty-dies.html | Edgar W. J. Hearty Dies | False | Special to The New York Times | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 0001-01-01 | https://www.nytimes.com/1964/04/27/archives/white-sox-defeat-red-sox-again-21.html | WHITE SOX DEFEAT RED SOX AGAIN, 2â€‹â€‹â€‹â€‹1 | False | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 0001-01-01 | https://www.nytimes.com/1964/04/27/archives/pelham-club-to-gain-at-musical-may-69.html | Pelham Club to Gain At Musical May 6â€‹â€‹â€‹â€‹9 | False | Special to The New York Times | 1992-05-29 | RE0000580646 | B00000106093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-27 | 0001-01-01 | https://www.nytimes.com/1964/04/27/miami-trainer-purchases-argentine-colt-for-125000.html | Miami Trainer Purchases Argentine Colt for $125,000 | False | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 0001-01-01 | https://www.nytimes.com/1964/04/27/hugh-botts-etcher-and-printmaker-61.html | HUGH BOTTS, ETCHER AND PRINTMAKER, 61 | False | Special to The New York Times | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/seton-hall-scores-4-in-7th-and-turns-back-ithaca-54.html | Seton Hall Scores 4 in 7th And Turns Back Ithaca, 5â€¦Â¾â€¢4 | False | Special to The New York Times | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 0001-01-01 | https://www.nytimes.com/1964/04/27/music-concertgebouw-and-bruckner.html | Music: Concertgebouw and Bruckner | False | By ROSS PARMENTER | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 0001-01-01 | https://www.nytimes.com/1964/04/27/phils-3-homers-set-back-cubs-51.html | Phils' 3 Homers Set Back Cubs, 5â€¦Â¾â€¢1 | False | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/pinchrunner-from-milwaukee-finds-that-life-is-full-of-pitfalls.html | Pinchâ€¦Â¾â€¢Runner From Milwaukee Finds That Life Is Full of Pitfalls; Los Angeles Gets Run in First And Rightâ€¦Â¾â€¢Hander Wins 4â€¦Â¾â€¢Hitter | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/frances-j-weisburger-wed-to-dr-rimalovski.html | Frances J. Weisburger Wed to Dr. Rimalovski | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/chinese-questioned-in-nepal.html | Chinese Questioned in Nepal | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/memorial-to-anzacs-held.html | Memorial to Anzacs Held | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/coffee-men-seek-quota-agreemt-world-councils-executives-hold.html | COFFEE MEN SEEK QUOTA AGREEMT; World Council's Executives Hold Private Meetings | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/american-exchange-lifted-63-volume.html | American Exchange Lifted '63 Volume | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/books-of-the-times-the-professor-and-the-young-maid.html | Books of The Times; The Professor and the Young Maid | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/fair-biggest-draw-for-visitors-to-us.html | FAIR BIGGEST DRAW FOR VISITORS TO U.S. | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/fino-criticizes-us-sale-of-wheat-to-soviet-union.html | Fino Criticizes U.S. Sale Of Wheat to Soviet Union | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/clifton-optimistic-on-recovering-site-of-animal-station.html | Clifton Optimistic On Recovering Site of Animal Station | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/world-bank-loan-to-peru-will-build-a-modern-port.html | World Bank Loan to Peru Will Build a Modern Port | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/man-in-the-news-combatready-general-william-childs-westmoreland.html | Man in the News; Combatâ€¦Â¾â€¢Ready General; William Childs Westmoreland | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/advertising-tv-commercials-called-dreary.html | Advertising: TV Commercials Called Dreary | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/rise-moonshine-is-laid-to-taxes-liquor-dealers-deery-big-increase.html | RISE MOONSHINE IS LAID TO TAXES; Liquor Dealers Deery Big Increase in Illegal Stills | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/credit-shopping-seen-for-canada-recommendation-to-remove-6-limit-on.html | CREDIT SHOPPING SEEN FOR CANADA; Recommendation to Remove 6% Limit on Loans Is the Key of Royal Report; FINANCIAL VIGOR IS AIM; New Proposal Seeking Open Banking System May Stir Bargain Hunting | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/yang-rallies-to-win-decathlon-on-coast.html | YANG RALLIES TO WIN DECATHLON ON COAST | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/10-killed-on-way-to-shrine.html | 10 Killed on Way to Shrine | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/kenneth-roberts-tenor.html | Kenneth Roberts, Tenor | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/sloan-downs-kirby-for-handball-title.html | SLOAN DOWNS KIRBY FOR HANDBALL TITLE | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/summerfield-aids-goldwater.html | Summerfield Aids Goldwater | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/miss-sheila-finn-is-engaged-to-wed-charles-donahue-jr.html | Miss Sheila Finn Is Engaged To Wed Charles Donahue Jr. | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/14-pacers-race-tonight-in-split-westbury-trials.html | 14 Pacers Race Tonight In Split Westbury Trials | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/philippines-defeats-india-to-gain-final-of-davis-cup-zone.html | Philippines Defeats India to Gain Final Of Davis Cup Zone | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/sea-union-urges-safety-program-n-m-u-offers-4point-plan-on-coast.html | SEA UNION URGES SAFETY PROGRAM; N. M. U. Offers 4â€¦Â¾â€¢Point Plan on Coast Guard Inquiries | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/giantsreds-rained-out.html | Giantsâ€¦Â¾â€¢Reds Rained Out | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/saturday-film-benefit-to-aid-a-play-school.html | Saturday Film Benefit To Aid a Play School | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/august-b-meyer-of-bowater-dies-head-of-paper-concerns-subsidiary.html | AUGUST B. MEYER OF BOWATER DIES; Endâ€¦Â¾â€¢Head of Paper Concern's Subsidiary Here Was 71 | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/indonesia-wont-apologize-to-get-entry-into-olympics.html | Indonesia Won't Apologize To Get Entry Into Olympics | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/louis-j-stenger.html | LOUIS J. STENGER | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/mrs-s-d-stephanidis.html | MRS. S. D. STEPHANIDIS | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/264124-potholes-filled-this-spring.html | 264,124 POTHOLES FILLED THIS SPRING | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/james-huber-to-wed-ruth-isabel-cooper.html | James Huber to Wed Ruth Isabel Cooper | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/letters-to-the-times-gasoline-tax-defended-its-return-to-car-owners.html | Letters To The Times; Gasoline Tax Defended; Its Return to Car Owners in Good Roads Pointed Out | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/ecuadoran-fugitive-caught.html | Ecuadoran Fugitive Caught | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/illinois-tech-is-victorious-over-worcester-in-bow.html | Illinois Tech Is Victorious Over Worcester in â€¦Â¾â€¢Bowlâ€¦Â¾â€¢Â¡Â¾Â¢ | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/cycle-of-dock-inspections-ended-by-fire-department.html | Cycle of Dock Inspections Ended by Fire Department | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/insurance-plans-studied.html | Insurance Plans Studied | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/lipchitz-studio-tour-set.html | Lipchitz Studio Tour Set | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/ulbricht-proposes-a-press-exchange.html | ULBRICHT PROPOSES A PRESS EXCHANGE | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/lbj-neighbors-pay-no-mind-to-titles-lyndon-just-a-friend.html | LBJ Neighbors Pay No Mind To Titles: Lyndon Just a Friend | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/4-arrested-in-singapore-raid.html | 4 Arrested in Singapore Raid | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/young-presbyterians-campaign-to-end-segregation-of-church.html | Young Presbyterians Campaign To End Segregation of Church | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/robert-j-sann-weds-miss-jane-b-brinker.html | Robert J. Sann Weds Miss Jane B. Brinker | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/rector-in-michigan-bars-2-in-dispute-over-dance.html | Rector in Michigan Bars 2 in Dispute Over Dance | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/youthful-stylists-finding-success-in-custom-work.html | Youthful Stylists Finding Success In Custom Work | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/president-plays-round-of-golf.html | President Plays Round of Golf | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/8-students-and-girl-seized-at-baltimore-for-motel-damage.html | 8 Students and Girl Seized at Baltimore For Motel Damage | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/greene-opposes-2d-bout-between-clay-and-liston.html | Greene Opposes 2d Bout Between Clay and Liston | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/edwin-j-pratt-81-a-poet-of-the-sea-writer-who-published-first-verse.html | EDWIN J. PRATT, 81, A POET OF THE SEA; Writer, Who Published First Verse at Age of 40, Dies | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/paddle-steamers-to-race.html | Paddle Steamers to Race | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/births.html | Births | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/ruby-rams-head-into-cell-wall-suffers-curäeÃ„Â¤Ã¶Ã‚Â°Rays-show-no-internal.html | RUBY RAMS HEAD INTO CELL WALL; Suffers CutäeÃ„Â¤Ã¶Ã‚Â°Rays Show No Internal Damage | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/fans-of-algerian-soccer-barred-at-title-games-to-curb-violence.html | Fans of Algerian Soccer Barred At Title Games to Curb Violence | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/faa-head-dedicates-field.html | F.A.A. Head Dedicates Field | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/governor-vetoes-measure-raising-teacher-pensions.html | Governor Vetoes Measure Raising Teacher Pensions | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/shipbuilders-reject-head.html | Shipbuilders RejeÃ¶Ã„Â¤Elect Head | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/thousands-combine-worship-with-a-visit-to-the-worlds-fair.html | Thousands Combine Worship With a Visit to the World's Fair | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/colts-halt-cards.html | Colts Halt Cards | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/senators-top-as-74.html | Senators Top A's, 7â6Ã„Â°4 | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/futterman-in-motel-contract.html | Futterman in Motel Contract | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/speakers-of-four-faiths-stress-need-for-dynamism-in-beliefs.html | Speakers of Four Faiths Stress Need for Dynamism in Beliefs | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/lampposts-blare-melodies-to-see-the-sights-by-circus-airs-greet.html | Lampposts Blare Melodies to See the Sights By; Circus Airs Greet Visitors at Entrance, but the Music Gets Seductive Inside | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/aid-for-appalachia.html | Aid for Appalachia | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/bisect-the-metropolitan-area.html | Bisect the Metropolitan Area? | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/malaya-election-heartens-regime-effectiveness-of-multiracial.html | MALAYA ELECTION HEARTENS REGIME; Effectiveness of Multiracial Coalition Underscored | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/fire-island-bestirs-from-the-doldrums-of-winter-as-colonists.html | Fire Island Bestirs From the Doldrums of Winter as Colonists Prepare for Another Season in the Sun; It's HousesÃ¶Ã„Â°Opening Time Again For Fire Island's Summer Folk | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/grace-church-dedicates-door-in-memory-of-former-minister.html | Grace Church Dedicates Door In Memory of Former Minister | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/erhard-is-winner-in-first-vote-test.html | Erhard Is Winner In First Vote Test | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/religion-writers-elect.html | Religion Writers Elect | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/demand-for-steel-continues-strong-most-mills-see-orders-in-line.html | DEMAND FOR STEEL CONTINUES STRONG; Most Mills See Orders in Line With Shipments â€¢Â¤Downturn Is Doubted | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/n-y-a-c-water-polo-team-triumphs-in-title-tourney.html | N. Y. A. C. Water Polo Team Triumphs in Title Tourney | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/angels-set-back-indians-70-and-snap-cleveland-streak-at-5-newman.html | Angels Set Back Indians, 7â6Ã„Â°0, And Snap Cleveland Streak at 5; Newman Pitches a SixÃ¶Ã„Â°Hitter for First Complete Game â€¢Â¤Siriano Stands Out | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/dance-group-led-by-ethel-winter-six-works-givenskolow-company-also.html | DANCE GROUP LED BY ETHEL WINTER; Six Works GivenâÃ„Â¤Sokolow Company Also Performs | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/cameroon-ballots-quietly-in-first-federal-election.html | Cameroon Ballots Quietly In First Federal Election | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/publicity-shy.html | PublicityâÃ„Â°Shy | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/wetseason-plan-sought-in-saigon-incoming-us-chief-hopes-to-alter.html | WETâÃ„Â°SEASON PLAN SOUGHT IN SAIGON; Incoming U.S. Chief Hopes to Alter Notion That Rains Favor Guerrilla Forces | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/marriage-is-planned-by-virginia-m-griffin.html | Marriage Is Planned By Virginia M. Griffin | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/overture-to-cuba-by-us-confirmed-former-minister-discloses-offer-to.html | OVERTURE TO CUBA BY U.S. CONFIRMED; Former Minister Discloses Offer to Send Planes | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/diebold-inc-is-listed-on-new-york-exchange.html | Diebold, Inc., Is Listed On New York Exchange | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/about-the-fair-illinois-pavilion-is-still-unfinished-and-disneys.html | About the Fair; Illinois Pavilion Is Still Unfinished, and Disney's Lincoln Is the Cause | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/wyler-is-critical-of-foreign-films-director-assails-some-for.html | WYLER IS CRITICAL OF FOREIGN FILMS; Director Assails Some for Glorifying Confusion | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/the-spending-speedup-plans-for-quickened-business-outlay-pose-the.html | The Spending Speedup; Plans for Quickened Business Outlay Pose the Danger of a Runaway Boom | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/two-met-stars-to-sing-first-s-miss-resniks-arzeena-and-alvas-ottavio.html | TWO MET STARS TO SING â€¦ Â€™FIRSTSâ€¦Â Â'; Miss Resnik's Arzeena and Alva's Ottavio Listed | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/turkish-cypriotes-stone-un-force-commander.html | Turkish Cypriotes Stone U.N. Force Commander | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/mayor-opposing-surrogate-deal-aide-says-he-wants-post-kept-above.html | MAYOR OPPOSING SURROGATE DEAL; Aide Says He Wants Post Kept â€¦Â Above Politicsâ€¦Â Â' | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/miss-smiths-289-wins-by-a-stroke-total-a-titleholders-markets.html | MISS SMITH'S 289 WINS BY A STROKE; Total a Titleholders' Marketâ€¦Â Â'Miss Wright Second | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/tass-reports-on-johnson.html | Tass Reports on Johnson | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/booksauthors.html | Booksâ€¦Â Â'Authors | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/opposition-leaders-win-lebanon-parliament-seats.html | Opposition Leaders Win Lebanon Parliament Seats | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/abc-tourney-ends-with-double-victor.html | A.B.C. TOURNEY ENDS WITH DOUBLE VICTOR | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/ted-bates-promotes-3-officers.html | Ted Bates Promotes 3 Officers | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/s-ec-proposals-draw-sharp-fire-economist-assails-many-conclusions.html | S. EC. PROPOSALS DRAW SHARP FIRE; Economist Assails Many Conclusions of Special Study of Markets; EXCHANGES CRITICIZED; Professor at U. of Chicago Says Commission System Should Be Competitive | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/hoffa-in-danger-of-losing-union-funds-for-legal-fees-executive.html | Hoffa in Danger of Losing Union Funds for Legal Fees; Executive Board Is Asked to Meet on the Issueâ€¦Â Â'Trial Opens Today | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/school-supervisors-urge-fight-on-funds.html | SCHOOL SUPERVISORS URGE FIGHT ON FUNDS | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/scranton-center-is-due-in-capital-headquarters-for-campaign-will.html | SCRANTON CENTER IS DUE IN CAPITAL; Headquarters for Campaign Will Promote Governor | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/letters-to-the-times-impatient-pedestrians.html | Letters to The Times; Impatient Pedestrians | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/sarah-saunders-to-be-the-bride-of-j-r-wardrop-students-at-university.html | Sarah Saunders To Be the Bride Of J. R. Wardrop; Students at University of Arizona Engagedâ€¦Â Â'Nuptials in June | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/food-tiny-tomatoes-cherry-type-enhances-sandwiches-green-salads-and.html | Food; Tiny Tomatoes; Cherry Type Enhances Sandwiches, Green Salads and Provencale Dishes | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/monetary-council-elects.html | Monetary Council Elects | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/reid-wins-title-in-peguin-class-two-firsts-on-final-day-of-region-i.html | REID WINS TITLE IN PEGUIN CLASS; Two Firsts on Final Day of Region I Series Decide | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/baltimores-port-activity-registers-quarterly-gain.html | Baltimore's Port Activity Registers Quarterly Gain | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/ben-bella-at-lenins-tomb.html | Ben Bella at Lenin's Tomb | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/allied-atom-navy-is-pressed-by-us-aide-named-to-planning-post-for.html | ALLIED ATOM NAVY IS PRESSED BY U.S.; Aide Named to Planning Post for Polaris Surface Fleet | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/fete-champetre-may-5-to-assist-fountain-house-benefit-at-waldorf-to.html | Fete Champetre May 5 to Assist Fountain House; Benefit at Waldorf to Have Parisian Settingâ€¦Â Â'Aides Listed | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/miss-horensteinsametnik.html | Miss Horensteinâ€¦Â Â'Sametnik | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/8-in-broadcasting-win-cbs-study-fellowships.html | 8 in Broadcasting Win C.B.S. Study Fellowships | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/sunday-crowds-swarm-to-fair-traffic-heavy-but-smoothhthousands-go-to.html | SUNDAY CROWDS SWARM TO FAIR; Traffic Heavy but Smoothâ€¦Â Â'Thousands Go to Religious Services on Grounds | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/us-five-defeats-leningrad-team-74ss-to-65-triumph-is-first-for.html | U.S. FIVE DEFEATS LENINGRAD TEAM; 74â€¦Â Â'65 Triumph Is First for Americans in Soviet Tour | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/clergy-urged-to-act-on-public-matters.html | CLERGY URGED TO ACT ON PUBLIC MATTERS | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/poetry-program-tonight.html | Poetry Program Tonight | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/rockefeller-bids-guard-boycott-meeting-in-south.html | Rockefeller Bids Guard Boycott Meeting in South | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/de-gaulle-at-mass-in-hospital.html | De Gaulle at Mass in Hospital | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/topics.html | Topics | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/moyes-are-mixed-in-grain-trading-may-wheat-and-soybeans-attract.html | MOYES ARE MIXED IN GRAIN TRADING; May Wheat and Soybeans Attract Most Activity | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/mrs-hindman-is-rewsd.html | Mrs. Hindman Is Rewed | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/crampton-at-273-wins-texas-open-texas-open-australian-boats-rodrigaez.html | CRAMPTON, AT 273, WINS TEXAS OPEN; Australian Beats Rodrigaez and Charles by Stroke | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/charles-j-mast-eshead-of-textile-company-dead.html | Charles J. Mast, Edâ€¦Â Â'Head Of Textile Company, Dead | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/floor-is-leased-at-277-park-ave-combustion-engineering-to-move-to.html | FLOOR IS LEASED AT 277 PARK AVE; Combustion Engineering to Move to New Building | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/galway-wins-in-football-but-loses-in-hurling-here.html | Galway Wins in Football, But Loses in Hurling Here | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/capital-is-elated-by-primary-may-5-presidential-voting-will-be.html | CAPITAL IS ELATED BY PRIMARY MAY 5; Presidential Voting Will Be District's First Since 1800 | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/froehling-wins-dallas-final.html | Froehling Wins Dallas Final | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/mooney-vs-mooney.html | Mooney vs. Mooney | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/hurtubise-wins-150mile-auto-race-upstate-ace-tops-89-mph.html | Hurtubise Wins 150â€š Â¬Â³Mile Auto Race; Upstate Ace Tops 89 M.P.H. for Mark at Langhorne | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/eastman-kodak-raises-earnings-sales-and-profits-reach-firstperiod.html | EASTMAN KODAK RAISES EARNINGS; Sales and Profits Reach Firstâ€š Â¬Â³Period Records | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/mrs-zeeve-jr-has-a-son.html | Mrs. Zeeve Jr. Has a Son | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/foreign-affairs-the-price-of-peace-runs-high.html | Foreign Affairs; The Price of Peace Runs High | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/glenn-to-have-checkup.html | Glenn to Have Checkup | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/muted-decor-helps-set-off-art.html | Muted Decor Helps Set Off Art | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/peking-scores-soviet-lies.html | Peking Scores Soviet â€š Â¬Å"Liesâ€š Â¬Â· | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/automobile-manufacturing-expanding-in-mexico-gains-are-linked-to.html | Automobile Manufacturing Expanding in Mexico; Gains Are Linked to Decree on Assembly of Cars; Minister of Commerce Cites Impact on Economy | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/64-lake-survey-published.html | '64 Lake Survey Published | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/tv-topical-bonanza-racial-issue-treated-on-western-series-with.html | TV: Topical â€š Â¬Å"Bonanzaâ€š Â¬Â· ; Racial Issue Treated on Western Series With Story of a Negro Opera Singer | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/tanganyika-gets-new-rule-today-nyerere-and-zanzibar-head-to-govern.html | TANGANYIKA GETS NEW RULE TODAY; Nyerere and Zanzibar Head to Govern Joint State | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/fire-sweeps-hosiery-concern.html | Fire Sweeps Hosiery Concern | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/best-use-for-manhattan-beach.html | Best Use for Manhattan Beach | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/double-trouble.html | Double Trouble | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/toledo-wins-hockey-playoff.html | Toledo Wins Hockey Playoff | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/britons-pleas-fail-to-save-sir-michael.html | BRITONS PLEAS FAIL TO SAVE SIR MICHAEL | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/baritone-winner-of-1000-award-cossa-is-one-of-6-hailed-at-lieder.html | BARITONE WINNER OF $1,000 AWARD; Cossa Is One of 6 Hailed at Liederkranz Concert | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/transatlantic-town-meeting-on-tv-to-appear-via-telstar-ii.html | Transâ€š Â¬Â³Atlantic â€š Â¬Å"Town Meetingâ€š Â¬Â· On TV to Appear Via Telstar II | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/leonard-mecca-dies-at-61-westchester-finance-aide.html | Leonard Mecca Dies at 61; Westchester Finance Aide | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/nutmeg-on-pudding.html | Nutmeg on Pudding | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/chess-an-old-saw-for-the-novice-can-cut-the-expert-too.html | Chess: An Old Saw for the Novice Can Cut the Expert, Too | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/the-railroad-settlement-a-triumph-for-mediation.html | The Railroad Settlement: A Triumph for Mediation | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/kaunda-supported-at-rhodesia-rally.html | KAUNDA SUPPORTED AT RHODESIA RALLY | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/naacp-scores-equal-job-laws-aide-says-states-have-not-changed.html | N.A.A.C.P. SCORES EQUAL JOB LAWS; Aide Says States Have Not Changed Negroes' Status | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/fashions-for-city-or-country-patio-designed-with-wit-and.html | Fashions for City or Country Patio Designed With Wit and Originality | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/intimate-apparel-by-dior-accents-feminine-touch.html | Intimate Apparel By Dior Accents Feminine Touch | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/governor-accepts-offer-on-briefings.html | GOVERNOR ACCEPTS OFFER ON BRIEFINGS | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/jim-walter-corp-buys-warren-industries-inc.html | Jim Walter Corp. Buys Warren Industries, Inc. | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/scranton-makes-bid-in-chester-pa-rift.html | SCRANTON MAKES BID IN CHESTER, PA., RIFT | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/straw-in-the-wind.html | Straw in the Wind | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/stocks-in-london-continue-to-rise-strong-earnings-statements-again.html | STOCKS IN LONDON CONTINUE TO RISE; Strong Earnings Statements Again Chief Influence | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/dr-lloyd-h-leve-weds-sandra-bailey.html | Dr. Lloyd H. Leve Weds Sandra Bailey | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/objects-to-large-navy-budget-for-land-establishments-beatle-stands.html | Objects to Large Navy Budget for Land Establishmentsâ€š Â¬Å"A Beatle Stands Silent | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/letters-to-the-times-action-on-succession-urged-present-law-called.html | Letters to The Times; Action on Succession Urged; Present Law Called Unrealistic; New Legislation Wanted | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/division-vice-president-is-appointed-by-amf.html | Division Vice President Is Appointed by A.M.F. | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/medical-care-bill-for-aged-stalled-by-house-panel-majority-of-ways.html | MEDICAL CARE BILL FOR AGED STALLED BY HOUSE PANEL; Majority of Ways and Means Committee Is Opposed to Use of Social Security | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/wynne-in-a-london-hospital-for-rest-and-a-checkup.html | Wynne in a London Hospital For Rest and a Checkâ€¦â€up | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/music-in-our-time-winds-up-season-all-4-works-in-concert-are-heard.html | MUSIC IN OUR TIME WINDS UP SEASON; All 4 Works in Concert Are Heard for the First Time | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/trust-fund-shift-fund.html | Trust Fund Shift Fund | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/priest-handcuffed-by-robbers.html | Priest Handcuffed by Robbers | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/kuomingt-angs-man-defeated-in-taipei.html | KUOMINGT ANG'S MAN DEFEATED IN TAIPEI | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/barges-join-fleet-of-national-marine.html | BARGES JOIN FLEET OF NATIONAL MARINE | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/mosquitoes-peril-moon-rocket-job-engineers-irked-by-swarms-at.html | MOSQUITOES PERIL MOON ROCKET JOB; Engineers Irked by Swarms at Saturn Project Plant Near New Orleans; MANY THREATEN TO QUIT; Their Demands for Action Spur Town to Search for an Eradication Expert | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/methodists-urge-negro-units-end-churchs-82-bishops-call-for-halt-to.html | METHODISTS URGE NEGRO UNIT'S END; Church's 82 Bishops Call for Halt to Segregation | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/miss-may-staging-third-ear-revue-program-of-improvisation-to-open.html | MISS MAY STAGING â€¦â€"THIRD EARâ€¦â€" REVUE; Program of Improvisation to Open May 21 at Premise | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/keating-protests-aid-to-indonesians.html | KEATING PROTESTS AID TO INDONESIANS | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/7-injured-on-tour-find-hospital-isnt-open-yet.html | 7 Injured on Tour Find Hospital Isn't Open Yet | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/erhard-says-mark-wont-be-revalued.html | Erhard Says Mark Won't Be Revalued | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/oerters-record-changed.html | Oerter's Record Changed | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/plan-for-adoption-of-negro-children-by-whites-failing.html | Plan for Adoption of Negro Children by Whites Failing | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/plan-on-dropouts-stresses-timing-educator-urges-potential-dropouts.html | PLAN ON DROPOUTS STRESSES TIMING; Educator Urges Potential Dropouts to Quit School Early, Then Return; â€¦â€"ADULTSâ€¦â€" JOBS PROPOSED; Proposal Calls for Program to Give Youths Useful Role and Experience | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/lines-expansion-appears-vetoed-board-tentatively-rules-against.html | LINE'S EXPANSION APPEARS VETOED; Board Tentatively Rules Against Mormac Plan | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/mrs-gandhi-denies-report-she-will-succeed-nehru.html | Mrs. Gandhi Denies Report She Will Succeed Nehru | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/crisis-in-vietnam-antecedents-of-the-struggle.html | Crisis in Vietnam: Antecedents of the Struggle | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/mother-of-7-dies-in-crash-on-highway-at-east-quogue.html | Mother of 7 Dies in Crash On Highway at East Quogue | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/porsche-is-first-in-sicilian-race-3-of-4-fordcobras-break-down-in.html | PORSCHE IS FIRST IN SICILIAN RACE; 3 of 4 Fordâ€¦â€"Cobras Break Down in Targa Florio | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/5-more-witnesses-in-slaying-sought-3-cabbies-and-2-motorists-saw.html | 5 MORE WITNESSES IN SLAYING SOUGHT; 3 Cabbies and 2 Motorists Saw Suspect in Park | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/laotians-trace-coup-to-the-ambitions-of-a-general.html | Laotians Trace Coup to the Ambitions of a General | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/ship-group-gets-german-unit.html | Ship Group Gets German Unit | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/eglasky-ballet-presents-benefit-in-massapaqua-company-presses.html | Eglasky Ballet Presents Benefit in Massapaqua; Company Presses Campaign to Promote the Danceâ€¦â€"School Club Added | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/moroccan-berbers-ask-for-bigger-role.html | MOROCCAN BERBERS ASK FOR BIGGER ROLE | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/southern-exposure.html | Southern Exposure | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/handy-harmon-elects.html | Handy & Harmon Elects | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/first-race-without-blinkers-is-a-success-for-mr-brick.html | First Race Without Blinkers Is a Success for Mr. Brick | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/close-trade-ties-to-canada-urged-military-links-put-second-at-arden.html | CLOSE TRADE TIES TO CANADA URGED; Military Links Put Second at Arden Assembly | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/jersey-wants-suspect.html | Jersey Wants Suspect | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/mermaids-statue-will-get-new-head-by-middle-of-june.html | Mermaid's Statue Will Get New Head By Middle of June | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/le-fabuleux-wins-in-paris.html | Le Fabuleux Wins in Paris | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/wooster-simmons.html | Woosterâ€¦â€"Simmons | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/article-3-no-title.html | Article 3 -- No Title | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/16-die-in-spanish-crash.html | 16 Die in Spanish Crash | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/white-motor-drops-merger.html | White Motor Drops Merger | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/letters-to-the-times-court-quoted-on-flag-salute.html | Letters to The Times; Court Quoted on Flag Salute | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/minister-to-become-greek-banks-head.html | MINISTER TO BECOME GREEK BANKS HEAD | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/senators-disagree-on-north-vietnam.html | SENATORS DISAGREE ON NORTH VIETNAM | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/europe-to-widen-use-of-aâ€¦â€"plants-nuclear-energy-source-seen-cutting.html | EUROPE TO WIDEN USE OF Aâ€¦â€"PLANTS; Nuclear Energy Source Seen Cutting Power Costs | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/thant-and-party-in-paris-for-3-days-of-consultation.html | Thant and Party in Paris For 3 Days of Consultation | | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/too-old-celtics-laugh-at-critics-auerbach-calls-6th-title-in-row-a.html | â€˜â€™TOO OLDâ€™â€™ CELTICS LAUGH AT CRITICS; Auerbach Calls 6th Title in Row a Team Effort | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/east-side-tenants-sigh-in-relief-at-capture-of-slaying-suspect.html | East Side Tenants Sigh in Relief At Capture of Slaying Suspect | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/air-france-strike-called-off.html | Air France Strike Called Off | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/nakabayashi-heard-in-us-guitar-debut.html | NAKABAYASHI HEARD IN U.S. GUITAR DEBUT | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/bodies-of-4-hunted-in-sea-after-air-crash-in-alaska.html | Bodies of 4 Hunted in Sea After Air Crash in Alaska | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/paris-atom-policy-assailed-at-rally.html | PARIS ATOM POLICY ASSAILED AT RALLY | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/brazilians-look-for-new-parties-realignment-urged-to-give-nation.html | BRAZILIANS LOOK FOR NEW PARTIES; Realignment Urged to Give Nation Only 2 Groupings | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/us-ship-reaches-calcutta-on-indian-ocean-research.html | U.S. Ship Reaches Calcutta On Indian Ocean Research | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/william-appling-piano-recital.html | William Appling Piano Recital | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/greeks-to-free-400-to-mark-eastertide.html | Greeks to Free 400 To Mark Eastertide | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/2day-parley-opens-friday-for-central-opera-service.html | 2â€™â€™Day Parley Opens Friday For Central Opera Service | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/center-in-jersey-sold-by-gm-unit-fairlawn-warehouse-rented-to-new.html | CENTER IN JERSEY SOLD BY G.M. UNIT; Fairlawn Warehouse Rented to New York Concern | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/congress-to-study-cutback-in-uranium.html | CONGRESS TO STUDY CUTBACK IN URANIUM | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/foreign-exhibits-stress-exports-consumer-goods-displayed-and-sold.html | FOREIGN EXHIBITS STRESS EXPORTS; Consumer Goods Displayed and Sold at Pavilions | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/bridge-industrial-game-ends-on-sad-note-as-score-is-disallowed.html | Bridge; Industrial Game Ends on Sad Note as Score Is Disallowed | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/post-office-to-use-computer.html | Post Office to Use Computer | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/trial-may-trim-field-for-derby-decisive-triumph-tomorrow-may-prompt.html | TRIAL MAY TRIM FIELD FOR DERBY; Decisive Triumph Tomorrow May Prompt Withdrawals | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/british-gangs-peace-talk-erupts-into-riot-in-street.html | British Gangs' Peace Talk Erupts Into Riot in Street | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/2-czechs-seek-italian-asylum.html | 2 Czechs Seek Italian Asylum | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/snubbed-by-the-fair-barnes-snubs-back.html | Snubbed by the Fair, Barnes Snubs Back | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/ge-introduces-new-radio.html | G.E. Introduces New Radio | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/letters-to-the-times-compensating-victims-of-crime.html | Letters to The Times; Compensating Victims of Crime | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/red-bloc-invites-us-folk-singers-seeger-success-paves-way-for-other.html | RED BLOC INVITES U.S. FOLK SINGERS; Seeger Success Paves Way for Other Performers | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/connecticut-solves-a-problem.html | Connecticut Solves a Problem | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/seki-outpointed-in-tokyo.html | Seki Outpointed in Tokyo | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/poodle-goes-best-in-795dog-show-ch-round-table-cognac-is-tops-in.html | POODLE GOES BEST IN 795â€™â€™â€™â€™DOG SHOW; Ch. Round Table Cognac Is Tops in Penn Treaty Event | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/chaplain-decries-protests-at-fair-tells-columbia-gathering-laws.html | CHAPLAIN DECRIES PROTESTS AT FAIR; Tells Columbia Gathering Laws Must Be Obeyed | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/twin-top-tigers-in-11-innings-32-lumpe-makes-wild-throw-with-3-on.html | TWIN TOP TIGERS IN 11 INNINGS, 3â€™â€™â€™â€™2; Lumpe Makes Wild Throw With 3 On and 2 Out | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/mediator-cites-temperament.html | Mediator Cites Temperament | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/nasser-sharpens-attack-on-british-motive-in-aden.html | Nasser Sharpens Attack on British Motive in Aden | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/competition-in-milk.html | Competition in Milk | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/man-with-grafted-kidney-dies.html | Man With Grafted Kidney Dies | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/alabama-catholics-integrating-schools.html | Alabama Catholics Integrating Schools | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/hospital-group-opens-office.html | Hospital Group Opens Office | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/12-women-vying-for-chess-title-tourney-opens-in-a-setting-of-silent.html | 12 WOMEN VYING FOR CHESS TITLE; Tourney Opens in a Setting of Silent Concentration | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/japan-frees-us-woman-convicted-of-manslaughter.html | Japan Frees U.S. Woman Convicted of Manslaughter | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/n-w-raises-income.html | N. & W. Raises Income | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/sing-sing-chaplain-says-3-of-10-felons-have-narcotics-tie.html | Sing Sing Chaplain Says 3 of 10 Felons Have Narcotics Tie | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/koch-triumphs-in-paris.html | Koch Triumphs in Paris | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/polladgerstel.html | Pollad.â€™â€™â€™Â¸â€™Â¸Gerstel | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/woman-falls-from-scooter-hitrun-driver-kills-her.html | Woman Falls From Scooter; Hitâ€™â€™â€™Â¸â€™Â¸Run Driver Kills Her | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/irene-and-carlos-hugo-plan-to-live-in-madrid.html | Irene and Carlos Hugo Plan to Live in Madrid | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/questions-beset-corps-of-guides-information-network-gives-answers.html | QUESTIONS BESET CORPS OF GUIDES; Information Network Gives Answers to Thousands | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/lingtemco-promotes-aide.html | Lingâ€šÃ„Â"Temco Promotes Aide | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/personal-finance-cost-of-health-policies-for-the-aged.html | Personal Finance: Cost of Health Policies for the Aged | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/patent-deal-is-signed.html | Patent Deal Is Signed | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/israel-offers-arabs-help.html | Israel Offers Arabs Help | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/stanley-wang-to-marry-miss-pola-nientzow.html | Stanley Wang to Marry Miss Pola Nientzow | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/slight-gain-shown-by-cotton-futures.html | SLIGHT GAIN SHOWN BY COTTON FUTURES | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/miles-triumphs-in-race-on-coast-captures-125mile-event-at-riverside.html | MILES TRIUMPHS IN RACE ON COAST; Captures 125â€šÃ„Â"Mile Event at Riverside in a Cobra | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/concordia-choir.html | Concordia Choir | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/2-captains-for-cunard-line-retire-after-long-service.html | 2 captains for Cunard Line Retire After Long Service | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/cambells-racing-car-undamaged-in-mishap.html | Cambell's Racing Car Undamaged in Mishap | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/austin-j-millard.html | AUSTIN J. MILLARD | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/foundation-gave-35-million-in-63-rockefeller-grants-focused-on.html | FOUNDATION GAVE 35 MILLION IN '63; Rockefeller Grants Focused on Rights and Population | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/rumanians-urge-sovietchina-talk-to-seek-a-truce-they-offer-to-be.html | RUMANIANS URGE SOVIETâ€šÃ„Â"CHINA TALK TO SEEK A TRUCE; They Offer to Be Mediators in 3â€šÃ„Â"Party Commissionâ€šÃ„Â¶World Meeting an Aim; RUSSIA SAID TO AGREE; Bucharest Also Declares It Will Resist Moscow on Economic Integration | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/1year-maturities-are-87645614718.html | 1â€šÃ„Â"YEAR MATURITIES ARE $87,645,614,718 | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/dr-ed-retires-hunter-trophy-with-triumph-at-boulder-brook.html | Dr. Ed Retires Hunter Trophy With Triumph at Boulder Brook | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/mates-union-nominates-eleven-to-be-international-president.html | Mates' Union Nominates Eleven To Be International President | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/letters-to-the-times-lag-in-negro-equality.html | Letters to The Times; Lag in Negro Equality | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/beverley-baxter-british-editor-73-former-beaverbrook-aide-author.html | BEVERLEY BAXTER, BRITISH EDITOR, 73; Former Beaverbrook Aide, Author and M.P. Is Dead | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/communion-change-begun-by-catholics.html | COMMUNION CHANGE BEGUN BY CATHOLICS | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/liner-that-burned-sails-for-home-port.html | LINER THAT BURNED SAILS FOR HOME PORT | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/leafs-star-faces-end-of-career-surgery-due-today-on-leg-kelly-hurt.html | Leafs' Star Faces End of Career; Surgery Due Today on Leg Kelly Hurt in Cup Victory; Baun of Toronto Six Has Fractured Bone in Right Ankle | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/school-prayers-opposed.html | School Prayers Opposed | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/presidential-disability.html | Presidential Disability | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/strikers-32day-vigil-on-smokestack-ended.html | Striker's 32â€šÃ„Â"Day Vigil on Smokestack Ended | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/butler-arrives-for-parley-of-cento-and-wider-talks.html | Butler Arrives for Parley of CENTO and Wider Talks | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/orsinos-misplay-decides-in-eighth-haddixs-pitch-gets-away-from.html | ORSINO'S MISPLAY DECIDES IN EIGHTH; Haddix's Pitch Gets Away From Cardsâ€šÃ„Â¶Clancy Fielding Marks Game | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/a-recital-presented-in-music-and-dance-by-artists-of-korea.html | A Recital Presented In Music and Dance By Artists of Korea | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/catholics-given-warning-on-bias-priest-says-they-are-losing-ground.html | CATHOLICS GIVEN WARNING ON BIAS; Priest Says They Are Losing Ground in Rights Fight | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/humphrey-sees-closure-in-may-but-suggests-southerners-may-choose-to.html | HUMPHREY SEES CLOSURE IN MAY; But Suggests Southerners May Choose to Give Way on Rights Legislation | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/readers-digest-will-issue-edition-in-enlarged-type.html | Reader's Digest Will Issue Edition in Enlarged Type | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/celtics-down-warriors-10599-and-gain-sixth-consecutive-nba-title.html | Celtics Down Warriors, 105â€šÃ„Â"99, and Gain Sixth Consecutive N.B.A. Title; BOSTON CAPTURES FINAL SERIES, 4â€šÃ„Â"1; Celtics First Professional Team to Win Major Title Six Straight Years | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/new-look-at-soviet-trade.html | New Look at Soviet Trade | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/american-can-turns-to-paper-to-add-profits-hopes-to-build-sales-of.html | American Can Turns to Paper to Add Profits; Hopes to Build Sales of Nonâ€šÃ„Â"Metal Line of New Products | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/art-spaventa-sculpture-groups-of-figures-take-a-leading-role-in.html | Art: Spaventa Sculpture; Groups of Figures Take a Leading Role in Exhibition at Poindexter Gallery | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/stephen-a-mcdonald-dies-at-71-real-estate-aide-and-auctioneer-vice.html | Stephen A. McDonald Dies at 71; Real Estate Aide and Auctioneer; Vice President With Joseph P. Day, Inc., Sold More Than $100 Million in Property | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/9northold-boy-dies-in-fire.html | 9â€šÃ„Â"Monthâ€šÃ„Â"Old Boy Dies in Fire | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |
| 1964-04-27 | 1964-04-27 | https://www.nytimes.com/1964/04/27/archives/naacp-plans-summer-protests-on-construction-says-discriminatory.html | N.A.A.C.P. PLANS SUMMER PROTESTS ON CONSTRUCTION; Says Discriminatory Hiring Persistsâ€šÃ„Â¶Rockefeller and Wagner Are Blamed; MILITANCY IS PROMISED; Association Move Follows Legal Rebuff in Attempt to Halt Public Building | True | | 1992-05-29 | RE0000580646 | B00000106093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-28 | 0001-01-01 | https://www.nytimes.com/1964/04/28/21-split-slated-by-ohio-standard.html | 2â€šÂ¡*1 SPLIT SLATED BY OHIO STANDARD | False | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/drysdale-of-dodgers-supported-by-3-home-runs-sets-back-colts-by-60.html | Drysdale of Dodgers, Supported by 3 Home Runs, Sets Back Colts by 6â€šÂ¡â€¢0 | False | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 0001-01-01 | https://www.nytimes.com/1964/04/28/francis-f-steers-headed-governors-guard-unit-78.html | Francis F. Steers, Headed Governor's Guard Unit, 78 | False | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 0001-01-01 | https://www.nytimes.com/1964/04/28/julius-pos-dentist-and-inventor-75.html | JULIUS POS, DENTIST AND INVENTOR, 75 | False | Special to The New York Times | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 0001-01-01 | https://www.nytimes.com/1964/04/28/lykes-proposes-ship-automation.html | LYKES PROPOSES SHIP AUTOMATION | False | By EDWARD A. MORROW | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/index-of-commodity-prices-shows-no-change-at-96-2.html | Index of Commodity Prices Shows No Change at 96.2 | False | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/mrs-cohn-has-daughter.html | Mrs. Cohn Has Daughter | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/service-union-talks-reach-an-impasse.html | SERVICE UNION TALKS REACH AN IMPASSE | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/ben-bellas-soviet-talk-harmonious.html | Ben Bella's Soviet Talk Harmonious | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/hofstra-beats-post-61.html | Hofstra Beats Post, 6â€šÂ¡*1 | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/barnes-signed-by-giants.html | Barnes Signed by Giants | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/eventually-us-hopes-to-ease-smoking-peril.html | Eventually U.S. Hopes To Ease Smoking Peril | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/new-haven-property-sold.html | New Haven Property Sold | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/high-court-to-review-case-on-communist-registration.html | High Court to Review Case On Communist Registration | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/u-s-interference-in-bolivia-charged.html | U. S. INTERFERENCE IN BOLIVIA CHARGED | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/critic-at-large-metropolitan-lifes-clock-is-back-on-job-sounding.html | Critic at Large; Metropolitan Life's Clock Is Back on Job, Sounding the Hours With Solemnity | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/legislature-disrupted.html | Legislature Disrupted | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/nixon-in-peace-gesture-to-truman-and-press.html | Nixon in Peace Gesture To Truman and Press | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/music-no-place-for-song-anta-theater-so-fine-for-staging-plays.html | Music: No Place for Song; ANTA Theater, so Fine for Staging Plays Spoils Concert by Schneider Group | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/nashville-police-break-up-protest-use-clubs-in-arresting-ten-negro.html | NASHVILLE POLICE BREAK UP PROTEST; Use Clubs in Arresting Ten Negro Teenâ€šÂ¡â€¢Â¨Agers at Cafe | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/miss-barbara-bowen-engaged-to-carl-reetz.html | Miss Barbara Bowen Engaged to Carl Reetz | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/tokyo-coal-miners-strike.html | Tokyo Coal Miners Strike | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/fordham-routs-wagner-162-for-7th-metropolitan-league-victory-in-tow.html | Fordham Routs Wagner, 16â€šÂ¡â€¢Â¡*2, for 7th Metropolitan League Victory in Row; GRZYWACZ BELTS FOUR â€šÂ¡â€¢Â¡RUN HOMER; Pellingra, Smaldone Also Connect for Ram Nine in a 15â€šÂ¡â€¢Â¡*Hit Barrage | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/auto-truck-mark-seen-this-month-car-output-is-estimated-to-climb-to.html | AUTO â€šÂ¡â€¢Â¡*TRUCK MARK SEEN THIS MONTH; Car Output Is Estimated to Climb to 785,000 Units | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/rift-in-germany.html | Rift in Germany | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/us-gets-eisenhower-engine.html | U.S. Gets Eisenhower Engine | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/rutgers-tops-princeton-21.html | Rutgers Tops Princeton, 2â€šÂ¡â€¢Â¡*1 | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/old-issue-revived-for-tariff-talks-trade-bloc-seeking-solution-for.html | OLD ISSUE REVIVED FOR TARIFF TALKS; Trade Bloc Seeking Solution for Countries Not Wanting to Cut Duties Sharply; DIVERSION MOVE SEEN; U.S. Terms Action a Tactic to Draw Attention From Common Market Stand | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/heller-is-quitting-as-johnson-aide-as-he-and-others-find-federal.html | Heller Is Quitting as Johnson Aide as He and Others Find Federal Jobs Are Costly | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/mrs-william-c-heaton.html | MRS. WILLIAM C. HEATON | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/flowers-and-philosophy-blossom-at-guggenheim.html | Flowers and Philosophy Blossom at Guggenheim | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/books-of-the-times-there-are-fewer-listeners-than-talkers-you-know.html | Books of The Times; There Are Fewer Listeners Than Talkers, You Know | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/wilderness-bill-appears-to-gain-udall-indicates-compromise-will-be.html | WILDERNESS BILL APPEARS TO GAIN; Udall Indicates Compromise Will Be Acceptable | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/stuttgart-official-to-visit-fair.html | Stuttgart Official to Visit Fair | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/high-court-lets-railroads-start-eliminating-jobs-wont-hear-union.html | HIGH COURT LETS RAILROADS START ELIMINATING JOBS; Won't Hear Union Challenge â€šÂ¡â€¢Â¡*First Cutback on May 7 to Affect 7,700 Firemen | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/inflation-besets-indonesia-rice-shortage-discussed.html | Inflation Besets Indonesia; Rice Shortage Discussed | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/court-denies-trial-review.html | Court Denies Trial Review | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/kirshteinsolovey.html | Kirshtein â€šÂ¡â€¢Â¨Solovey | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/port-group-seeks-a-hearing-on-bill-johnson-to-rule-on-tell-tells-johnson-it-was-denied.html | PORT GROUP SEEKS A HEARING ON BILL; Tells Johnson It Was Denied Right to Outline Objections | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/merger-plan-signed-by-federated-stores.html | Merger Plan Signed By Federated Stores | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/627906996-unpaid-in-curent-realty-taxes.html | $627,906,996 Unpaid In Curent Realty Taxes | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/cooper-to-lead-off-visits-of-astronauts-to-fair.html | Cooper to Lead Off Visits Of Astronauts to Fair | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/dollar-savings-bank-elects-vice-president-lester-j-ferguson.html | Dollar Savings Bank Elects Vice President; Lester J. Ferguson | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/recital-bow-made-by-shigeko-iinuma.html | RECITAL BOW MADE BY SHIGEKO IINUMA | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/hurricane-hits-soviet-port.html | Hurricane Hits Soviet Port | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/times-sq-building-to-become-huge-glass-showcase-for-autos.html | Times Sq. Building to Become Huge Glass Showcase for Autos | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/moses-is-in-hospital-for-routine-checkup.html | Moses Is in Hospital For â€šÃ„Ã¶Routine Checkupâ€šÃ„Ã¹ | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/city-officials-seeking-to-merge-complaints-on-slum-violations.html | City Officials Seeking to Merge Complaints on Slum Violations | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/merola-will-get-seat-on-council-bronx-agreement-reached-on-dicarlos.html | MEROLA WILL GET SEAT ON COUNCIL; Bronx Agreement Reached on DiCarlo's Successor | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/glenn-reenters-hospital.html | Glenn Reâ€šÃ„Ã¤enters Hospital | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/candidate-seeking-post-to-abolish-it.html | CANDIDATE SEEKING POST TO ABOLISH IT | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/president-seeks-business-support-urges-program-with-quips-and-jokes.html | PRESIDENT SEEKS BUSINESS SUPPORT; Urges Program, With Quips and Jokes, at Chamber of Commerce Meeting | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/assassination-plot-denied.html | Assassination Plot Denied | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/anderson-play-bought-for-film.html | Anderson Play Bought for Film | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/sculptor-will-go-to-italy-but-promises-to-return-jacques-lipchitz.html | Sculptor Will Go to Italy but Promises to Return; JACQUES LIPCHITZ IS BUSY CREATING; Sculptor, 72, Leaving for Italy to Cast Huge Bronze | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/cigarette-makers-adopt-an-industry-code-for-ads.html | Cigarette Makers Adopt An Industry Code for Ads | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/london-now-knows-its-spring.html | London Now Knows It's Spring | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/playhouse-begins-25th-year.html | Playhouse Begins 25th Year | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/us-puts-dependents-in-laos-on-alert-to-leave-britain-and-france.html | U.S. Puts Dependents in Laos on Alert to Leave; Britain and France Also Actâ€šÃ„Ã¶Demonstrations Feared | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/bonds-government-market-quiet-as-dealers-await-terms-of-treasury.html | Bonds: Government Market Quiet as Dealers Await Terms of Treasury Refunding; SOME U. S. ISSUES DECLINE SLIGHTLY; Corporates and Municipals Continue Sluggish, With Most Prices Steady | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/paris-greets-thant-like-an-old-friend.html | PARIS GREETS THANT LIKE AN OLD FRIEND | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/man-in-the-news-french-envoy-to-peking-lucien-paye.html | Man in the News; French Envoy to Peking Lucien Paye | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/10-marks-approved-by-swimming-group.html | 10 MARKS APPROVED BY SWIMMING GROUP | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/proxy-fight-slated-at-elgin-watch-co.html | PROXY FIGHT SLATED AT ELGIN WATCH CO. | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/art-william-blakes-clear-visions-frick-shows-drawings-for-bunyan.html | Art: William Blake's Clear Visions; Frick Shows Drawings for Bunyan Allegory | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/luncheon-to-aid-hospital.html | Luncheon to Aid Hospital | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/booksauthors.html | Booksâ€šÃ„Ã¶Authors | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/french-find-safety-on-roads-really-pays.html | French Find Safety On Roads Really Pays | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/management-change-due-for-the-roosevelt-hotel.html | Management Change Due For the Roosevelt Hotel | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/champagne-gala-is-center-benefit-at-sheratonat-sheratonest-goddardriverside.html | Champagne Gala Is Center Benefit At Sheratonâ€šÃ„Ã¶est; Goddardâ€šÃ„Ã¶Riverside Unit Gains at Wine Tasting and Annual Dinner | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/ivan-the-terrible-recreated-in-bust.html | Ivan the Terrible Recreated in Bust | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/us-bill-rate-decreases-again-at-weekly-auction-by-treasury.html | U.S. Bill Rate Decreases Again At Weekly Auction by Treasury | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/the-city-belttightening.html | The City â€šÃ„Ã²Beltâ€šÃ„Ã´Tighteningâ€šÃ„Ã¹ | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/patton-advances-in-amateur-golf-wins-7-and-5-as-he-opens-northsouth.html | PATTON ADVANCES IN AMATEUR GOLF; Wins, 7 and 5, as He Opens Northâ€šÃ„Ã¶South Title Defense | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/26mile-ropeway-in-nepal-aided-by-us-inaugurated.html | 26â€šÃ„Ã¶Mile Ropeway in Nepal, Aided by U.S., Inaugurated | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/lefkowitzs-aide-says-ice-is-back-pair-of-tickets-to-hit-show-can.html | LEFKOWITZ'S AIDE SAYS â€šÃ„Ã²ICEâ€šÃ„Ã´ IS BACK; Pair of Tickets to Hit Show Can Cost Theatergoers $100; Clurman Asserts; INDICTMENTS PREDICTED; World's Fair and 8 Sellouts on Broadway Are Cited as Reasons for Pressure | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/wood-field-and-stream-a-little-firearms-practice-in-jersey-and-a.html | Wood, Field and Stream; A Little Firearms Practice in Jersey, and a Good Time Is Had by All | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/rector-is-backed-by-bishop-in-furor-over-school-play.html | Rector Is Backed by Bishop In Furor Over School Play | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/tips-given-to-family-on-moving.html | Tips Given To Family On Moving | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/sierra-leone-celebrates.html | Sierra Leone Celebrates | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/brown-whips-yale-1143.html | Brown Whips Yale, 11â€šÃ„Ã¶3 | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/editor-of-debretts-asks-new-ranking-of-british-peerage.html | Editor of Debrett's Asks New Ranking Of British Peerage | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/us-accuses-cuba-of-sugar-scheme-says-purchases-in-europe-aim-at.html | U.S. ACCUSES CUBA OF SUGAR SCHEME; Says Purchases in Europe Aim at Raising Prices | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/yankees-awe-army-and-win-in-style.html | Yankees Awe Army and Win in Style | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/grand-union-sets-2-openings.html | Grand Union Sets 2 Openings | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/vatican-chides-turkey.html | Vatican Chides Turkey | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/johnson-to-widen-appalachia-plan-delays-program-after-talk-on-funds.html | JOHNSON TO WIDEN APPALACHIA PLAN; Delays Program After Talk on Funds With Scranton | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/japan-frees-us-woman-convicted-of-manslaughter.html | Japan Frees U.S. Woman Convicted of Manslaughter | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/industry-urged-to-fight.html | Industry Urged to Fight | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/senator-walters-says-he-wont-seek-election.html | Senator Walters Says He Won't Seek Election | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/21-rulings-upheld-in-criminal-trials.html | 2âŠâĂâ1 Rulings Upheld In Criminal Trials | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/letters-to-the-times-a-southern-view.html | Letters To The Times; A Southern View | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/sharp-losses-shown-by-stocks-in-milan-industrials-pace-london.html | Sharp Losses Shown by Stocks in Milan; INDUSTRIALS PACE LONDON ADVANCES; Paris Issues Lose Ground on Reports of de Gaulle's Lagging Recuperation | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/kristina-gurney-engaged-to-wed-stephen-truitt-radcliffe-alumna-and.html | Kristina Gurney Engaged to Wed Stephan Truitt; Radcliffe Alumna and Student at Yale Law Planning Marriage | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/aide-to-rusk-is-named.html | Aide to Rusk Is Named | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/state-delegation-returns.html | State Delegation Returns | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/rahway-state-bank-elects.html | Rahway State Bank Elects | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/test-of-cigarette-industrys-new-code.html | Test of Cigarette Industry's New Code | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/in-the-nation-the-house-bill-under-the-senate-microscope.html | In The Nation; The House Bill Under the Senate Microscope | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/gallatin-rehired-by-hawks.html | Gallatin Rehired by Hawks | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/minister-bids-methodists-drop-segregation-of-negro-members-urges.html | Minister Bids Methodists Drop Segregation of Negro Members; Urges Abolition of Central Jurisdiction as a Matter of Church's âŠâĂâIntegrityâŠâĂâ | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/soldier-killed-in-fast-draw.html | Soldier Killed in âŠâĂâFast DrawâŠâĂâ | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/william-burger-ymca-official-ehead-of-boys-program-in-state-is.html | WILLIAM BURGER, Y.M.C.A. OFFICIAL; ExâŠâĂâHead of Boys' Program in State Is Dead at 81 | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/nursing-home-hearings-set.html | Nursing Home Hearings Set | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/nyerere-names-zanzibar-marxists-to-cabinet-tanganyikan-seeks-to-end.html | Nyerere Names Zanzibar Marxists to Cabinet; Tanganyikan Seeks to End Island's Drift to Left as Union Takes Effect | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/democrat-for-rockefeller.html | Democrat for Rockefeller? | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/max-ash-dead-at-76-dress-industry-aide.html | MAX ASH DEAD AT 76; DRESS INDUSTRY AIDE | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/air-force-tests-3lens-camera-for-use-in-lowaltitude-flying-planes.html | Air Force Tests 3âŠâĂâLens Camera For Use in LowâŠâĂâFlying Planes | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/greece-frees-450-in-political-cases.html | GREECE FREES 450 IN POLITICAL CASES | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/governor-gives-a-dime-gets-a-bright-red-hat.html | Governor Gives a Dime, Gets a Bright Red Hat | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/moro-begins-talks-in-london.html | Moro Begins Talks in London | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/parsons-school-lists-art-exhibition-preview.html | Parsons School Lists Art Exhibition Preview | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/senior-vice-president-selected-by-a-s-beck.html | Senior Vice President Selected by A. S. Beck | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/storms-lash-the-south.html | Storms Lash the South | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/youth-accused-in-wylehoffert-and-brooklyn-murders-asks-for-lie.html | Youth Accused in WyleâŠâĂâHoffert and Brooklyn Murders Asks for Lie Test | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/last-whistle-for-featherbeds.html | Last Whistle for Featherbeds? | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/italys-trade-deficit-widens.html | Italy's Trade Deficit Widens | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/mrs-thomas-j-brady.html | MRS. THOMAS J. BRADY | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/bridge-a-leading-british-player-takes-up-residence-here.html | Bridge: A Leading British Player Takes Up Residence Here | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/ho-chi-minh-casts-a-vote.html | Ho Chi Minh Casts a Vote | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/two-restaurants-in-city-are-robbed.html | TWO RESTAURANTS IN CITY ARE ROBBED | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/loose-propeller-kills-pilot.html | Loose Propeller Kills Pilot | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/art-at-fair-elegant-spanish-touch-works-of-old-masters-to-hang-in.html | Art at Fair: Elegant Spanish Touch; Works of Old Masters to Hang in Splendor | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/2-men-captured-in-chase-after-liquor-store-holdup.html | 2 Men Captured in Chase After Liquor Store Holdup | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/loyalty-day-to-be-friday-parade-set-for-saturday.html | Loyalty Day to Be Friday; Parade Set for Saturday | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/broadway-busier-since-fair-opened-17-of-23-shows-note.html | BROADWAY BUSIER SINCE FAIR OPENED; 17 of 23 Shows Note GainsâÃ‚Â¢Conventions Also Help | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/soviet-uses-blast-to-prevent-flood.html | SOVIET USES BLAST TO PREVENT FLOOD | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/advertising-agency-likes-to-quit-accounts.html | Advertising Agency Likes to Quit Accounts | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/pianist-and-singer-win-music-award.html | PIANIST AND SINGER WIN MUSIC AWARD | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/eight-college-students-fined-in-1715-vandalism-at-motel-youths.html | Eight College Students Fined In $1,715 Vandalism at Motel; Youths Convicted by Court in MarylandâÃ‚Â¢da Poor Girl Acquitted of Charge | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/gi-sentenced-in-wifes-death.html | G.I. Sentenced in Wife's Death | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/screen-a-french-drama-dont-tempt-the-devil-opens-at-fine-arts.html | Screen: A French Drama' Don't Tempt the Devil' Opens at Fine Arts | True | EUGENE ARCHER | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/church-to-drop-allegro-units-southern-presbyterians-act-to-speed.html | CHURCH TO DROP ALLâÃ‚Â¢NEGRO UNITS; Southern Presbyterians Act to Speed Integration | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/salazar-hailed-on-anniversary-of-his-accession-portuguese-officials.html | Salazar Hailed on Anniversary of His Accession; Portuguese Officials Praise Feats of 36âÃ‚Â¢Year Rule | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/letters-to-the-times-roots-of-civil-disobedience.html | Letters to The Times; Roots of Civil Disobedience | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/dinners-to-precede-a-benefit-at-dolly.html | Dinners to Precede A Benefit at âÃ‚Â¢'DollyâÃ‚Â' | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/transcontinental-system-acquires-trailways-units.html | Transcontinental System Acquires Trailways Units | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/950-petroleum-workers-walk-out-at-ceylon-plants.html | 950 Petroleum Workers Walk Out at Ceylon Plants | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/miss-phillips-affianced-to-arno-niemand-jr.html | Miss Phillips Affianced To Arno Niemand Jr. | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/brussels-aide-for-ashforth.html | Brussels Aide for Ashforth | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/mezzanine-being-built-at-yonkers-raceway.html | Mezzanine Being Built At Yonkers Raceway | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/31-convicted-in-england.html | 31 Convicted in England | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/union-oil-co-raises-earnings-to-a-record-for-first-quarter.html | Union Oil Co. Raises Earnings To a Record for First Quarter | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/vote-is-announced.html | Vote Is Announced | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/shipping-evets-kingston-to-build-port-in-jamaica-due-for-15-million.html | SHIPPING EVETS KINGSTON TO BUILD; Port in Jamaica Due for $15 Million Modernization | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/woman-principal-from-harlem-to-lunch-with-first-lady-today-she-will.html | Woman Principal From Harlem To Lunch With First Lady Today; She Will Discuss School's Problems at White House Luncheon for âÃ‚Â¢'DoersâÃ‚Â' | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/fraud-laid-to-fund-using-nobel-name.html | Fraud Laid to Fund Using Nobel Name | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/herbert-j-lipsitz.html | HERBERT J. LIPSITZ | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/pravda-calls-chinas-reds-contemptuous-of-peace.html | Pravda Calls China's Reds Contemptuous of Peace | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/security-battle-won-by-engineer-clearance-given-son-of-man-accused.html | SECURITY BATTLE WON BY ENGINEER; Clearance Given Son of Man Accused of Red Activity | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/ruby-sanity-trial-is-won-by-defense-his-mind-is-falling-apart.html | RUBY SANITY TRIAL IS WON BY DEFENSE; His âÃ‚Â¢Mind Is Falling Apart,âÃ‚Â' Lawyers Tell Court | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/conservatives-name-editor-to-oppose-powell-in-harlem.html | Conservatives Name Editor To Oppose Powell in Harlem | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/maker-of-pesticide-scores-us-findings.html | MAKER OF PESTICIDE SCORES U.S. FINDINGS | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/national-symphony-ratifies-pact-with-musicians-unit.html | National Symphony Ratifies Pact With Musicians' Unit | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/immigrant-service-to-hail-goldwyn.html | Immigrant Service to Hail Goldwyn | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/associate-dean-named-for-yeshiva-science-school.html | Associate Dean Named For Yeshiva Science School | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/woman-in-custody-in-husbands-slaying.html | WOMAN IN CUSTODY IN HUSBAND'S SLAYING | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/foster-wheeler-shows-profit-in-quarter-against-loss-in-63-admiral.html | Foster Wheeler Shows Profit In Quarter Against Loss in '63; Admiral Arleigh Burke and Three Others Are Elected Directors at Meeting | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/13-admitted-to-high-court.html | 13 Admitted to High Court | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/peaceful-prosperity.html | Peaceful Prosperity | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/merrittchapman-had-1-million-profit-in-quarter.html | MerrittâÃ‚Â¢Chapman Had $1 Million Profit in Quarter | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/academy-of-political-science-names-dr-custer-director.html | Academy of Political Science Names Dr. Custer Director | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/us-admiral-visits-bangkok.html | U.S. Admiral Visits Bangkok | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/red-carpet-and-iron-rail-take-commodore-trials-at-westbury.html | Red Carpet and Iron Rail Take Commodore Trials at Westbury | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/spanish-miners-returning.html | Spanish Miners Returning | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/players-vote-series-share-for-the-fifthplace-teams.html | Players Vote Series Share For the FifthâÃ‚Â¢Place Teams | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/wagner-to-name-mollen-deputy-mayor-for-housing-new-post-will-be.html | Wagner to Name Mollen Deputy Mayor for Housing New Post Will Be City's Top Planning PositionâÂÂ¬ÂÂ¦Coordination Sought | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/esports-and-imports-increased-in-britain.html | Exports and Imports Increased in Britain | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/intelligence-connivance-hinted-in-enazis-escape-from-jail.html | Intelligence Connivance Hinted In ExâÂÂ¬ÂÂºNazi's Escape From Jail | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/two-loan-officials-get-a-years-term.html | TWO LOAN OFFICIALS GET A YEAR'S TERM | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/general-asks-wider-purge.html | General Asks Wider Purge | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/oldest-us-fund-marks-40th-year-massachusetts-investors-trusts.html | OLDEST U.S. FUND MARKS 40TH YEAR; Massachusetts Investors Trust's Assets at High | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/mother-guilty-in-babys-death.html | Mother Guilty in Baby's Death | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/visitors-booths-aid-new-yorkers-outoftown-requests-are-in-minority.html | VISITORS' BOOTHS AID NEW YORKERS; OutâÂÂ¬ÂÂâÂÂ¬ÂÂºTown Requests Are in Minority at Fair | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/india-demands-payment-by-pakistan-for-14-deaths.html | India Demands Payment By Pakistan for 14 Deaths | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/a-leonine-decor-is-set-for-may-15-at-the-zebra-ball-2-kings-of.html | A Leonine Decor Is Set for May 15 At the Zebra Ball; 2 Kings of Jungle and a Painted Donkey to Aid L. I. CancerâÂÂ¬ÂÂºCenter | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/jersey-legislature-picks-harper-as-state-auditor.html | Jersey Legislature Picks Harper as State Auditor | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/pakistani-jet-flies-to-china.html | Pakistani Jet Flies to China | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/mary-w-chamberlin.html | MARY W. CHAMBERLIN | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/heinrich-heimann-a-patent-engineer.html | HEINRICH HEIMANN, A PATENT ENGINEER | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/strike-at-hercules-plant-is-settled-after-21-days.html | Strike at Hercules Plant Is Settled After 21 Days | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/iran-sentences-3-to-death.html | Iran Sentences 3 to Death | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/city-public-relations-aide-ends-career-of-40-years.html | City Public Relations Aide Ends Career of 40 Years | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/paris-and-peking-appoint-envoys-come-amid-signs-of-rising.html | PARIS AND PEKING APPOINT ENVOYS Actions Come Amid Signs of Rising French Interest in Trade With China | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/news-analysis-terrorism-in-vietnam-violence-against-civilians.html | News Analysis; Terrorism in Vietnam; Violence Against Civilians Complicates U.S. Efforts and May Force Policy Shift | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/rockefeller-in-oregon-urges-broader-war-effort-in-vietnam.html | Rockefeller, in Oregon, Urges Broader War Effort in Vietnam | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/64-auto-strike-called-unlikely-educator-assesses-outlook-at.html | '64 AUTO STRIKE CALLED UNLIKELY; Educator Assesses Outlook at Analysts' Convention | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/teamsters-stop-legalfee-outlay-for-hoffa-trials-union.html | TEAMSTERS STOP LEGALâÂÂ¬ÂÂFEE OUTLAY FOR HOFFA TRIALS; Union SecretaryâÂÂ¬ÂÂºTreasurer Responds to Request of Two Board Members; HOFFA SAID TO ACT, TOO; Aide Asserts It Was Chief Who Issued the OrderâÂÂ¬ÂÂ¦Fraud Case Is Opened | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/u-n-belittles-stoning.html | U. N. Belittles Stoning | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/charles-in-naval-training.html | Charles in Naval Training | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/slowing-of-jupiters-rotation-reported-by-radio-astronomer.html | Slowing of Jupiter's Rotation Reported by Radio Astronomer | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/grenade-thrown-into-club.html | Grenade Thrown Into Club | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/task-force-urges-us-to-ease-tax-on-foreignheld-securities-group-led.html | Task Force Urges U.S. to Ease Tax on ForeignâÂÂ¬ÂÂºHeld Securities; Group Led by Fowler Offers Proposals to Encourage Foreigners to Invest | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/us-ludders16s-win-in-bermuda-host-club-takes-opening-event-for.html | U.S. LUDERSâÂÂ¬ÂÂº16'S WIN IN BERMUDA; Host Club Takes Opening Event for Internationals | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/lebanese-presidents-foes-lose-in-parliament-races.html | Lebanese President's Foes Lose in Parliament Races | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/cbs-news-will-take-over-work-of-public-affairs-section.html | C.B.S. News Will Take Over Work of Public Affairs Section | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/pakistan-rebuffs-us-on-saigon-aid-bhutto-reiterates-program-of.html | PAKISTAN REBUFFS U.S. ON SAIGON AID; Bhutto Reiterates Program of China and Soviet Links | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/moscow-u-restricts-students.html | Moscow U. Restricts Students | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/anniversaries.html | Anniversaries | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/about-the-fair-blind-singers-sense-the-excitement-and-soak-up-the.html | About the Fair; Blind Singers Sense the Excitement and Soak Up the Swirl of Sounds | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/rates-to-change-in-car-insurance-big-underwriters-to-raise-the.html | RATES TO CHANGE IN CAR INSURANCE; Big Underwriters to Raise the Premiums for Many Younger Motorists; REVISION SET FOR JAN. 1; Some Drivers to Get CutsâÂÂ¬ÂÂ¦39 States Affected, but Not New York as Yet | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/victim-of-drowning-linked-to-scandal-in-british-football.html | Victim of Drowning Linked to Scandal In British Football | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/naga-raid-kills-3-in-india.html | Naga Raid Kills 3 in India | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/israel-acts-on-defector.html | Israel Acts on Defector | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/freed-briton-to-extend-rest.html | Freed Briton to Extend Rest | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/minnesota-aide-dies-in-crash.html | Minnesota Aide Dies in Crash | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/rocket-to-hunt-for-nrays-in-seeking-to-prove-neutron-stars.html | Rocket to Hunt for Xâ€šÃ„Ã´Rays in Seeking to Prove Neutron Star's Discovery | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/school-integration-approved-by-court-in-greenville-s-c.html | School Integration Approved by Court In Greenville, S. C. | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/tolerance-plea-is-made-by-court-judge-frees-negro-youths-in-attack.html | TOLERANCE PLEA IS MADE BY COURT; Judge Frees Negro Youths in Attack on Yeshiva | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/koufax-to-be-out-2-weeks.html | Koufax to Be Out 2 Weeks | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/quitting-job-he-loves.html | Quitting Job He Loves | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/yemen-plans-changes-in-structure-of-regime.html | Yemen Plans Changes In Structure of Regime | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/belli-wont-quit-bar.html | Belli Won't Quit Bar | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/stikker-arrives-in-ankara.html | Stikker Arrives in Ankara | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/darien-bars-gas-station-on-historic-post-road-site.html | Darien Bars Gas Station On Historic Post Road Site | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/howe-and-miss-lehane-gain-in-london-hardcourt-tennis.html | Howe and Miss Lehane Gain In London Hardâ€šÃ„Ã´Court Tennis | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/erhard-going-to-pakistan.html | Erhard Going to Pakistan | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/troubles-plague-2-pavilion-shows-ice-and-water-performances-suffer.html | TROUBLES PLAGUE 2 PAVILION SHOWS; Ice and Water Performances Suffer New Delays | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/norfolk-western-increases-earnings.html | NORFOLK & WESTERN INCREASES EARNINGS | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/liquor-industry-warned-on-new-law.html | Liquor Industry Warned on New Law | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/move-on-rhodesia-asked-in-un-vote-britain-chided-and-urged-to-call.html | MOVE ON RHODESIA ASKED IN U.N. VOTE; Britain Chided and Urged to Call Charter Parley | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/shriver-flies-home-after-visit-to-bonn.html | SHRIVER FLIES HOME AFTER VISIT TO BONN | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/brazilians-oppose-coffee-quota-rise.html | BRAZILIANS OPPOSE COFFEE QUOTA RISE | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/courtaulds-regains-stock-held-by-ici-in-share-exchange.html | Courtaulds Regains Stock Held by I.C.I. In Share Exchange | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/4-freighter-jets-ordered-by-slick-airline-seeks-new-model-of.html | 4 FREIGHTER JETS ORDERED BY SLICK; Airline Seeks New Model of Lockheed Military Craft | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/college-sports-notes-100-years-later-haverford-recalls-a-notable.html | College Sports Notes; 100 Years Later, Haverford Recalls A Notable Victory | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/alfred-n-premo.html | ALFRED N. PREMO | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/miss-nancy-schulkind-will-be-a-june-bride.html | Miss Nancy Schulkind Will Be a June Bride | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/perua-group-elects.html | Peruâ€šÃ„Ã´U.S. Group Elects | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/worker-killed-in-fall.html | Worker Killed in Fall | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/allies-consider-pullout-by-paris-withdrawal-of-last-troops-from.html | ALLIES CONSIDER PULLOUT BY PARIS; Withdrawal of Last Troops From NATO Predicted | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/upi-appoints-controller.html | U.P.I. Appoints Controller | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/parking-ban-eases-jams-in-rome-edict-clears-narrow-streetsshoppers.html | Parking Ban Eases Jams in Rome; Edict Clears Narrow Streetsâ€šÃ„Ã´Shoppers Are Frustrated | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/shop-talk-stores-offering-highâ€šÃ„Ã´fashion-sportswear-in-vinyl.html | Shop Talk; Stores Offering Highâ€šÃ„Ã´Fashion Sportswear in Vinyl | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/senators-beat-angels-63-with-4run-fourth-inning.html | Senators Beat Angels, 6â€šÃ„Ã´3, With 4â€šÃ„Ã´Run Fourth Inning | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/eneichmann-aides-tried.html | Eoâ€šÃ„Ã´Eichmann Aides Tried | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/miss-linda-hansen-will-marry-in-june.html | Miss Linda Hansen Will Marry in June | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/msl-industries-acquires-sinko-plastics-producer.html | MSL Industries Acquires Sinko Plastics Producer | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/circus-in-63d-visit-to-bellevue.html | Circus in 63d Visit to Bellevue | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/losses-top-gains-on-american-list-for-sixth-session.html | Losses Top Gains On American List For Sixth Session | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/soviet-to-aid-ghana-fishing.html | Soviet to Aid Ghana Fishing | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/promenades-set-by-philharmonic-kostelanetz-and-sargent-to-lead.html | PROMENADES SET BY PHILHARMONIC; Kostelanetz and Sargent to Lead Mayâ€šÃ„Ã´June Season | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/us-officers-told-to-shun-meeting-pentagon-acts-as-hotel-in-new.html | U.S. OFFICERS TOLD TO SHUN MEETING; Pentagon Acts as Hotel in New Orleans Bars Negro | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/rocket-launched-on-coast.html | Rocket Launched on Coast | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/trade-center-foe-calls-plan-dead-says-port-agency-has-failed-to.html | TRADE CENTER FOE CALLS PLAN DEAD; Says Port Agency Has Failed to Acquire Chief Tenant | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/pound-rises-above-par-value-closing-at-28001-in-new-york.html | Pound Rises Above Par Value, Closing at $2.8001 in New York | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/medicare-merryground.html | Medicare Merryâ€šÃ„Ã´Goâ€šÃ„Ã´Round | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/letters-to-the-times-stallin-on-civil-rights-implementation-of.html | Letters to The Times; Stallâ€šÃ„Ã´In on Civil Rights; Implementation of State and Local Laws Declared Negroes' Goals | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/robert-robbins-city-medical-aide-child-health-expert-who-led.html | ROBERT ROBBINS, CITY MEDICAL AIDE; Child Health Expert Who Led Bargaining Dies | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/9-classes-will-compete-in-connecticut-regatta.html | 9 Classes Will Compete In Connecticut Regatta | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/miss-leslie-harper-planning-nuptials.html | Miss Leslie Harper Planning Nuptials | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/4-die-as-plane-hits-house.html | 4 Die as Plane Hits House | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/senate-restless-over-filibuster-leaders-say-demand-rises-for-vote.html | SENATE RESTLESS OVER FILIBUSTER; Leaders Say Demand Rises for Vote on Rights Bill | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/vice-president-named-by-mortgage-concern.html | Vice President Named By Mortgage Concern | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/letters-to-the-times-tribute-to-general-mass.html | Letters to The Times; Tribute to General Mass | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/lunch-to-help-schools-in-kentucky-mountains.html | Lunch to Help Schools In Kentucky Mountains | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/mayor-is-given-petitions-urging-narcotics-inquiry.html | Mayor Is Given Petitions Urging Narcotics Inquiry | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/modest-gain-shown-in-steel-production.html | Modest Gain Shown In Steel Production | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/presidents-two-beagle-pups-sound-off-for-guests-johnson-lifts-dogs.html | President's Two Beagle Pups Sound Off for Guests; Johnson Lifts Dogs To Hear Them Yip; Action Is Criticized | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/cypriote-cabinet-minister-directs-assault-on-turks.html | Cypriote Cabinet Minister Directs Assault on Turks | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/court-to-review-racial-sex-curb-supreme-bench-gets-appeal-against-florida.html | COURT TO REVIEW RACIAL SEX CURB; Supreme Bench Gets Appeal Against Florida Statute | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/copy-found-in-place-of-stolen-painting.html | Copy Found in Place Of Stolen Painting | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/books-of-the-times-end-papers-the-mythmakers-an-essay-on-power-and.html | Books Of The Times; End Papers; THE MYTHMAKERS. An Essay on Power and Wealth. By Bernard D. Nossiter. 244 pages. Houghton Mifflin. $4. | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/la-aide-sentenced.html | I.L.A. Aide Sentenced | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/rusk-and-butler-look-for-benefit-from-reds-split-confer-212-hours.html | RUSK AND BUTLER LOOK FOR BENEFIT FROM REDS' SPLIT; Confer 2Â½ Hours on Ways to Ease World Tension, Especially With Soviet; STUDY TROUBLE SPOTS; Closer Links With Eastern Europe Are Indicatedâ€šÃ„Ã®Malaysia Discussed | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/walthams-name-now-newal.html | Waltham's Name Now Newal | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/cosmetics-and-clothing-are-shown-to-stockholders-pfizer-earnings.html | Cosmetics and Clothing Are Shown to Stockholders; PFIZER EARNINGS RISE 6 PER CENT; Firstâ€šÃ„Ã´Quarter Net 59c a Share, Against 56c in '63 | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/victory-guild-ball-to-help-clinic.html | Victory Guild Ball to Help Clinic | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/suburbanites-find-relaxation-in-yoga-classes-have-been-going-on-in.html | Suburbanites Find Relaxation in Yoga; Classes Have Been Going On in Store for a Month | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/magetic-mets-storm-st-louis-new-york-club-leads-both-leagues-in.html | MAGETIC METS STORM ST. LOUIS; New York Club Leads Both Leagues In Attendance Gain | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/swedish-and-spanish-pavilions-are-dedicated-in-contrasting.html | Swedish and Spanish Pavilions Are Dedicated in Contrasting Ceremonies at Fair; PRINCESS OPENS SWEDES' EXHIBIT; Rites Are Formalâ€šÃ„Ã®Electrical Failure Mars the Casual Spanish Ceremony | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/farmer-and-murphy-discuss-complaints-board.html | Farmer and Murphy Discuss Complaints Board | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/impeachment-court-meets-on-two-arizona-officials.html | Impeachment Court Meets On Two Arizona Officials | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/cab-driver-held-in-fatal-hitrun.html | CAB DRIVER HELD IN FATAL HITâ€šÃ„Ã´RUN | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/lease-arranged-for-contractor-crow-company-in-new-homosfiat.html | LEASE ARRANGED FOR CONTRACTOR; Crow Company in New Homeâ€šÃ„Ã®Other Transactions | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/alexander-haberman-73-dies-developer-and-synagogue-head.html | Alexander Haberman, 73, Dies; Developer and Synagogue Head | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/hoffa-trial-in-chicago-opens.html | Hoffa Trial in Chicago Opens | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/us-holds-briefing-on-export-controls.html | U.S. Holds Briefing On Export Controls | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/400-new-yorkers-find-advice-easier-to-get-than-money.html | 400 New Yorkers Find Advice Easier To Get Than Money | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/theater-a-shaw-play-arms-and-the-man-at-east-end-theater.html | Theater: A Shaw Play; â€šÃ„Ã²Arms and the Manâ€šÃ„Ã´ at East End Theater | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/no-us-change-expected.html | No U.S. Change Expected | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/prof-joshua-whatmough-dies-headed-linguistics-at-harvard-scholar.html | Prof. Joshua Whatmough Dies; Headed Linguistics at Harvard; Scholar Introduced Statistics to Language Change Studyâ€šÃ„Ã®Author of 3 Books | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/new-chemstrand-plant.html | New Chemstrand Plant | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/letters-to-the-times-holland-and-spain.html | Letters to The Times; Holland and Spain | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/western-union-names-a-new-vice-president.html | Western Union Names A New Vice President | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580612 | B00000100086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/pearsons-first-year.html | Pearson's First Year | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/stocks-continue-a-calm-retreat-market-declines-for-fourth-day-as.html | STOCKS CONTINUE A CALM RETREAT; Market Declines for Fourth Day as Afternoon Rally Fails to Stem Selloff; VOLUME ALSO OFF AGAIN; Most Major Groups Ease, but Some Metals and Drugs Resist Trend | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/sidelights-bill-dealers-end-data-sharing.html | Sidelights; Bill Dealers End Data Sharing | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/sports-in-europe-tire-makers-race-for-grand-prix-business-bonuses.html | Sports in Europe; Tire Makers Race for Grand Prix Business; Bonuses and Prizes Are the Lures to Car Factories | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/brazil-asks-us-to-send-more-surplus-wheat-also-requests-other-foods.html | Brazil Asks U.S. to Send More Surplus Wheat; Also Requests Other Foods to Meet Shortages Without Increasing Inflation | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/3-chester-schools-open.html | 3 Chester Schools Open | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/use-of-slug-in-meters-is-a-federal-offense.html | Use of Slug in Meters Is a Federal Offense | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/pickets-at-police-station-protest-shooting-of-youth.html | Pickets at Police Station Protest Shooting of Youth | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/a-tax-tactic-for-1965-taxpayers-with-big-salaries-advised-to-revise.html | A Tax Tactic for 1965; Taxpayers with Big Salaries Advised To Revise Exemptions for Withholding | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/8-favorites-fail-on-aqueduct-card-miskodeed-in-fifth-race-only.html | 8 FAVORITES FAIL ON AQUEDUCT CARD; Miskodeed, in Fifth Race, Only Choice to Triumph | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/leclairdom.html | LeClairâ€‹â€‹Dom | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/core-leader-gets-a-year-in-prison-brooklyn-parole-violator-falls-to.html | CORE LEADER GETS A YEAR IN PRISON; Brooklyn Parole Violator Falls to Floor in Protestâ€‹â€‹â€‹Draws 30 Days More | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/threat-is-bared-in-food-oil-case-tank-inspectors-also-were-offered.html | THREAT IS BARED IN FOOD OIL CASE; Tank Inspectors Also Were Offered Bribe, Court Told | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/observer.html | Observer | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/commodities-prices-of-copper-futures-climb-55-to-84-points-on-a.html | Commodities: Prices of Copper Futures Climb 55 to 84 Points on a Heavy Turnover; GAINS ATTRIBUTED TO CHILEAN MOVE; Americanâ€‹â€‹Owned Concerns Reported Under Pressure to Increase Quotation | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/hill-rise-is-solid-choice-in-derby-trial-despite-prospect-of-muddy.html | Hill Rise Is Solid Choice in Derby Trial Despite Prospect of Muddy Track; ROMAN BROTHER A THREAT TODAY; Wolfson's Colt Will Enter Prelude to Derby With a Good Offâ€‹â€‹Track Mark | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/beaten-girl-stirs-jersey-assembly-inquiry-due-on-treatment-of.html | BEATEN GIRL STIRS JERSEY ASSEMBLY; Inquiry Due on Treatment of 6â€‹â€‹Yearâ€‹â€‹Oldâ€‹â€‹Senate Votes Childâ€‹â€‹Abuse Bill | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/puerto-ricans-withdraw.html | Puerto Ricans Withdraw | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/new-york-airways-opens-copter-flights-over-fair.html | New York Airways Opens Copter Flights Over Fair | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/savannah-refining-cuts-sugar-prices.html | SAVANNAH REFINING CUTS SUGAR PRICES | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/drug-maker-gets-lease-in-jersey-johnson-johnson-division-will-open.html | DRUG MAKER GETS LEASE IN JERSEY; Johnson & Johnson Division Will Open in Raritan | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/grosset-dunlap-elects.html | Grosset & Dunlap Elects | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/saigon-replaces-fighting-priest-father-hoas-private-army-put-under.html | SAIGON REPLACES â€‹â€‹FIGHTING PRIEST'â€‹â€‹; Father Hoa's Private Army Put Under New Command | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/officers-named-by-two-agencies.html | Officers Named by Two Agencies | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/building-contracts-rose-18-in-march.html | BUILDING CONTRACTS ROSE 18% IN MARCH | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/letters-to-the-times-intellectuals-in-poland-growing-repression-as.html | Letters to The Times; Intellectuals in Poland; Growing Repression as Aftermath of Antiâ€‹â€‹Censorship Petition Seen | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/drug-effect-tested-with-male-rabbits.html | DRUG EFFECT TESTED WITH MALE RABBITS | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/fair-giving-travelers-briefings-on-weather.html | Fair Giving Travelers Briefings on Weather | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/labor-party-drops-projapan-motion.html | LABOR PARTY DROPS PROâ€‹â€‹JAGAN MOTION | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/greyhound-split-authorized.html | Greyhound Split Authorized | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/mutiny-trial-in-tanganyika.html | Mutiny Trial in Tanganyika | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/pace-loses-on-errors.html | Pace Loses on Errors | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/aide-to-leave-war-college.html | Aide to Leave War College | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 1964-04-28 | 1964-04-28 | https://www.nytimes.com/1964/04/28/archives/enraged-elephant-at-fair-sends-a-trainer-to-hospital.html | Enraged Elephant at Fair Sends a Trainer to Hospital | True | | 1992-05-29 | RE0000580612 | B00000106086 | | | |
| 0001-01-01 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/mrs-louis-hurwich-former-teacher-71.html | MRS. LOUIS HURWICH, FORMER TEACHER, 71 | False | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/new-hampshire-nips-uconns-in-10th-21.html | NEW HAMPSHIRE NIPS UCONNS IN 10TH, 2â€‹â€‹1 | False | Special to The New York Times | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 0001-01-01 | https://www.nytimes.com/1964/04/29/archives/yugoslavia-buys-us-farm-goods.html | YUGOSLAVIA BUYS U.S. FARM GOODS | False | Special to The New York Times | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/segui-of-athletics-defeats-tigers-51.html | SEGUI OF ATHLETICS DEFEATS TIGERS, 5â€‹â€‹1 | False | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 0001-01-01 | https://www.nytimes.com/1964/04/29/archives/george-m-livanos-founder-of-a-shipping-concern-54.html | George M. Livanos, Founder Of a Shipping Concern, 54 | False | | 1992-05-29 | RE0000580643 | B00000106090 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/earnings-raised-by-3m-company.html | EARNINGS RAISED BY 3â€šÃ„Ã™M COMPANY | False | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 0001-01-01 | https://www.nytimes.com/1964/04/29/first-federal-reopens-offer-to-buy-magic-5s.html | First Federal Reopens Offer to Buy â€šÃ„Ã¹Magic 5sâ€šÃ„Ã¹ | False | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/index-of-commodity-prices-edges-upward-0-1-to-96-3.html | Index of Commodity Prices Edges Upward 0.1 to 96.3 | False | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/2-bet-at-roosevelt-returns-132232.html | $2 Bet at Roosevelt Returns $132,232 | False | Special to The New York Times | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/stocks-rebound-as-volume-drops.html | STOCKS REBOUND AS VOLUME DROPS | False | By ROBERT METZ | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 0001-01-01 | https://www.nytimes.com/1964/04/29/geneva-arms-talks-recess-until-june-9.html | GENEVA ARMS TALKS RECESS UNTIL JUNE 9 | False | Dispatch of The Times, London | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 0001-01-01 | https://www.nytimes.com/1964/04/29/continental-can-reports-peak-profits-and-elects-4.html | Continental Can Reports Peak Profits and Elects 4 | False | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/virgin-isles-aide-appointed.html | Virgin Isles Aide Appointed | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/barnes-turns-down-gop-ticket-offer.html | BARNES TURNS DOWN G.O.P. TICKET OFFER | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/a-minimal-pesticides-bill.html | A Minimal Pesticides Bill | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/little-bell-paddles-to-victory.html | Little Bell Paddles to Victory | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/albert-d-schmugler.html | ALBERT D. SCHMUGLER | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/ohio-family-arrives-in-moscow-on-exchange-visit.html | Ohio Family Arrives in Moscow on Exchange Visit | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/city-ready-to-open-2year-celebration-of-its-tercentenary.html | City Ready to Open 2â€šÃ„Ã¹Year Celebration Of Its Tercentenary | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/cardinals-defeat-mets-80-as-broglio-scatters-four-singles-and.html | Cardinals Defeat Mets, 80â€šÃ„Ã¹0, as Broglio Scatters Four Singles and a Double; JACKSON, CHASED 3â€šÃ„Ã¹RUN SECOND; New York Uses 6 Pitchersâ€šÃ„Ã¹St. Louis Scores 4 Times in Fifth Against Hook | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/3-in-school-band-accused-of-possessing-marijuana.html | 3 in School Band Accused Of Possessing Marijuana | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/elizabeth-slade-bradford-1961-will-be-married-58-debutante-fiancee.html | Elizabeth Slade, Bradford 1961, Will Be Married; '58 Debutante Fiancee of William Martin, an Alumnus of Yale | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/whittemore-will-fill-poetry-post-in-capital.html | Whittemore Will Fill Poetry Post in Capital | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/city-installing-new-route-signs-at-bus-stops-transit-agency-also.html | City Installing New Route Signs at Bus Stops; Transit Agency Also Hopes to Improve Maps in Subway | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/spains-envoy-returns-home.html | Spain's Envoy Returns Home | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/core-tests-ban-on-fair-pickets-4-young-women-arrested-at-florida.html | CORE TESTS BAN ON FAIR PICKETS; 4 Young Women Arrested at Florida Pavilionâ€šÃ„Ã¹Court Fight Is Promised | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/letters-to-the-times-flights-over-cuba-opposed-planescontinued.html | Letters to the Times; Flights Over Cuba Opposed; Planes'Continued Safety, Right to Reconnaissance Disputed | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/national-gypsum-fills-two-posts.html | National Gypsum Fills Two Posts | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/senate-panel-backs-2-new-ambassadors.html | SENATE PANEL BACKS 2 NEW AMBASSADORS | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/books-of-the-times-the-nazi-german-stainin-fiction-and-fact.html | Books of The Times; The Nazi German Stainâ€šÃ„Ã¹In Fiction and Fact | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/syria-abrogates-treaty-with-iraq-ends-dormant-military-pact.html | SYRIA ABROGATES TREATY WITH IRAQ; Ends Dormant Military Pact â€šÃ„Ã¹Striking Shops Attacked | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/dellersonshkolnick.html | Dellersonâ€šÃ„Ã¹Shkolnick | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/scranton-wins-pennsylvania-primary-but-vote-falls-short.html | Scranton Wins Pennsylvania Primary But Vote Falls Short | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/letters-to-the-times-column-on-africa-praised.html | Letters to The Times; Column on Africa Praised | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/charity-defends-its-use-of-nobel-charge-of-fraud-denied-by.html | CHARITY DEFENDS ITS USE OF â€šÃ„Ã¹NOBELâ€šÃ„Ã¹; Charge of Fraud Denied by Foundation's Lawyer | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/canada-expels-soviet-newsman-says-he-was-engaged-in-espionage.html | CANADA EXPELS SOVIET NEWSMAN; Says He Was Engaged in Espionage Activities | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/rumanian-independence.html | Rumanian Independence | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/bermuda-leader-in-sailing-series-paces-manhasset-bay-club-21-in.html | BERMUDA LEADER IN SAILING SERIES; Paces Manhasset Bay Club, 2â€šÃ„Ã¹1, in Onaâ€šÃ„Ã¹Design Event | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/letters-to-the-times-lack-of-cabs-lamented.html | Letters to The Times; Lack of Cabs Lamented | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/new-audubon-fund-for-research-aid-honors-miss-carson.html | New Audubon Fund For Research Aid Honors Miss Carson | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/school-board-bias-charged-by-zuber.html | SCHOOL BOARD BIAS CHARGED BY ZUBER | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/farrell-lines-shifts-executives.html | Farrell Lines Shifts Executives | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/baeza-buys-back-contract-100000-is-paid-to-fred-hooper-jockey-will.html | Baeza Buys Back Contract; $100,000 IS PAID TO FRED HOOPER; Jockey Will Ride as Free Agentâ€šÃ„Ã¹Castle Forbes Wins Aqueduct Dash | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/hill-rise-triumphs-by-214-lengths-over-good-track-in-the-derby.html | Hill Rise Triumphs by 2Â¬Â¼ Lengths Over â€šÃ„Ã¶Goodâ€šÃ„Ã¹ Track in the Derby Trial; COAST COLT TAKES MILE RACE IN 1:35â€šÃ„Ã¬ Roman Brother Is Second and Mr. Moonlight Third at Churchill Downs | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/tigers-obtain-navarro-of-angels-as-reliever.html | Tigers Obtain Navarro Of Angels as Reliever | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/offering-of-syntex-stock-not-to-be-sold-in-block.html | Offering of Syntex Stock Not to Be Sold in Block | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/shrine-gets-maxias-locker.html | Shrine Gets Maxial's Locker | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/mother-of-quintuplets-improves-her-bowling.html | Mother of Quintuplets Improves Her Bowling | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/alma-l-olson-80-wrote-on-sweden-holder-of-vasa-medallion-for.html | ALMA L. OLSON, 80, WROTE ON SWEDEN; Holder of Vasa Medallion for Writing Dies in Kansas | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/sidelights-security-dealers-holding-talks.html | Sidelights; Security Dealers Holding Talks | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/5-floors-taken-at-330-madison-new-building-to-be-named-for-sperry.html | 5 FLOORS TAKEN AT 330 MADISON; New Building to Be Named for Sperry & Hutchinson | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/price-protection-urged.html | Price Protection Urged | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/sports-of-the-times-a-taste-of-mint-julep.html | Sports of The Times; A Taste of Mint Julep | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/jewish-women-to-raise-funds-for-l-i-groups-national-councils-unit.html | Jewish Women To Raise Funds For L. I. Groups; National Council's Unit to Hold Spring Ball at Club on May 9 | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/ship-line-names-coast-agent.html | Ship Line Names Coast Agent | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/group-exhibits-its-needlework.html | Group Exhibits Its Needlework | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/cocktail-fete-tuesday-for-benefit-planners.html | Cocktail Fete Tuesday For Benefit Planners | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/editor-charges-us-delay-on-request-for-cuban-trip.html | Editor Charges U.S. Delay On Request for Cuban Trip | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/stikker-sees-turkish-chief.html | Stikker Sees Turkish Chief | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/pro-skiing-league-maps-plans-here-tenâ€šÃ„Ã´team-circuit-to-start.html | PRO SKIING LEAGUE MAPS PLANS HERE; Tenâ€šÃ„Ã´Team Circuit to Start Competition Next Season | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/booklet-on-housecleaning.html | Booklet on Housecleaning | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/stamps-sold-for-41439.html | Stamps Sold for $41,439 | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/new-york-housing-agency-sells-52-million-of-notes.html | New York Housing Agency Sells $52 Million of Notes | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/dun-bradstreet-reports-a-dip-in-business-failures.html | Dun & Bradstreet Reports A Dip in Business Failures | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/maltese-accuses-church.html | Maltese Aceuses Church | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/fritz-steffens-dead-at-66-architectural-firm-official.html | Fritz Steffens Dead at 66; Architectural Firm Official | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/youngstown-expects-record.html | Youngstown Expects Record | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/mrs-fischelis-has-son.html | Mrs. Fischelis Has Son | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/5-shipyard-workers-die-in-blaze-at-mobile-ala.html | 5 Shipyard Workers Die In Blaze at Mobile, Ala. | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/washington-who-will-own-wreckage-of-the-gop.html | Washington; Who Will Own Wreckage of the G.O.P.? | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/con-edison-profits-dropped-in-quarter.html | Con Edison Profits Dropped in Quarter; | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/new-plant-for-union-carbide.html | New Plant for Union Carbide | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/the-sham-ethics-code.html | The Sham Ethics Code | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/teenagers-make-fair-a-hangout-city-police-help-pinkertons-keep.html | TEENâ€šÃ„Ã´AGERS MAKE FAIR A HANGOUT; City Police Help Pinkertons Keep Youths in Line | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/foreign-affairs-middleoftheroad-in-africa.html | Foreign Affairs; Middleâ€šÃ„Ã¶ofâ€šÃ„Ã¶theâ€šÃ„Ã¶Road in Africa | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/advertising-cigarette-code-stirs-a-debate.html | Advertising Cigarette Code Stirs a Debate; | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/alaska-quake-cited.html | Alaska Quake Cited | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/hull-city-31-soccer-victor.html | Hull City 3â€šÃ„Ã¶1 Soccer. Victor | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/sleep-at-the-fair-is-just-a-dreams-tired-wanderer-awakens-to-facts.html | SLEEP AT THE FAIR IS JUST A DREAMS; Tired Wanderer Awakens to Facts in Mattress World | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/shopping-center-in-commack-sold-heatherwood-site-bought-by-stamford.html | SHOPPING CENTER IN COMMACK SOLD; Heatherwood Site Bought by Stamford Investors | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/friday-dance-it-plaza-to-help-the-retarded.html | Friday Dance it Plaza To Help the Retarded | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/benefit-committee-to-be-given-party.html | Benefit Committee To Be Given Party | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/paris-withdraws-nato-naval-aides-act-stresses-independence-of-the.html | PARIS WITHDRAWS NATO NAVAL AIDES; Act Stresses Independence of the French Force | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/brewery-pact-provides-up-to-2-months-vacation.html | Brewery Pact Provides Up to 2 Months' Vacation | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/proed-attack-disturbs-us.html | Proâ€šÃ„Ã¶â€šÃ„Ã²Red Attack Disturbs U.S. | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/city-car-injuries-decline-997-are-hurt-in-one-week.html | City Car Injuries Decline; 997 Are Hurt in One Week | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/bonn-not-consulted.html | Bonn Not Consulted | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/son-to-mrs-frantz-jr.html | Son to Mrs. Frantz Jr. | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/stevenson-urges-educators-to-aid-automation-age.html | Stevenson Urges Educators to Aid Automation Age | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/paperboard-output-7-above-63-rate.html | PAPERBOARD OUTPUT 7% ABOVE 63 RATE | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/gunman-hold-up-3-in-l-i-home.html | Gunman Hold Up 3 in L. I. Home | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/syrian-pressure-continues.html | Syrian Pressure Continues | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/miss-russell-fiancee-of-robert-eisenberg.html | Miss Russell Fiancee Of Robert Eisenberg | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/council-vacancy-filled-by-merola-exprosecutor-elected-to-seat-left.html | COUNCIL VACANCY FILLED BY MEROLA; ExÂÂProsecutor Elected to Seat Left by DiCarlo | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/5000-bombs-dropped.html | 5,000 Bombs Dropped | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/national-realty-club-elects.html | National Realty Club Elects | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/anderson-hewitt-weds-mrs-ellen-lomasney.html | Anderson Hewitt Weds Mrs. Ellen Lomasney | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/methodists-hear-integration-plan-but-no-deadline-is-offered-to-end.html | METHODISTS HEAR INTEGRATION PLAN; But No Deadline is Offered to End AllÂÂNegro Unit | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/brooklyn-indicts-3slaying-suspect-accuses-youth-in-stabbing-of.html | BROOKLYN INDICTS 3ÂÂSLAYING SUSPECT; Accuses Youth in Stabbing of Brooklyn Mother of 5 | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/president-urges-congress-to-spur-aid-to-appalachia-asks-228-million.html | PRESIDENT URGES CONGRESS TO SPUR AID TO APPALACHIA; Asks $228 Million for First YearÂÂOhio Asked to Plan at Request of Rhodes | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/spaniards-fearful-of-humidity-keep-art-in-crates-at-the-fair-goyas.html | Spaniards, Fearful of Humidity, Keep Art in Crates at the Fair; GOYA'S 2 ÂÂ'MAJAS'ÂÂAMONG THE WORKS; Meanwhile, Visitors Stare at the Boxes and Look at Paintings by Moderns | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/distant-quasar-found-to-pulsate-astronomers-study-photos-from.html | DISTANT ÂÂQUASAR ÂÂ FOUND TO PULSATE; Astronomers Study Photos From Heidelberg Archives | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/drive-to-oust-kim-stirs-korean-crisis.html | DRIVE TO OUST KIM STIRS KOREAN CRISIS | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/reardon-baritone-sings-in-town-hall.html | REARDON, BARITONE, SINGS IN TOWN HALL | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/budget-slash-hits-zoos-and-gardens-museum-of-natural-history-calls.html | BUDGET SLASH HITS ZOOS AND GARDENS; Museum of Natural History Calls Cuts ÂÂ'Devastating'ÂÂ to Educational Role; GUARDS FACE DISMISSAL; CityÂÂ'Aided Institutions Say They Will Be Forced to Curtail Operations | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/work-will-be-continued.html | Work Will Be Continued | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/us-explains-help.html | U.S. Explains Help | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/news-analysis-new-racial-job-crisis-plans-for-demonstrations-in.html | News Analysis; New Racial Job Crisis; Plans for Demonstrations in Summer Renew Demands on Cancel Contracts | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/malaysia-to-get-australian-aid.html | Malaysia to Get Australian Aid | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/priest-in-vietnam-hopes-to-keep-post.html | PRIEST IN VIETNAM HOPES TO KEEP POST | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/cepeda-giants-lost-for-2-weeks-with-injured-leg.html | Cepeda, Giants, Lost for 2 Weeks With Injured Leg | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/sweden-leading-in-davis-cup-20-sets-back-greece-in-singles.html | SWEDEN LEADING IN DAVIS CUP, 2ÂÂ0; Sets Back Greece in Singles ÂÂYugoslavs Ahead, 2ÂÂ0 | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/california-girl-says-an-earl-is-in-her-past-and-proves-it.html | California Girl Says an Earl Is in Her Past, and Proves It | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/the-third-secret.html | The Third Secret' | True | HOWARD THOMPSON. | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/air-crash-safety-expected-to-rise-expert-says-better-design-will.html | AIR CRASH SAFETY EXPECTED TO RISE; Expert Says Better Design Will Add to Survivors | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/back-from-russia-choir-to-sing-here.html | BACK FROM RUSSIA, CHOIR TO SING HERE | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/erhard-cautions-victorious-party.html | ERHARD CAUTIONS VICTORIOUS PARTY | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/turks-reported-warning-cento-allies-that-cyprus-may-become-a-cuba.html | Turks Reported Warning CENTO Allies That Cyprus May Become a ÂÂ'Cuba'ÂÂ | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/hilton-outposts-jackson-in-flounder-at-sunnyside.html | Hilton Outposts Jackson In 8ÂÂ'Rounder at Sunnyside | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/white-house-gets-protests-on-dogs-telephone-callers-deplore-pulling.html | WHITE HOUSE GETS PROTESTS ON DOGS; Telephone Callers Deplore Pulling BeaglesÂÂ' Ears | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/greece-bars-nato-role.html | Greece Bars NATO Role | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/son-of-hodding-carter-dies-in-russian-roulette.html | Son of Hodding Carter Dies in Russian Roulette | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/court-admits-3-new-yorkers.html | Court Admits 3 New Yorkers | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/food-news-the-flavors-of-indonesia.html | Food News: The Flavors of Indonesia | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/top-management-is-realigned-by-directors-of-corn-products.html | Top Management Is Realigned By Directors of Corn Products | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/soviet-said-to-curb-education-for-jews.html | SOVIET SAID TO CURB EDUCATION FOR JEWS | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/new-wyckoff-hospital-aide.html | New Wyckoff Hospital Aide | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/2-scranton-backers-enlisted.html | 2 Scranton Backers Enlisted | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/university-cites-tisserant.html | University Cites Tisserant | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/johnson-counsels-bonn-on-moscow-he-urges-germans-to-allay.html | JOHNSON COUNSELS BONN ON MOSCOW; He Urges Germans to Allay â€šÃ„Ã² Understandable â€šÃ„Ã² Fears | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/high-school-sports-huge-penn-relay-school-entries-touch-off-move-to.html | High School Sports; Huge Penn Relay School Entries Touch Off Move to Trim Fields | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/analysts-assail-disclaimers-use-securities-unit-asks-change-in.html | ANALYSTS ASSAIL DISCLAIMER'S USE; Securities Unit Asks Change in Fineâ€šÃ„Ã²Print Hedging | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/leagues-thursday-luncheon-to-aid-new-rochelle-hospital.html | League's Thursday Luncheon To Aid New Rochelle Hospital | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/big-vietnam-force-strikes-guerrillas.html | Big Vietnam Force Strikes Guerrillas | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/committee-given-report-on-staplecotton-market.html | Committee Given Report On Stapleâ€šÃ„Ã²Cotton Market | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/vice-president-named-by-avco-corporation.html | Vice President Named By Avco Corporation | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/4-youths-indicted-in-hazing-inquiry-li-high-school-students-to-be.html | 4 YOUTHS INDICTED IN HAZING INQUIRY; L.I. High School Students to Be Arraigned Today Over Injury During Initiation; TRIAL WILL BE CLOSED; 4 Other Boys, All Under 16, May Be Disciplinedâ€šÃ„Ã²Jury Criticizes the Parents | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/lodge-wins-primary.html | Lodge Wins Primary | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/sportswear-exhibit-keeps-a-buyer-busy.html | Sportswear Exhibit Keeps a Buyer Busy | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/youth-electrocuted-upstate.html | Youth Electrocuted Upstate | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/beverly-newton-affianced.html | Beverly Newton Affianced | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/peking-rebuffed-on-tracks.html | Peking Rebuffed on Tracks | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/young-gop-here-backs-rockefeller-for-president.html | Young G.O.P. Here Backs Rockefeller for President | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/nizer-considering-running-for-senate.html | NIZER CONSIDERING RUNNING FOR SENATE | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/murphy-charges-attack-on-police-says-brutality-complaints-seek-to.html | MURPHY CHARGES ATTACK ON POLICE; Says â€šÃ„Ã²Brutalityâ€šÃ„Ã² Complaints Seek to Weaken Force | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/soviet-bars-hockey-rowdies.html | Soviet Bars Hockey Rowdies | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/bolshoi-gets-bonn-visas-after-a-diplomatic-delay.html | Bolshoi Gets Bonn Visas After a Diplomatic Delay | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/secret-portuguese-immigrants-flock-to-france-thousands-settle-in.html | Secret Portuguese Immigrants Flock to France; Thousands Settle in Hilltop Slum Outside Paris; Jobs in Building Trades for More Pay Are the Lure | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/acoustical-shell-planned-for-hall-reflecting-enclosure-is-due-at.html | ACOUSTICAL SHELL PLANNED FOR HALL; Reflecting Enclosure Is Due at Philharmonic in Effort to Improve Acoustics | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/shopping-in-europe.html | Shopping in Europe | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/japanese-admitted-to-economic-group.html | Japanese Admitted To Economic Group | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/opera-the-montagues-and-capulets-bellini-work-presented-by-american.html | Opera: The Montagues and Capulets; Bellini Work Presented by American Society | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/nashville-halts-second-protest-23-hurt-in-clash-of-police-and-negro.html | NASHVILLE HALTS SECOND PROTEST; 23 Hurt in Clash of Police and Negro Demonstrators | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/johnson-casts-texas-ballot.html | Johnson Casts Texas Ballot | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/rockefeller-fears-a-threat-to-gop-says-goldwater-nomination-might.html | ROCKEFELLER FEARS A THREAT TO G.O.P.; Says Goldwater Nomination Might Ruin the Party | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/british-aides-cool-to-nuclear-vessel.html | BRITISH AIDES COOL TO NUCLEAR VESSEL | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/senator-engle-quits-california-primary.html | Senator Engle Quits California Primary | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/overhead-door-offering.html | Overhead Door Offering | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/zoltan-tezzleri-pianist-in-recital-at-philharmonic.html | Zoltan Tezzleri, Pianist, In Recital at Philharmonic | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/space-test-postponed.html | Space Test Postponed | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/sears-names-chief-of-unit.html | Sears Names Chief of Unit | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/harry-holt-who-found-parents-for-3000-korean-orphans-dies-oregon.html | Harry Holt, Who Found Parents for 3,000 Korean Orphans, Dies; Oregon Farmer Is Stricken at 59 Near Seoul While on New Adoption Trip | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/spanish-prince-weds-irene-today.html | Spanish Prince Weds Irene Today | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/transport-news-sailing-rush-on-12000-taking-advantage-of-last-week.html | TRANSPORT NEWS: SAILING RUSH ON; 12,000 Taking Advantage of Last Week of Thrift Rates | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/power-proposal-barred-by-udall-voltagetransmission-plan-for-the.html | POWER PROPOSAL BARRED BY UDALL; Voltageâ€‹Â ÂTransmission Plan for the Pacific Northwest Falls Short of Criteria | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/witness.html | Witness | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/us-judge-observes-trial-in-south-africa.html | U.S. Judge Observes Trial in South Africa | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/house-in-mt-kisco-is-sold.html | House in Mt. Kisco Is Sold | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/edward-a-clerkin.html | EDWARD A. CLERKIN | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/elie-cristoloveanu-70-dies-artist-and-language-professor.html | Elie Cristoâ€‹Â ÂLoveanu, 70, Dies; Artist and Language Professor | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/architects-honor-stanton.html | Architects Honor Stanton | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/vice-president-named-by-li-realty-concern.html | Vice President Named By L.I. Realty Concern | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/scotland-yard-asks-prostitutes-to-help-track-down-killer.html | Scotland Yard Asks Prostitutes to Help Track Down Killer | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/primary-petitions-reflect-feuds-within-parties-in-3-boroughs.html | Primary Petitions Reflect Feuds Within Parties in 3 Boroughs | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/slight-gains-shown-on-american-list-turnover-declines.html | Slight Gains Shown On American List; Turnover Declines | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/fleet-plan-unchanged.html | Fleet Plan Unchanged | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/onceaold-ship-to-become-hotel-aging-luxury-liner-italia-to-be-used.html | ONCEâ€‹Â ÂNOTED SHIP TO BECOME HOTEL; Aging Luxury Liner Italia to be Used in Bahamas | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/house-unit-kills-rail-freight-bill-president-backed-program-during.html | HOUSE UNIT KILLS RAIL FREIGHT BILL; President Backed Program During White House Talks | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/surrogate.html | Surrogate | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/2-nohitters-in-same-game.html | 2 Noâ€‹Â ÂHitters in Same Game | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/moscow-u-criticized-over-dormitory-curbs.html | Moscow U. Criticized Over Dormitory Curbs | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/soviet-wont-let-us-couple-leave-moscow-gave-them-asylum.html | SOVIET WON'T LET U.S. COUPLE LEAVE; Moscow Gave Them Asylumâ€‹Â ÂVisa Is Now Denied | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/new-housing-job-widens-city-role-mollen-to-get-more-power-in.html | NEW HOUSING JOB WIDENS CITY ROLE; Mollen to Get More Power in Centralized Program | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/bonds-some-us-government-issues-edge-up-in-a-sluggish-trading.html | Bonds: Some U.S. Government Issues Edge Up in a Sluggish Trading Session; WAITING PREVAILS FOR ALL SECTORS; Dealers in Municipals Fear Offerings Are Overpriced â€‹Â ÂCorporates Unchanged | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/japan-and-soviet-in-fish-pact.html | Japan and Soviet in Fish Pact | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/glenn-reported-improved.html | Glenn Reported Improved | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/mitzi-gerrish-engaged.html | Mitzi Gerrish Engaged | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/interfaith-rally-in-capital-backs-civil-rights-bill-5000-church.html | INTERFAITH RALLY IN CAPITAL BACKS CIVIL RIGHTS BILL; 5,000 Church Leaders Ask for Passage Now to End Nation's â€‹Â ÂMoral Crisis â€‹Â Â; LOBBYING IS PROMISED; Convocation Called at Start of Most Intensive Drive Ever Waged by Clerics | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/ceremony-is-held-on-hms-bounty.html | CEREMONY IS HELD ON H.M.S. BOUNTY | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/ballet-swans-new-lake-cecil-beaton-designs-a-lovely-surprise-in-set.html | Ballet: Swan's New Lake ; Cecil Beaton Designs a Lovely Surprise in Set for State Theater Dance | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/academy-of-sciences-elects-35-new-members-6-leading-researchers.html | Academy of Sciences Elects 35 New Members; 6 Leading Researchers From Abroad Named Associates; Bronk Is Awarded Group's Public Welfare Medal | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/tv-movie-festival-begins-in-cannes.html | TV MOVIE FESTIVAL BEGINS IN CANNES | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/johnson-said-to-work-harder-than-kennedy.html | Johnson Said to Work Harder Than Kennedy | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/finance-concern-sells-issue.html | Finance Concern Sells Issue | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/2-primaries-aid-drive-for-lodge-he-gains-in-pennsylvania-and-wins.html | 2 PRIMARIES AID DRIVE FOR LODGE; He Gains in Pennsylvania and Wins Massachusetts | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/baby-sitting-clinic-is-offered-at-store.html | Babyâ€‹Â ÂSitting Clinic Is Offered at Store | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/model-rooms-illustrate-decor-for-apartments.html | Model Rooms Illustrate Decor for Apartments | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/teamster-funds-facing-us-study-labor-department-could-get-hoffa.html | TEAMSTER FUNDS FACING U.S. STUDY; Labor Department Could Get Hoffa Trial Data | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/coast-psychiatrist-hired-to-treat-ruby.html | COAST PSYCHIATRIST HIRED TO TREAT RUBY | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/danger-of-flooding-in-samarkand-ended.html | DANGER OF FLOODING IN SAMARKAND ENDED | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/palafox-downs-seewagen-in-buenos-aires-tennis.html | Palafox Downs Seewagen In Buenos Aires Tennis | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/coalition-talks-set-in-finland.html | Coalition Talks Set in Finland | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/injunction-in-chester-pa.html | Injunction in Chester, Pa. | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/summer-outlook-more-ticket-ice-state-is-moving-to-combat-broadway.html | SUMMER OUTLOOK: MORE TICKET â€‹Â ÂICEâ€‹Â Â; State Is Moving to Combat Broadway Black Market | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/manila-reports-ouster-of-foreign-secretary.html | Manila Reports Ouster of Foreign Secretary | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/pound-sterling-climbs-again-canada-dollar-drops-at-close.html | Pound Sterling Climbs Again; Canada Dollar Drops at Close | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/12-flour-millers-indicted-by-u-s-action-charges-price-fixing.html | 12 FLOUR MILLERS INDICTED BY U. S.; Action Charges Price Fixing Increased Cost of Bread â€¦â€¦Six Executives Named | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/staten-island-man-denied-sheep-permit.html | STATEN ISLAND MAN DENIED SHEEP PERMIT | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/kerrigan-golf-day-set.html | Kerrigan Golf Day Set | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/rams-hire-player-scout.html | Rams Hire Player Scout | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/phils-score-42-as-allen-stars-he-gets-4-hits-as-reds-lose-johnson.html | PHILS SCORE, 4â€¦â€¦2 AS ALLEN STARS; He Gets 4 Hits as Reds Lose â€¦â€¦Johnson of Colts Bows | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/man-in-the-news-broadway-dance-man-gower-champion.html | Man in the News ; Broadway Dance Man Gower Champion | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/an-era-of-plenty-forecast-for-us-by-20th-century-fund-expects-vast.html | AN ERA OF PLENTY FORECAST FOR U.S.; 20th Century Fund Expects Vast Growth by 1975 | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/labor-of-love-of-jersey-boys-tumbles-under-a-court-order.html | â€¦â€¦'Labor of Loveâ€¦â€¦' of Jersey Boys Tumbles Under a Court Order | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/candy-makers-ask-easing-of-us-additive-laws.html | Candy Makers Ask Easing Of U.S. Additive Laws | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/7-home-kitchens-go-on-view-in-a-new-showroom.html | 7 Home Kitchens Go on View in a New Showroom | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/bond-issue-is-sold-by-massachusetts.html | BOND ISSUE IS SOLD BY MASSACHUSETTS | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/oregon-backers-see-goahead-by-nixon.html | OREGON BACKERS SEE â€¦â€¦'GOâ€¦â€¦AHEAD'â€¦â€¦ BY NIXON | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/vaughn-meader-helps-the-blue-angel-comedian-performs-at-insolvent.html | Vaughn Meader Helps the Blue Angel; Comedian Performs at Insolvent Nightclub; He Will Get $100 for 5â€¦â€¦'Day' Engagement | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/rusk-accents-speed-in-communications.html | RUSK ACCENTS SPEED IN COMMUNICATIONS | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/screen-of-stars-and-men-openscartoon-by-the-hubleys-at-beekman.html | Screen: 'Of Stars and Men' Opens;Cartoon by the Hubleys at Beekman Theater | True | By Bosley Crowther | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/us-five-downed-by-latvians-7561-loss-is-4th-in-5-games-on-tour-of.html | U.S. FIVE DOWNED BY LATVIANS, 75â€¦â€¦61; Loss Is 4th in 5 Games on Tour of Soviet Union | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/panel-set-in-brazil-to-conduct-purge.html | PANEL SET IN BRAZIL TO CONDUCT PURGE | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/un-aide-scores-cypriote-attack-peace-force-chief-appears-to-rebuke.html | U.N. AIDE SCORES CYPRIOTE ATTACK; Peace Force Chief Appears to Rebuke Nicosia Regime | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/leading-spanish-couturier-here-to-show-his-designs-at-fair.html | Leading Spanish Couturier Here to Show His Designs at Fair | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/tufts-committee-upholds-move-to-oust-professor.html | Tufts Committee Upholds Move to Oust Professor | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/udall-appoints-adm-lattu-as-director-of-oil-and-gas.html | Udall Appoints Adm. Lattu As Director of Oil and Gas | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/sir-milton-margai-dead-at-68-prime-minister-of-sierra-leone.html | Sir Milton Margai Dead at 68; Prime Minister of Sierra Leone; Physician and Peoples Party Leader Guided Nation in 3 Years of Independence | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/spain-arrests-4-as-heads-of-communist-strike-plot.html | Spain Arrests 4 as Heads Of Communist Strike Plot | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/rights-backers-threaten-closure-over-jury-plan.html | Rights Backers Threaten Closure Over Jury Plan | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/fbi-seizes-murder-suspect.html | F.B.I. Seizes Murder Suspect | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/commodities-maine-potato-future-prices-fall-sharply-as-liaudation.html | Commodities: Maine Potato Future Prices Fall Sharply as Liaudation Continues; PLATINUM RISES TO RECORD AGAIN; Most Grains and Soybeans Edge Up in Quiet Session â€¦â€¦May Wheat Declines | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/two-slain-at-kashmir-line.html | Two Slain at Kashmir Line | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/freighter-yields-honors-to-liner-solves-citys-dilemma-of-which-to.html | FREIGHTER YIELDS HONORS TO LINER; Solves City's Dilemma of Which to Salute First | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/merck-co-plans-to-raise-dividend-after-a-stock-split.html | Merck & Co. Plans To Raise Dividend After a Stock Split; | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/miss-kellmeyer-loses-in-miami-u-net-debut.html | Miss Kellmeyer Loses In Miami U. Net Debut | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/jovanovic-pilie-win.html | Jovanovic, Pilie Win | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/wood-field-and-stream-camping-exposition-in-jersey-to-give-pointers.html | Wood, Field and Stream; Camping Exposition in Jersey to Give Pointers to Wouldâ€¦â€¦'Be' Outdoorsmen | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/saigon-may-free-3-generals.html | Saigon May Free 3 Generals | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/critics-vote-awards-to-luther-and-dolly-osborne-drama-is-adjudged.html | Critics Vote Awards to â€¦â€¦'Luther'â€¦â€¦ and â€¦â€¦'Dolly'â€¦â€¦ ; Osborne Drama Is Adjudged â€¦â€¦'Best in Any Category'â€¦â€¦ for 1963â€¦â€¦64 Stage Season â€¦â€¦Off Broadway Work Also Cited | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/foodoil-scandal-key-topic-at-express-co-meeting.html | Foodâ€¦â€¦'Oil' Scandal Key Topic at Express Co. Meeting | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/new-activity-is-suggested-for-children.html | New Activity Is Suggested For Children | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/dr-james-looram-consultant-to-va.html | DR. JAMES LOORAM, CONSULTANT TO V.A. | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/missing-dean-found-dead.html | Missing Dean Found Dead | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/braves-top-pirates-95.html | Braves Top Pirates, 9â€¦â€¦Â¢5 | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/drug-maker-called-lax-in-fda-reports.html | DRUG MAKER CALLED LAX IN F.D.A. REPORTS | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/rep-rogers-sees-excesses-by-fcc-texas-democrat-speaks-at-station.html | REP. ROGERS SEES EXCESSES BY F.C.C.; Texas Democrat Speaks at Station AgentsâÂÂ Meeting | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/jersey-law-makes-chairladies-chairmen.html | Jersey Law Makes Chairladies Chairmen | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/9-believed-dead-in-thai-crash.html | 9 Believed Dead in Thai Crash | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/letters-to-the-times-picketing-in-st-augustine.html | Letters to The Times; Picketing in St. Augustine | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/acquisition-pushed-by-thompson-ramo.html | ACQUISITION PUSHED BY THOMPSON RAMO | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/red-sox-win-64-on-homer-in-11th-stuart-connects-with-3-on-to-turn.html | RED SOX WIN, 6âÂÂ4, ON HOMER IN 11TH; Stuart Connects With 3 On to Turn Back Orioles | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/wrath-voiced-in-chicago.html | Wrath Voiced in Chicago | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/johnson-holds-out-promise-of-tax-cut-if-economy-gains.html | Johnson Holds Out Promise of Tax Cut If Economy Gains | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/white-plains-coop-planned-by-stores-ousted-in-renewal.html | White Plains CoâÂÂop Planned by Stores Ousted in Renewal | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/volunteers-help-reunite-families-14-women-work-with-puerto-ricans.html | VOLUNTEERS HELP REUNITE FAMILIES; 14 Women Work With Puerto Ricans Split by Crises | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/texaco-reports-record-earnings-net-income-rises-by-102-during-the.html | TEXACO REPORTS RECORD EARNINGS; Net Income Rises by 10.2% During the First Quarter | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/sovietbritish-experiment.html | SovietâÂÂBritish Experiment | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/companies-deny-charges.html | Companies Deny Charges | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/i-t-t-subsidiary-opens-teletypewriter-service.html | I. T. & T. Subsidiary Opens Teletypewriter Service | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/little-green-book-available.html | Little Green Book Available | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/german-reds-free-exminister.html | German Reds Free ExâÂÂMinister | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/blind-childrens-fingers-trace-world-of-wonder-at-the-circus.html | Blind Children's Fingers Trace World of Wonder at the Circus | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/classes-ordered-for-negro-pupils-of-burned-school.html | Classes Ordered For Negro Pupils Of Burned School | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/phillips-petroleum-names-chief-earnings-set-mark-in-quarter-stanley.html | Phillips Petroleum Names Chief; Earnings Set Mark in Quarter; Stanley Learned Becomes Top Executive as Adams Relinquishes Post | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/retarded-infants-will-be-assisted-by-a-ball-friday-rainier-iii-and.html | Retarded Infants Will Be Assisted By a Ball Friday ; Rainier III and Princess Grace to Be Patrons of Delmonico's Fete | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/mrs-patterson-88-a-methodist-leader.html | MRS. PATTERSON, 88; A METHODIST LEADER | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/rules-committee-clears-bill-on-international-aid-funds.html | Rules Committee Clears Bill On International Aid Funds | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/moons-craters-measured-by-laser.html | Moon's Craters Measured by Laser | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/birrell-requests-a-court-attorney-stockdefendant-says-he-has-no.html | BIRRELL REQUESTS A COURT ATTORNEY; StockâÂÂ Case Defendant Says He Has No Resources | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/engineers-plan-an-honor-society-academy-would-also-serve-as.html | ENGINEERS PLAN AN HONOR SOCIETY; Academy Would Also Serve as Government Adviser | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/twins-hit-in-10th-tops-indians-98-halls-basesfilled-single-off-bell.html | TWINS HIT IN 10TH TOPS INDIANS, 98âÂÂ8; Hall's BasesâÂÂFilled Single Off Bell Decides Game | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/youth-is-given-20-years-for-slaying-of-priest.html | Youth Is Given 20 Years For Slaying of Priest | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/treating-the-brazilian-disease.html | Treating the Brazilian Disease | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/awards-for-plays-won-by-2-writers.html | AWARDS FOR PLAYS WON BY 2 WRITERS | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/liquor-industry-ponders-its-role-delegates-differ-on-way-to.html | LIQUOR INDUSTRY PONDERS ITS ROLE; Delegates Differ on Way to Influence Legislators | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/piping-rock-wins-club-golf-opener-womens-champions-turn-back-meadow.html | PIPING ROCK WINS CLUB GOLF OPENER; Women's Champions Turn Back Meadow Brook, 11âÂÂ4 | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/spain-to-try-writer.html | Spain to Try Writer | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/encounter-gets-new-backing.html | Encounter Gets New Backing | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/einstein-college-opens-laboratory.html | Einstein College Opens Laboratory | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/bridge-many-foreign-players-due-here-today-for-olympiad.html | Bridge: Many Foreign Players Due Here Today for Olympiad | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/stock-prices-on-london-board-move-indecisively-in-quiet-and.html | Stock Prices on London Board Move Indecisively in Quiet and Selective Trading; BONDS OF BRITAIN STAY UNCHANGED; Most Issues Rise in Milan âÂÂElectronics Resist a General Drop in Paris | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/about-motorcar-sports-150-sports-car-drivers-to-race-at-lime-rock.html | About Motorcar Sports; 150 Sports Car Drivers to Race At Lime Rock Course Saturday | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/tv-last-round-examines-boxing-brinkley-documentary-is-coldly.html | TV: âÂÂLast RoundâÂÂ Examines Boxing; Brinkley Documentary Is Coldly Critical; Prizefighting Shown as Spoiler of Men | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/goldwater-plans-tv-speech-to-nation-may-13-to-tell-why-hes-running.html | Goldwater Plans TV Speech to Nation May 13 to Tell Why He's Running | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/cheer-dominates-at-ibm-meeting-25-stock-payment-voted-watson-lauds.html | CHEER DOMINATES AT I.B.M. MEETING; 25% Stock Payment Voted âÂÂWatson Lauds Johnson | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/spanish-pavilion-is-site-of-gala-fashion-show.html | Spanish Pavilion is Site of Gala Fashion Show | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/excerpts-from-the-presidents-tax-talk.html | Excerpts From the President's Tax Talk | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/soviet-aims-radio-at-chinese.html | Soviet Aims Radio at Chinese | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/catholic-pupils-pray-with-rabbi-interfaith-seminar-opened-at-brooklyn-high-school.html | CATHOLIC PUPILS PRAY WITH RABBI; Interfaith Seminar Opened at Brooklyn High School | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/us-deplores-action.html | U.S. Deplores Action | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/delta-reserves-delivery-on-3-supersonic-planes.html | Delta Reserves Delivery On 3 Supersonic Planes | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/girl-born-to-duchess-of-kent.html | Girl Born to Duchess of Kent | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/sla-intensifies-license-inquiries-attempts-to-bar-antisocial-elements-from-industry.html | S.L.A. INTENSIFIES LICENSE INQUIRIES; Attempts to Bar â€šÃ„Â¢Antisocialâ€šÃ„Â¢ Elements From Industry | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/a-wagner-aide-stricken.html | A Wagner Aide Stricken | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/behavior-of-british-at-annual-meetings-close-to-apologetic.html | Behavior of British At Annual Meetings Close to Apologetic | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/skidmore-presidency-filled.html | Skidmore Presidency Filled | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/record-tax-rate-of-6090-indicated-for-white-plains.html | Record Tax Rate of $60.90 Indicated for White Plains | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/two-french-navy-ships-arrive-on-training-cruise.html | Two French Navy Ships Arrive on Training Cruise | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/antipoverty-plan-decried.html | Antipoverty Plan Decried | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/linda-thurston-engaged-to-wed-donald-paterson-alumna-of-stephens.html | Linda Thurston Engaged to Wed Donald Paterson; Alumna of Stephens, School Choirmaster to Marry in June | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/battle-over-jury-plan.html | Battle Over Jury Plan | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/booksauthors.html | Booksâ€šÃ„Â¢Authors | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/presbyteries-agree-to-women-pastors.html | PRESBYTERIES AGREE TO WOMEN PASTORS | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/columbian-carbon-appoints.html | Columbian Carbon Appoints | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/letters-to-the-times-john-t-flynns-role-his-contribution-to-citys.html | Letters to The Times; John T. Flynn's Role; His Contribution to City's Higher Education Acknowledged | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/new-yemeni-constitution-announced-in-broadcast.html | New Yemeni Constitution Announced in Broadcast | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/queens-boy-13-wounded-father-a-suicide-in-quarrel.html | Queens Boy, 13, Wounded, Father a Suicide in Quarrel | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/doubt-cast-on-a-thant-visit.html | Doubt Cast on a Thant Visit | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/japan-introduces-line-of-timepieces.html | JAPAN INTRODUCES LINE OF TIMEPIECES | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/isador-horowitz-70-head-of-an-insurance-concern.html | Isador Horowitz, 70, Head Of an Insurance Concern | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/chinese-reds-warn-us.html | Chinese Reds Warn U.S. | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/management-concern-fills-post.html | Management Concern Fills Post | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/erwin-h-baker-weds-judith-anne-adelman.html | Erwin H. Baker Weds Judith Anne Adelman | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/navy-seeks-new-undersea-rescue-techniques-thresher-panel-asks-funds.html | Navy Seeks New Undersea Rescue Techniques; Thresher Panel Asks Funds to Develop Vessels Able to Descend 20,000 Feet | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/celanese-makes-reduction-in-acetate-fiberfill-prices.html | Celanese Makes Reduction In Acetate Fiberfill Prices | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/42-have-used-bus-or-subway-to-the-fair.html | 42% Have Used Bus Or Subway to the Fair | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/richeys-score-in-england.html | Richeysâ€šÃ„Â¢ Score in England | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/about-the-fair-some-in-audience-know-kodak-clown-is-following.html | About the Fair; Some in Audience Know Kodak Clown Is Following Oversize Footsteps | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/laotian-proreds-attack-rightists-seize-key-height-other-pathet-lao.html | LAOTIAN PROâ€šÃ„Â¢REDS ATTACK RIGHTISTS, SEIZE KEY HEIGHT; Other Pathet Lao Soldiers Said to Be Maneuvering in a Neutralist Area.; POLITICAL MOTIVE SEEN; Leftists Believed Reacting to Coup and Improving Their Military Position | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/rhodesia-rejects-appeal-by-nkomo.html | RHODESIA REJECTS APPEAL BY NKOMO | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/resolution-to-hail-fbi-chief.html | Resolution to Hail F.B.I. Chief | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/diamond-national-elects-two.html | Diamond National Elects Two | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/indonesiansoviet-pact-signed.html | Indonesianâ€šÃ„Â¢Soviet Pact Signed | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/sealand-official-appointed.html | Seaâ€šÃ„Â¢Land Official Appointed | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/housing-vacancies-unchanged-in-us.html | HOUSING VACANCIES UNCHANGED IN U.S. | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/dr-cecil-brown-65-research-chemist.html | DR. CECIL BROWN, 65, RESEARCH CHEMIST | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/5-submarines-involved.html | 5 Submarines Involved | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/soviet-says-mao-rules-illegally-asserts-refusal-to-order-party.html | SOVIET SAYS MAO RULES ILLEGALLY; Asserts Refusal to Order Party Congress Since '56 Voids Peking Mandate | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/blough-defends-pricing-of-steel-says-competition-is-broad-and-cites.html | BLOUGH DEFENDS PRICING OF STEEL; Says Competition Is Broad and Cites Many Trims in Individual Quotations; EARNINGS SET A RECORD; U.S. Steel Puts Net in First Quarter at 84c a Share, for Increase of 40c | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/engle-shows-progress.html | Engle Shows Progress | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/mrs-w-h-mmahon.html | MRS. W. H. M'MAHON | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/old-and-new-music-presented-in-20thcentury-series-finale.html | â€¦Â¦ Old â€¦Â¦ Â' and New Music Presented In 20thâ€¦Â¦ Â"Century Series Finale | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/patton-triumphs-over-zaccagnino-gains-in-northhsouth-golf-with-a.html | PATTON TRIUMPHS OVER ZACCAGNINO; Gains in Northâ€¦Â¦ Â"South Golf With a 4â€¦Â¦ Â'andâ€¦Â¦ Â"3 Victory | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/lack-of-courage-charged.html | Lack of â€¦Â¦ Â'Courageâ€¦Â¦ Â' Charged | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/hagerty-denies-aid-was-offered-cuba.html | HAGERTY DENIES AID WAS OFFERED CUBA | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-29 | 1964-04-29 | https://www.nytimes.com/1964/04/29/archives/dodgers-triumph-by-31.html | Dodgers Triumph by 3â€¦Â¦ Â'1 | True | | 1992-05-29 | RE0000580643 | B00000106090 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/tigers-top-as-5-4-on-homer-in-10th.html | TIGERS TOP A's, 5-4, ON HOMER IN 10TH | False | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 0001-01-01 | https://www.nytimes.com/1964/04/30/archives/oklahoma-woman-103dies-survived-by-husband-108.html | Oklahoma Woman, 103,Dies, Survived by Husband, 108 | False | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/jersey-standard-sets-profit-mark.html | JERSEY STANDARD SETS PROFIT MARK | False | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/index-of-commodity-prices-shows-a-0.2-decline-to-96-1.html | Index of Commodity Prices Shows a 0.2 Decline to 96.1 | False | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/earnings-raised.html | EARNINGS RAISED | False | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/colombian-rider-wins-first-stake.html | COLOMBIAN RIDER WINS FIRST STAKE | False | By FRANK M. BLUNK | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 0001-01-01 | https://www.nytimes.com/1964/04/30/archives/yacht-unit-gives-1000-to-builders-of-12-meter.html | Yacht Unit Gives $1,000 To Builders of 12-Meter | False | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 0001-01-01 | https://www.nytimes.com/1964/04/30/archives/spanish-carlist-claim-asserted-since-1833.html | Spanish Carlist Claim Asserted Since 1833 | False | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/mays-with-triple-and-2-singles-helps-giants-defeat-cubs-4-to-0.html | Mays, With Triple and 2 Singles, Helps Giants Defeat Cubs, 4 to 0 | False | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 0001-01-01 | https://www.nytimes.com/1964/04/30/archives/cohn-and-gottesman-retrial-is-scheduled-for-june-9.html | Cohn and Gottesman Retrial Is Scheduled for June 9 | False | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/orioles-2-run-7th-downs-red-sox-4-2.html | ORIOLESâ€¦Â¦ Â' 2-RUN 7TH DOWNS RED SOX, 4-2 | False | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/browns-6-goal-rally-beats-dartmouth-in-lacrosse-9-4.html | Brown's 6-Goal Rally Beats Dartmouth in Lacrosse, 9-4 | False | Special to The New York Times | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 0001-01-01 | https://www.nytimes.com/1964/04/30/archives/suicide-attempts-rise-at-princeton.html | SUICIDE ATTEMPTS RISE AT PRINCETON | False | Special to The New York Times | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/cloninger-pitches-onehitter-as-braves-defeat-pirates-1-0.html | Cloninger Pitches Oneâ€¦Â¦ Â"Hitter As Braves Defeat Pirates, 1-0 | False | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/frank-tripp-dies.html | FRANK TRIPP DIES | False | Special to The New York Times | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 0001-01-01 | https://www.nytimes.com/1964/04/30/archives/us-five-bows-in-overtime-to-ukrainians-in-kiev-81-80.html | U.S. Five Bows in Overtime To Ukrainians in Kiev, 81-80 | False | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/cards-top-mets-4-3-as-bearnarth-walks-pinchhitter-with-3-on-in-11th.html | Cards Top Mets, 4-3, as Bearnarth Walks Pinchâ€¦Â¦ Â"Hitter With 3 On in 11th | False | By JOSEPH DURSO, Special to The New York Times | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/met-picks-adaptation-of-oneill-play-for-66.html | Met Picks Adaptation Of Oâ€¦Â¦ Â'Neill Play for â€¦Â¦ Â'66 | False | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/dodgers-win-7-2-for-4th-straight-willhite-turns-back-colts-with-5-hit-pitching.html | DODGERS WIN 7-2 FOR 4TH STRAIGHT; Willhite Turns Back Colts With 5-Hit Pitching | False | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 0001-01-01 | https://www.nytimes.com/1964/04/30/archives/355-concerns-clear-record-2-87-billion-in-quarter-up-33-2-from-1963.html | 355 Concerns Clear Record $2.87 Billion in Quarter, Up 33.2% From 1963 | False | By CLARE M. RECKERT | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/turf-writers-elect-mcnerney.html | Turf Writers Elect McNerney | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/young-rubicam-names-officers.html | Young & Rubicam Names Officers | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/rockefeller-sees-goldwater-shift-he-says-senator-is-trying.html | ROCKEFELLER SEES GOLDWATER SHIFT; He Says Senator Is Tryingâ€¦Â¦ Â"to Rewrite His Historyâ€¦Â¦ Â' | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/electricity-output-82-above-63-rate.html | ELECTRICITY OUTPUT 8.2% ABOVE â€¦Â¦ Â'63 RATE | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/reischauer-iii-in-honolulu.html | Reischauer III in Honolulu | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/slowdown-is-seen-in-californias-savings-boom-bat-association.html | Slowdown Is Seen in California's Savings Boom Bat Association Spokesman Calls Retreat â€¦Â¦ Â'Healthyâ€¦Â¦ Â' Says It Allows Industry to Strengthen Operations | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/fort-riley-bridge-dedicated.html | Fort Riley Bridge Dedicated | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/cuban-seeks-haven-in-canada.html | Cuban Seeks Haven in Canada | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/canada-power-deal-temporarily-halted.html | Canada Power Deal Temporarily Halted | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/advertising-doyle-dane-adds-big-accounts.html | Advertising Doyle Dane Adds Big Accounts | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/salt-lake-district-places-bond-issue.html | SALT LAKE DISTRICT PLACES BOND ISSUE | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/bonds-are-offered-in-savannah-utility.html | BONDS ARE OFFERED IN SAVANNAH UTILITY | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/bridge-olympiad-preliminaries-get-off-to-a-start-today.html | Bridge: Olympiad Preliminaries Get Off to a Start Today | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/nkrumah-starts-a-volta-bridge.html | Nkrumah Starts a Volta Bridge | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/security-dealers-weigh-price-plan-revision-of-quotations-for.html | SECURITY DEALERS WEIGH PRICE PLAN; Revision of Quotations for Unlisted Stocks Proposed | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/new-president-of-bishops.html | New President of Bishops | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/father-kills-girl-and-then-himself.html | FATHER KILLS GIRL AND THEN HIMSELF | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/letters-to-the-times-fulbright-criticized-senator-assailed-for-his.html | Letters to The Times: Fulbright Criticized: Senator Assailed for His Advocacy of Exchanges With Peking | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/film-fete-is-opened-by-education-group.html | FILM FETE IS OPENED BY EDUCATION GROUP | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/soviet-ousts-orenburg-aide-after-farm-advice-dispute.html | Soviet Ousts Orenburg Aide After Farm Advice Dispute | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/chamber-bids-us-free-more-goods-for-soviet-trade-business-group.html | CHAMBER BIDS U.S. FREE MORE GOODS FOR SOVIET TRADE; Business Group Proposes Matching European Allies in Sales to Red Bloc | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/ballard-presses-for-bargad-ban-planning-board-chairman-asks-zone.html | BALLARD PRESSES FOR BARGE‚Ä‚Ä°AD BAN ; ; Planning Board Chairman Asks Zone Law Changes to Bar Floating Signs ; TWO GROUPS BACK HIM ; But Head of Ad Company Challenges City's Right to Adopt Waterway Curbs | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/commodities-copper-futures-show-strength-after-chile-raises-taxes.html | Commodities: Copper Futures Show Strength After Chile Raises Taxes on Exports; PLATINUM PRICES; RISE TO NEW HIGH; Surge in Demand Bolsters Most Grain Contracts ‚Ä‚Ä°Sugar Declines | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/juliana-watches-ceremony-on-tv-irene-phones-her-mother-before-rome.html | JULIANA WATCHES CEREMONY ON TV; Irene Phones Her Mother Before Rome Wedding | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/4-us-aides-among-8-persons-accused-in-milliontax-fraud.html | 4 U.S. Aides Among 8 Persons Accused in Million Tax Fraud | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/fall-fashions-from-munich-are-modeled.html | Fall Fashions From Munich Are Modeled | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/herbert-s-sammond-92-dies-organist-and-choral-conductor.html | Herbert S. Sammond, 92, Dies; Organist and Choral Conductor | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/new-regulation-published-for-investment-concerns.html | New Regulation Published For investment Concerns | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/2-pianists-appear-as-duo-for-recital.html | 2 PIANISTS APPEAR AS DUO FOR RECITAL | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/wang-promoted-by-peking.html | Wang Promoted by. Peking | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/pentagon-curbs-lie-detector-use-action-follows-criticism-voiced-at.html | PENTAGON CURBS LIE DETECTOR USE; Action Follows Criticism Voiced at House Inquiry | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/ladies-handbag-group-elects-a-new-president.html | Ladies Handbag Group Elects a New President | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/appeal-to-nato-planned.html | Appeal to NATO Planned | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/stock-prices-ebb-as-trading-jumps-averages-dip-back-to-levels-of.html | STOCK PRICES EBB AS TRADING JUMPS; Averages Dip Back to Levels of Early March‚Ä‚Ä°Times Combined Drops 2.34; 728 ISSUES OFF, 370 UP; Volume 6.2 Million Shares ‚Ä‚Ä°Oil Group Is Strong‚Ä‚Ä°Motors Generally Firm | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/leo-tarketts-have-a-son.html | Leo Tarketts Have a Son | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/jewish-art-display-opens-at-the-hilton.html | JEWISH ART DISPLAY OPENS AT THE HILTON | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/robert-kennedy-favored-in-polls-is-vice-presidential-choice-of.html | ROBERT KENNEDY FAVORED IN POLLS; Is Vice Presidential Choice of Party‚Ä‚Ä°'s Rank and File | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/berra-batting-500-as-yankee-manager.html | BERRA BATTING .500 AS YANKEE MANAGER | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/yemens-premier-called-key-man-alsalals-power-reported-cut-in.html | YEMEN's PREMIER CALLED KEY MAN; Al‚Ä‚Ä°Salal's Power Reported Cut in Revamped Regime | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/pan-american-society-elects.html | Pan American Society Elects | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/nicosia-reports-a-ceasefire.html | Nicosia Reports a Cease‚Ä‚Ä°Fire | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/ship-lines-lose-bid-for-rate-injunction.html | SHIP LINES LOSE BID FOR RATE INJUNCTION | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/fruehauf-corp.html | Fruehauf Corp. | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/corning-glass-works.html | Corning Glass Works | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/norman-j-gaynor-broker-and-son-of-an-enemy-or.html | Norman J. Gaynor, Broker and Son of an En‚Ä‚Ä°Mayor | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/goldwater-sued-on-dresses.html | Goldwater Sued on Dresses | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/trentonian-publisher-named.html | Trentonian Publisher Named | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/c-i-t-earnings-clarified.html | C. I T. Earnings Clarified | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/childville-chapter-will-benefit.html | Childville Chapter Will Benefit | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/tv-a-look-at-de-gaulle-cbs-presents-first-half-of-documentary.html | TV: A Look at de Gaulle; C.B.S. Presents First Half of Documentary | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/3day-ceylon-oil-strike-ends.html | 3-Day Ceylon Oil Strike Ends | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/hill-rise-holds-favorites-role-odds-on-coast-colt-6-to-5-with.html | HILL RISE HOLDS FAVORITE'S ROLE; Odds on Coast Colt 6 to 5 With Northern Dancer, at 5 to 2; Second Choice | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/earnings-raised-by-drug-concern-american-home-products-sets-new.html | EARNINGS RAISED BY DRUG CONCERN; American Home Products Sets New High in Period | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/e-w-bliss-company-elects-new-director.html | E. W. Bliss Company Elects New Director | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/post-office-to-cut-window-services-in-economy-move.html | Post Office to Cut Window Services In Economy Move | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/dinner-to-raise-funds-for-island-dormitory.html | Dinner to Raise Funds For Island Dormitory | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/porter-to-take-command-of-first-army-tomorrow.html | Porter to Take Command Of First Army Tomorrow | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/colombia-kills-a-bandit-chief.html | Colombia Kills a Bandit Chief | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/southwest-africa-avoids-apartheid.html | SOUTHâ€¦Â°WEST AFRICA AVOIDS APARTHEID | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/lodge-the-star-of-2-primaries-is-seen-as-the-top-challenge-to.html | Lodge, the Star of 2 Primaries, Is Seen as the Top Challenge to Goldwater | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/naumburg-concerts-for-park-scheduled.html | NAUMBURG CONCERTS FOR PARK SCHEDULED | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/gerald-salsky-to-wed-miss-lynn-josefsberg.html | Gerald Salsky to Wed Miss Lynn Josefsberg | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/fair-lady-stars-plan-a-station-wagon-tour.html | â€¦Â°Fair Ladyâ€¦Â° Stars Plan A Station Wagon Tour | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/dallas-long-injures-foot.html | Dallas Long Injures Foot | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/common-market-raises-egg-levy-doubles-its-tariff-against-outsiders.html | COMMON MARKET RAISES EGG LEVY; Doubles Its Tariff Against Outsiders to 6 a Pound | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/stocks-in-milan-stage-recovery-prices-in-london-are-mixed-paris.html | STOCKS IN MILAN STAGE RECOVERY; Prices in London Are Mixed â€¦Â°Paris List Declines | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/nashville-police-restrain-whites-during-negroes-street-protest.html | Nashville Police Restrain Whites During Negroesâ€¦Â° Street Protest | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/rights-aide-resigns.html | Rights Aide Resigns | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/johnson-exhorts-clerics-on-rights-says-churches-can-renew-purpose.html | JOHNSON EXHORTS CLERICS ON RIGHTS; Says Churches Can Renew Purpose by Reawakening Conscience of America | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/mrs-edwin-c-andrews.html | MRS. EDWIN C. ANDREWS | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/about-the-fair-200-dar-members-tired-of-being-misrepresented-prefer.html | About the Fair; 200 D.A.R. Members, â€¦Â°Tired of Being Misrepresented,â€¦Â° Prefer Anonymity | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/western-union-picketed.html | Western Union Picketed | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/2-honored-for-aid-to-aviation-safety.html | 2 HONORED FOR AID TO AVIATION SAFETY | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/richest-british-racing-classic-won-by-usowned-baldric-ii.html | Richest British Racing Classic Won by U.S.-Owned Baldric II | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/first-negro-to-attend-eton-arrives-from-west-nigeria.html | First Negro to Attend Eton Arrives From West Nigeria | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/most-stocks-ease-on-american-list-in-active-session.html | Most Stocks Ease On American List In Active Session | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/loomis-institute-marks-50th-year.html | LOOMIS INSTITUTE MARKS 50TH YEAR | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/arena-stage-leader-honored-in-capital.html | ARENA STAGE LEADER HONORED IN CAPITAL | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/miss-neal-and-jurgens-star-in-british-film.html | Miss Neal and Jurgens Star in British Film | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/state-banking-aide-resigns.html | State Banking Aide Resigns | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/performance-of-ballet-to-assist-the-retarded.html | Performance of Ballet To Assist the Retarded | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/court-admits-2-new-yorkers.html | Court Admits 2 New Yorkers | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/miss-mabel-thomas-93-founder-of-thomas-school.html | Miss Mabel Thomas, 93; Founder of Thomas School | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/coat-board-warns-on-group-showings.html | COAT BOARD WARNS; ON GROUP SHOWINGS | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/vietcong-depot-captured.html | Vietcong Depot Captured | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/goddard-student-is-killed-in-car-crash-in-vermont.html | Goddard Student Is Killed In Car Crash in Vermont | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/jewish-museum-lists-exhibition-photos-of-neolithic-sites-in-show.html | JEWISH MUSEUM LISTS EXHIBITION; Photos of Neolithic Sites in Show Opening Sunday | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/st-cecile-symphony-to-play-at-philharmonic-monday.html | St. Cecile Symphony to Play At Philharmonic Monday | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/new-president-elected-at-general-acceptance.html | New President Elected At General Acceptance | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/air-defense-tests-planned-in-eastern-us-tomorrow.html | Air Defense Tests Planned In Eastern U.S. Tomorrow | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/yum-yum-tree-revivalmay27.html | â€¦Â°Yumâ€¦Â°Â°Yum Treeâ€¦Â° RevivalMay27 | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/pesticide-is-found-in-oyster-shipment.html | PESTICIDE IS FOUND IN OYSTER SHIPMENT | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/poverty-and-family-planning.html | Poverty and Family Planning | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/peabody-awards-given-at-pierre-12-categories-are-included-in-honors.html | PEABODY AWARDS GIVEN AT PIERRE; 12 Categories Are Included in Honors at Luncheon | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/books-of-the-times-maxine-elliott-only-wanted-to-have-her-own-way.html | Books of The Times; Maxine Elliott Only Wanted to Have Her Own Way | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/insiders-stockholdings.html | InsidersâÁ¬Á´ Stockholdings | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/eaton-to-consolidate-offices.html | Eaton to Consolidate Offices | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/susan-r-kroner-engaged-to-wed-charles-preusse-student-at-hollins.html | Susan R. Kroner Engaged to Wed Charles Preusse ; Student at Hollins and Air Lieutenant Plan Summer Marriage | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/shalom-arrives-today.html | Shalom Arrives Today | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/six-army-men-die-in-crash-of-copter-at-ft-campbell.html | Six Army Men Die in Crash Of Copter at Ft. Campbell | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/i-t-t-planning-to-sell-shares-in-wellsgardner.html | I. T. & T. Planning to Sell Shares in WellsâÁ¬Á´Gardner | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/david-s-teeple-49-of-gop-policy-unit.html | DAVID S. TEEPLE, 49, OF G.O.P. POLICY UNIT | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/showcase-offers-music-of-germany-town-hall-concert-covers-variety.html | SHOWCASE OFFERS MUSIC OF GERMANY; Town Hall Concert Covers Variety of Composition | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/ruth-zimbler-married-to-walter-alan-stein.html | Ruth Zimbler Married To Walter Alan Stein | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/chinese-cuisine-made-profitable-by-hobbyist-escaman-cates-private.html | Chinese Cuisine Made Profitable by Hobbyist; EsâÁ¬Á´Seaman Caters Private Dinners; Menus Are Taken From 23 Hors dâÁ¬Á´Oeuvre, 60 Entrees and 16 Soups | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/fashion-tip.html | Fashion Tip | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/booksauthors.html | BooksâÁ¬Á®Authors | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/london-prostitutes-aiding-scotland-yard-on-killings.html | London Prostitutes Aiding Scotland Yard on Killings | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/wood-field-and-stream-conservationists-and-developers-clash-over.html | Wood, Field and Stream: Conservationists and Developers Clash Over Use of Long Island Wetlands | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/appalachia-plan-gathers-support-gop-joins-in-sponsoring-measure-in.html | APPALACHIA PLAN GATHERS SUPPORT; G.O.P. Joins in Sponsoring Measure in Senate | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/french-rail-workers-strike.html | French Rail Workers Strike | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/merry-wives-given-by-opera-workshop.html | âÁ¬Á´'MERRY WIVESâÁ¬Á´ GIVEN BY OPERA WORKSHOP | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/senates-leaders-plan-for-closure-but-mansfield-and-dirksen-are.html | SENATE's LEADERS PLAN FOR CLOSURE; But Mansfield and Dirksen Are Uncertain on Timing | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/state-court-grants-birrell-a-weeks-delay-on-plea.html | State Court Grants Birrell A Week's Delay on Plea | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/2-stock-analysts-see-market-rise-but-another-notes-doubts-at.html | 2 STOCK ANALYSTS SEE MARKET RISE; But Another Notes Doubts at Houston Meeting | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/union-bagcamp-promotes-two.html | Union BagâÁ¬Á´Camp Promotes Two | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/spy-asserts-moscow-made-him-a-general.html | Spy Asserts Moscow Made Him a General | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/west-berlin-trader-shut-to-bar-soviet.html | WEST BERLIN TRADER SHUT TO BAR SOVIET | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/report-of-release-denied.html | Report of Release Denied | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/2-men-are-killed-in-crash-of-plane-on-staten-island.html | 2 Men Are Killed in Crash Of Plane on Staten Island | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/manager-is-appointed-by-delaware-hudson-john-b-madden.html | Manager Is Appointed By Delaware & Hudson; John B. Madden | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/lane-files-protest-on-fbi-questioning.html | LANE FILES PROTEST ON F.B.I. QUESTIONING | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/building-leased-in-store-center-tenant-is-signed-for-lefrak-project.html | BUILDING LEASED IN STORE CENTER; Tenant Is Signed for Lefrak Project in Rego Park | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/work-began-on-lower-east-side-for-new-governmar-hospital.html | Work Began on Lower Erst Side For New Governmar Hospital | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/miss-yvonne-vaucher-of-smith-is-betrothed.html | Miss Yvonne Vaucher Of Smith Is Betrothed | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/londoner-will-buy-el-morocco-east-side-nightclub-may-switch-policy.html | Londoner Will Buy El Morocco; East Side Nightclub May Switch Policy to MembersâÁ¬Á´Only | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/edison-suit-settled.html | Edison Suit Settled | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/patton-wins-2-matches-to-gain-quarterfinals-in-pinehurst-golf.html | Patton Wins 2 Matches to Gain QuarterâÁ¬Á´Finals in Pinehurst Golf; MORGANTON STAR TRIUMPHS 4 AND 3; Patton Defeats 2 Opponents by Same Score in Bid for 4th NorthâÁ¬Á´South Title | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/soviet-and-britain-move-to-avert-full-war-in-laos.html | Soviet and Britain Move To Avert Full War in Laos | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/brooklyn-youth-gets-life-for-throwing-girl-from-roof.html | Brooklyn Youth Gets Life For Throwing Girl From Roof | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/whitmore-faces-trial-next-month-pleads-not-guilty-to-slaying-of.html | WHITMORE FACES TRIAL NEXT MONTH; Pleads Not Guilty to Slaying of Brooklyn Mother of 5 | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/woman-is-killed-in-harlem-store-refused-service-to-ganghusband-is.html | WOMAN IS KILLED IN HARLEM STORE; Refused Service to GangâÁ¬Á®Husband Is Wounded | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/art-display-to-open-sunday.html | Art Display to Open Sunday | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/williams-co-fills-vice-presidency-post.html | Williams & Co. Fills Vice Presidency Post | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/whooper-may-have-surgery.html | Whooper May Have Surgery | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/sidelights-texas-gulf-stock-moves-apace.html | Sidelights ; Texas Gulf Stock Moves Apace | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/pia-opens-china-service.html | P.I.A. Opens China Service | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/railroad-car-maker-names-new-director.html | Railroad Car Maker Names New Director | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/gop-leaders-agree-on-convention-aides.html | G.O.P. LEADERS AGREE ON CONVENTION AIDES | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/chess-bieguier-in-his-best-form-wins-a-tactical-freeforall.html | Chess: Bieguier, in His Best Form, Wins a Tactical Freeâ€šÃ„Ã´for-All | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/mrs-johnson-hails-art-of-the-disabled.html | MRS. JOHNSON HAILS ART OF THE DISABLED | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/books-of-the-times-end-papers-checkpoint-by-charles-w-thayer-303-pp.html | Books of The Times: End Papers: CHECKPOINT. By Charles W. Thayer. 303 pp. New York: Harper & Row. $4.95. | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/moscow-derides-chinese-economy-says-hunger-forced-flight-of-million.html | MOSCOW DERIDES CHINESE ECONOMY; Says Hunger Forced Flight of Million to Hong Kong | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/pravda-ridicules-peking.html | Pravda Ridicules Peking | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/haiti-forces-out-episcopal-bishop-at-gunpoint-voegeli-an-american.html | Haiti Forces Out Episcopal Bishop at Gunpoint; Voegeli, an American, Put on Plane for Puerto Ricoâ€šÃ„Ã´Given No Explanation | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/durrenmatt-farce-presented-in-paris.html | DURRENMATT FARCE PRESENTED IN PARIS | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/eaglepicher-to-buy-akron-standard-co.html | EAGLEâ€šÃ„Ã´PICHER TO BUY AKRON STANDARD CO. | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/3wheel-taxis-fall-prey-to-mechanical-troubles-third-of-fleet-of.html | 3-Wheel Taxis Fall Prey to Mechanical Troubles; Third of Fleet of 59-antâ€šÃ„Ã´Hour Carriers Is on Sidelines for Repairs and Adjustments | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/parties-clash-in-commons-on-defenseprofits-issue.html | Parties Clash in Commons On Defenseâ€šÃ„Ã´Profits Issue | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/stockings-are-lighter-in-texture-and-color.html | Stockings Are Lighter In Texture and Color | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/carlos-and-irene-are-wed-in-rome-basilica-dutch-royal-family.html | Carlos and Irene Are Wed in Rome Basilica; Dutch Royal Family Absentâ€šÃ„Ã´Nobility Cheer Couple | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/letters-to-the-times-scientists-historic-role.html | Letters to The Times: Scientistsâ€šÃ„Ã´ Historic Role | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/expressway-film-protested.html | Expressway Film Protested | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/roller-derby-slated-saturday.html | Roller Derby Slated Saturday | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/suzanne-kagan-married.html | Suzanne Kagan Married | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/robert-s-kinasoshvili.html | ROBERT S. KINASOSHVILI | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/investment-plans-show-sharp-gains.html | Investment Plans Show Sharp Gains | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/nassers-challenge-in-yemen.html | Nasser's Challenge in Yemen | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/jewish-drive-nets-2-million.html | Jewish Drive Nets 2 Million | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/spanish-press-reserved.html | Spanish Press Reserved | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/young-democrats-to-meet.html | Young Democrats to Meet | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/lowyield-atom-test-held.html | Lowâ€šÃ„Ã´Yield Atom Test Held | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/abdullah-arrives-as-guest-of-nehru.html | ABDULLAH ARRIVES AS GUEST OF NEHRU | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/amherst-names-professor.html | Amherst Names Professor | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/two-horror-films.html | Two Horror Films | True | EUGENE ARCHER | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/erhard-asks-end-of-attacks-on-us-johnson-advice-stirs-bitter.html | ERHARD ASKS END OF ATTACKS ON U.S.; Johnson Advice Stirs Bitter Criticism in Ruling Party | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/mrs-francis-wurzburg.html | MRS. FRANCIS WURZBURG | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/brother-to-succeed-margai.html | Brother to Succeed Margai | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/us-envoy-tells-soviet-cuba-flights-will-go-on.html | U.S. Envoy Tells Soviet Cuba Flights Will Go On | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/conservatives-seek-state-seats-petitions-filed-for-places-on.html | CONSERVATIVES SEEK STATE SEATS; Petitions Filed for Places on Primary Ballot Here | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/son-of-air-minister-arrested-in-spain.html | SON OF AIR MINISTER ARRESTED IN SPAIN | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/hip-official-backs-medical-care-plan.html | H.I.P. OFFICIAL BACKS MEDICAL CARE PLAN | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/benefit-cocktail-party.html | Benefit Cocktail Party | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/gop-races-due-in-westchester-contests-for-delegates-to-be-settled.html | G.O.P. RACES DUE IN WESTCHESTER; Contests for Delegates to Be Settled in Primary | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/wagner-says-worlds-fair-will-remove-jordan-pavilions-controversial.html | Wagner Says World's Fair Will Remove Jordan Pavilion's Controversial Mural; COMPLAINTS MADE ON â€šÃ„Ã´PROPAGANDAâ€šÃ„Ã´; Mayor Declares Inscription Opposes Theme of â€šÃ„Ã´Peace Through Understandingâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/church-group-opposes-bill.html | Church Group Opposes Bill | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/shipping-group-hails-pier-study-says-us-report-will-back.html | SHIPPING GROUP HAILS PIER STUDY; Says U.S. Report Will Back Featherbedding Charge | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/soviet-declines-invitation.html | Soviet Declines Invitation | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/buffalo-employes-march.html | Buffalo Employes March | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/ball-at-waldorf-may-11-to-help-just-one-break-festival-event-is.html | Ball at Waldorf May 11 to Help Just One Break; Festival Event Is 11th for Agency Assisting the Handicapped | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/sweden-gains-in-davis-cup.html | Sweden Gains in Davis Cup | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/quills-sopn-25-sought-as-10ticket-scofflaw.html | Quill's Sopn 25, Sought As 10âÄ"Ticket Scofflaw | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/observer.html | Observer | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/france-proposes-a-loosening-of-military-ties-within-nato.html | France Proposes a Loosening of Military Ties Within NATO | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/scientists-recall-is-snagged-in-bonn.html | SCIENTISTSâÄ"Â· RECALL IS SNAGGED IN BONN | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/churchmen-back-pupil-prayer-ban-leaders-of-30-groups-urge-house.html | CHURCHMEN BACK PUPIL PRAYER BAN; Leaders of 30 Groups Urge House Defeat of Plan to Nullify Court Ruling | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/citizens-union-rejects-bergerman-as-chairman.html | Citizens Union ReâÄ"Â·elects Bergerman as Chairman | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/optimism-served-at-fair-luncheon-businessmen-are-informed-of.html | OPTIMISM SERVED AT FAIR LUNCHEON; Businessmen Are Informed of Convention Bonanza | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/bill-assails-state-department.html | Bill Assails State Department | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/son-to-the-s-c-coreys-jr.html | Son to the S. C. Coreys Jr. | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/recreation-seen-shaping-home-design.html | Recreation Seen Shaping Home Design | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/space-collision-suggested-as-origin-of-meteorites.html | Space Collision Suggested as Origin of Meteorites | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/filipino-to-take-cabinet-post.html | Filipino to Take Cabinet Post | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/letters-to-the-times-passage-to-replace-shuttle.html | Letters to The Times: Passage to Replace Shuttle | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/laws-impede-city-in-fight-on-slums-role-of-landlord-in-seized.html | LAWS IMPEDE CITY IN FIGHT ON SLUMS; Role of Landlord in Seized Buildings Is Difficult | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/kennedy-in-west-virginia.html | Kennedy in West Virginia | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/john-o-amstuz-70-retired-state-aide.html | JOHN O. AMSTUZ, 70, RETIRED STATE AIDE | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/space-aides-tell-of-soviet-failure-apparent-moon-attempt-is.html | SPACE AIDES TELL OF SOVIET FAILURE; Apparent Moon Attempt Is Detected by U.S. Radar | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/charleadds-sunday-matinees.html | âÄ"CharleâÄ"Â·Â· Adds Sunday Matinees | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/sales-strides-outlined-by-unilever-at-meeting.html | Sales Strides Outlined By Unilever at Meeting | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/celanese-planning-netherlands-unit.html | CELANESE PLANNING NETHERLANDS UNIT | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/president-of-loft-candy-announces-resignation.html | President of Loft Candy Announces Resignation | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/store-heir-takes-to-old-world-flavor.html | Store Heir Takes to Old World Flavor | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/rae-johnstone-leading-jockey-winner-of-english-derby-and-other-big.html | RAE JOHNSTONE, LEADING JOCKEY; Winner of English Derby and Other Big Races Dies | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/vc10-makes-its-maiden-flight-design-cost-british-700-million.html | VC-10 Makes Its Maiden Flight; Design Cost British $700 Million | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/newest-manhattan-nightclub-appeals-to-the-young-broadway-gets.html | Newest Manhattan Nightclub Appeals to the Young; BROADWAY GETS TEENâÄ"Â·Â·AGERSâÄ"Â·Â· CLUB ; Nightspot Features Music, Dancing and SodasâÄ"Â·Â·âÄ"Alcohol Forbidden | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/cuba-wont-sell-on-sugar-market-as-expected-she-will-stay-out-for.html | CUBA WONâÄ"Â·Â·T SELL ON SUGAR MARKET; As Expected, She Will Stay Out for Rest of Year | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/stassen-seeking-texas-votes.html | Stassen Seeking Texas Votes | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/columbia-jewish-advisers-plan-interfaith-discussion.html | Columbia Jewish Advisers Plan Interfaith Discussion | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/poverty-aid-in-cash-urged-by-educator.html | POVERTY AID IN CASH URGED BY EDUCATOR | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/shipping-group-reelects.html | Shipping Group ReâÄ"Â·Â·elects | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/edward-c-molina.html | EDWARD C. MOLINA | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/gramercy-parks-flower-show-takes-shakespeare-for-theme-top-award.html | Gramercy Park's Flower Show Takes Shakespeare for Theme; Top Award Goes to a Design Symbolizing Line From âÄ"Â·Merchant of VeniceâÄ"Â·Â· | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/anderson-goes-to-panama-as-presidents-special-envoy.html | Anderson Goes to Panama As President's Special Envoy | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/massachusetts-results.html | Massachusetts Results | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/serevandebury-alliance-split-by-pension-bill.html | SerevandeâÄ"Â·Â·âÄ"DeLury Alliance Split by Pension Bill | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/hirohito-marks-63d-birthday.html | Hirohito Marks 63d Birthday | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/comandunne.html | ComanâÄ"Â·Â·âÄ"Dunne | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/theater-tribute-to-musical-comedies-broadway-with-love-opens-at-the.html | Theater: Tribute to Musical Comedies; âÄ"Â·Broadway With LoveâÄ"Â·Â· Opens at the Fair | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/ontorio-society-to-play-work-by-vaughan-williams.html | Ontario Society to Play Work by Vaughan Williams | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/vietnam-may-get-a-voice-station-discussion-held-on-building.html | VIETNAM MAY GET A âÄ"Â·Â·VOICEâÄ"Â·Â· STATION; Discussion Held on Building Transmitter for Broadcast to Communist North | True | | 1992-05-29 | RE0000580643 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/cardinal-honored-by-college.html | Cardinal Honored by College | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/letters-to-the-times-attack-on-jewish-school-negro-leaders-are.html | Letters to The Times: Attack on Jewish School; Negro Leaders Are Asked to Condemn Acts of Intolerance | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/music-top-stars-at-met-don-giovanni-offered-in-honor-of-fair.html | Music: Top Stars at Met; â€šÃ„Ã²Don Giovanniâ€šÃ„Ã´ Offered in Honor of Fair | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/2-groups-conflict-on-wilderness-bill.html | 2 GROUPS CONFLICT ON WILDERNESS BILL | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/deans-death-held-natural.html | Dean's Death Held Natural | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/british-move-reported.html | British Move Reported | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/official-exodus.html | Official Exodus | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/wide-variety-of-netincome-yardsticks-creates-dispute-on-which-way.html | Wide Variety of Netâ€šÃ„Ã²Income Yardsticks Creates Dispute on Which Way Is Up | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/osterman-given-a-year-in-prison-ousted-judge-sentenced-as.html | OSTERMAN GIVEN A YEAR IN PRISON; Ousted Judge Sentenced as Liquorâ€šÃ„Ã´License Fixer | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/buckley-caustic-on-bingham-drive-critic-sought-committee-job.html | BUCKLEY CAUSTIC ON BINGHAM DRIVE; Critic Sought Committee Job, Representative Says | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/mistrial-bid-rejected.html | Mistrial Bid Rejected | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/harvard-bows-96-to-boston-college.html | HARVARD BOWS, 9-6, TO BOSTON COLLEGE | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/wellsgardner-offering-set.html | Wellsâ€šÃ„Ã´Gardner Offering Set | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/letters-to-the-times-hogan-backed-for-senate.html | Letters to The Times: Hogan Backed for Senate | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/in-the-nation-the-incident-of-the-beagles-ear.html | In The Nation: The Incident of â€šÃ„Ã²The Beagle's Earâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/two-americans-to-tour-cuba.html | Two Americans to Tour Cuba | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/gm-quarter-sets-record-and-leads-us-profit-surge-income-increases.html | G.M. QUARTER SETS RECORD AND LEADS U.S. PROFIT SURGE; Income Increases by 29% to $536 Million as Sales Climb to $4.78 Billion; JOHNSON IS DISPUTED; Businessmen Say Earnings Still Lag Behind Gains Elsewhere in Economy | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/zanzibaris-roar-approval-of-tanganyika-merger.html | Zanzibaris Roar Approval Of Tanganyika Merger | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/nuptials-on-may-23-for-ruth-medowell.html | Nuptials on May 23 For Ruth McDowell | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/angels-beat-senators-51-lee-wins-but-needs-help.html | Angels Beat Senators, 5-1; Lee Wins but Needs Help | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/132232-ticket-still-unclaimed-clerk-says-a-man-was.html | $132,232 TICKET STILL UNCLAIMED; Clerk Says Owner, a Man, Was â€šÃ„Ã²Nervous as Catâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/thant-pleads-for-sanity.html | Thant Pleads for â€šÃ„Ã²Sanityâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/90-of-ge-damage-suits-settled-for-s160-million.html | 90% of G.E. Damage Suits Settled for $160 Million | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/ruby-judge-refuses-to-grant-new-trial.html | RUBY JUDGE REFUSES TO GRANT NEW TRIAL | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/robert-l-hilles.html | ROBERT L. HILLES | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/news-of-dogs-obedience-rules-clarified-under-new-code-revised-akc.html | News of Dogs: Obedience Rules Clarified Under New Code; Revised A.K.C. Regulations to Go Into Ffed on July 1 â€šÃ„Ã²No Retraining Needed | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/city-marks-decade-of-successful-use-of-polio-vaccines.html | City Marks Decade Of Successful Use Of Polio Vaccines | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/treasury-planning-to-replace-106-billion-maturing-issues.html | Treasury Planning to Replace $10.6 Billion Maturing Issues | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/un-chief-offers-new-cyprus-plan-to-bar-disaster-thant-calls-for.html | U.N. CHIEF OFFERS NEW CYPRUS PLAN TO BAR â€šÃ„Ã²DISASTERâ€šÃ„Ã´; Thant Calls for â€šÃ„Ã²Toplevelâ€šÃ„Ã´ Political Officer to Seek an End to Bloodshed; SCORES CASTLE ATTACK; He Sees No Conflict With Present Mediator's Task â€šÃ„Ã²Unconsoleâ€šÃ„Ã´ Fire Ordered | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/occidental-petroleum-elects.html | Occidental Petroleum Elects | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/us-britain-appeal-to-greece.html | U.S., Britain Appeal to Greece | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/flier-forced-back-to-guam.html | Flier Forced Back to Guam | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/morton-d-zabel-teacher-critic-professor-at-chicago-dead-edited.html | MORTON D. ZABEL, TEACHER, CRITIC; Professor at Chicago Dead â€šÃ„Ã²Edited Works of Conrad | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/racing-fans-leave-497554-to-the-state.html | Racing Fans â€šÃ„Ã²Leaveâ€šÃ„Ã´ $497,554 to the State | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/bullocks-chairman-will-fight-merger.html | BULLOCK'S CHAIRMAN WILL FIGHT MERGER | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/printers-league-approves-contract-for-pressmen.html | Printers League Approves Contract for Pressmen | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/letters-to-the-times-danger-in-central-park.html | Letters to The Times; Danger in Central Park | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/club-to-honor-mcmahon.html | Club to Honor McMahon | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/final-us-arms-aid-due-in-congo-in-june.html | FINAL U.S. ARMS AID DUE IN CONGO IN JUNE | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/vietnam-back-porch.html | Vietnam Back Porch | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/nato-will-relax-embargo-slightly.html | NATO Will Relax Embargo Slightly | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/auerbach-agrees-to-terms.html | Auerbach Agrees to Terms | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/kleinbabel.html | Kleinâ€šÃ„Ã´Babel | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/heber-dunham-a-former-member-of-nyu-faculty.html | Heber Dunham, a Former Member of N.Y.U. Faculty | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/miller-quits-as-vmi-coach.html | >Miller Quits as V.M.I. Coach | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/atwell-b-haines-55-chief-of-a-bell-unit.html | ATWELL B. HAINES, 55, CHIEF OF A BELL UNIT | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/senates-baker-inquiry-extended-another-month.html | Senate's Baker Inquiry Extended Another Month | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/vote-in-pennsylvania.html | Vote in Pennsylvania | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/howard-hughes-makes-move-to-reassume-twa-control.html | Howard Hughes Makes Move To Reassume T.W.A. Control | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/pinafore-to-be-given-as-childrens-benefit.html | â€šÃ„Ã²Pinaforeâ€šÃ„Ã´ to Be Given As Children's Benefit | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/urban-league-aide-named.html | Urban League Aide Named | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/reviving-ida.html | Reviving I.D.A. | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/bonds-government-securities-advance-in-moderately-active-trading-in.html | Bonds: Government Securities Advance in Moderately Active Trading; INTEREST CENTERS IN INTERMEDIATES; Terms of Treasury Refund No Surprise to Marketâ€šÃ„Ã¶Bill Rates Are Steady | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/bus-stop.html | Bus Stop | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/soviet-womens-five-wins.html | Soviet Women's Five Wins | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/ballet-clarinade-by-balanchine-first-new-work-to-be-at-state.html | Ballet: â€šÃ„Ã²Clarinadeâ€šÃ„Ã´ by Balanchine First New Work to Be at State Theater | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/wallace-is-jeered-at-notre-dame-talk.html | WALLACE IS JEERED AT NOTRE DAME TALK | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/british-pound-remains-steady-dutch-guilder-continues-fall.html | British Pound Remains Steady; Dutch Guilder Continues Fall | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/wide-fluctuations-in-activity-of-heart-disclosed-in-tests.html | Wide Fluctuations In Activity of Heart Disclosed in Tests | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/pakistan-gets-100-million.html | Pakistan Gets $100 Million | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/students-protest-food-at-columbia.html | Students Protest Food at Columbia | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/market-here-ignores-news.html | Market Here Ignores News | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/group-at-columbia-fights-code-on-sex.html | Group at Columbia Fights Code on Sex | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/rowan-says-usia-is-subsidizing-books.html | ROWAN SAYS U.S.I.A. IS SUBSIDIZING BOOKS | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/richey-advances-in-british-tennis-beats-larkham-in-3-setsweden-gains.html | RICHEY ADVANCES IN BRITISH TENNIS; Beats Larkham in 3 Setsâ€šÃ„Ã¶Sweden Gains in Cup Play | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/coast-guard-officer-retiring.html | Coast Guard Officer Retiring | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/ore-find-reported-by-united-nuclear.html | ORE FIND REPORTED BY UNITED NUCLEAR | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/synthetic-tire-material-developed-by-goodyear.html | Synthetic Tire Material; Developed by Goodyear | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/art-replacing-rummage-sale-in-the-suburbs.html | Art Replacing Rummage Sale In the Suburbs | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/patterson-signs-to-fight-machen-july-5-in-stockholm.html | Patterson Signs to Fight Machen July 5 in Stockholm | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/bergen-cautions-on-hasty-zoning-municipalities-are-warned-that.html | BERGEN CAUTIONS ON HASTY ZONING ; Municipalities Are Warned That Services Must Rise as Industry Moves In ; PROPER LAND USE URGED ; Planners Cite Change in Residential Area in North in Plan for Moderation | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/grand-jury-denied-for-new-rochelle.html | GRAND JURY DENIED FOR NEW ROCHELLE | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/cento-urges-end-of-cyprus-strife-concern-voiced-at-meeting-in.html | CENTO URGES END OF CYPRUS STRIFE; Concern Voiced at Meeting in Washingtonâ€šÃ„Ã¶Turkey Asks Firm U.N. Action | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/yardley-promotes-officer.html | Yardley Promotes Officer | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/gisela-gresser-leading-in-us-chess-tournament.html | Gisela Gresser Leading In U.S. Chess Tournament | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/democrat-seeks-vermont-seat.html | Democrat Seeks Vermont Seat | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/us-skippers-gain-lead-in-bermuda-score-twice-in-ondesign-series-for.html | U.S. SKIPPERS GAIN LEAD IN BERMUDA; Score Twice in Onâ€šÃ„Ã²Design Series for 3-2 Margin | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/gasoline-stocks-decline-slightly-inventories-of-light-fuel-oil-show.html | GASOLINE STOCKS; DECLINE SLIGHTLY; Inventories of Light Fuel Oil Show Gains for Week | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/puerto-rican-school-custom-helps-make-money-and-friends.html | Puerto Rican School Custom Helps Make Money and Friends | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/civilians-criticism-of-brazils-regime-growing-foes-of-goulart-now.html | Civiliansâ€šÃ„Ã´ Criticism of Brazil's Regime Growing Foes of Goulart Now Attack Castelo Branco Policies | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/tree-made-memorial-to-friend-of-parks.html | Tree Made Memorial To Friend of Parks | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/prospects-fade-for-stock-curbs-bid-in-congress-to-broaden.html | PROSPECTS FADE FOR STOCK CURBS; Bid in Congress to Broaden Regulation of Securities Firms Dealt Setback; HARRIS IS PESSIMISTIC; Glum Outlook Seen Related to Problems Encountered by the Transport Bill | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/methodists-add-a-favorite-hymn-a-favorite-by-him-old-rugged-cross-to.html | METHODISTS ADD A FAVORITE HYMN; â€šÃ„Ã²Old Rugged Crossâ€šÃ„Ã´ to Be Included in New Volume | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/fcc-denies-plea-on-johnson-case-wont-review-ruling-against-texas-tv.html | F.C.C. DENIES PLEA ON JOHNSON CASE; Wonâ€™t Review Ruling Against Texas TV Competitor | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/chester-pa-truce-called.html | Chester, Pa., Truce Called | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/tremor-shakes-athens.html | Tremor Shakes Athens | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/melee-interrupts-house-red-hearing-in-buffalo.html | Melee Interrupts House Red Hearing in Buffalo | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/transport-news-surveyor-named-cargo-bureau-picks-officer-shalom.html | TRANSPORT NEWS: SURVEYOR NAMED; Cargo Bureau Picks Officer â€¦â€™Shalom Arrives Today | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/detroit-group-withdraws-tender-on-shares-of-bank.html | Detroit Group Withdraws Tender on Shares of Bank | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/spectacle-opens-cannes-festival-chariot-greets-miss-loren-star-of.html | SPECTACLE OPENS CANNES FESTIVAL; Chariot Greets Miss Loren, Star of â€¦â€™Roman Empireâ€™ | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/dar-resolution-clarified-on-trading-with-enemy.html | D.A.R. Resolution Clarified On Trading With â€¦â€™Enemyâ€¦â€™ | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/nations-jews-found-retaining-identity-as-group-ajc-meeting-is.html | Nation's Jews Found Retaining Identity as Group; A.J.C. Meeting Is Told That Will to Survive Is Strong | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/air-cargo-increases.html | Air Cargo Increases | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/li-children-exposed-to-radium-while-playing-more-in-old-barn-trash.html | L.I. Children Exposed to Radium While Playing More in Old Barn; Trash Kept in Loft Contained Quack Cureâ€¦â€™All Devices Banned 30 Years Ago | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/goldwater-lays-plot-to-2-rivals-says-rockefeller-stassen-gangup-is.html | GOLDWATER LAYS PLOT TO 2 RIVALS; Says Rockefeller - Stassen â€¦â€™Gangâ€¦â€™Upâ€¦â€™ Is Planned | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/moses-undergoes-surgery-visitor-says-he-looks-fine.html | Moses Undergoes Surgery; Visitor Says He Looks Fine | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/howard-buffett-60-an-excongressman.html | HOWARD BUFFETT, 60, AN EXâ€¦â€™CONGRESSMAN | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/nationwide-elects-dunlap-president.html | NATIONWIDE ELECTS DUNLAP PRESIDENT | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/johnson-daughter-reigns-as-queen-of-shenandoah.html | Johnson Daughter Reigns As Queen of Shenandoah | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/subordinated-notes-sold.html | Subordinated Notes Sold | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/reedy-avoiding-discussion-of-white-house-beagle-mail.html | Reedy Avoiding Discussion Of White House Beagle Mail | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/us-weighs-taxing-hoffas-legal-fees.html | U.S. Weighs Taxing Hoffa's Legal Fees | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/churchill-movie-opens-in-london-2hour-documentary-uses-speeches-of.html | CHURCHILL MOVIE OPENS IN LONDON; 2-Hour Documentary Uses Speeches of Sir Winston | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/bookburning-on-may-2-scheduled-by-indonesia.html | Bookâ€¦â€™Burning on May 2 Scheduled by Indonesia | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/other-officials-named.html | Other Officials Named | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/man-in-the-news-modest-business-chief-walter-frederick-carey.html | Man in the News; Modest Business Chief Walter Frederick Carey | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/college-golf-title-retained-by-queens.html | COLLEGE GOLF TITLE RETAINED BY QUEENS | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/mortgage-for-blair-house.html | Mortgage for Blair House | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/irene-answers-clearly.html | Irene Answers Clearly | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-04-30 | 1964-04-30 | https://www.nytimes.com/1964/04/30/archives/goldwag-is-transferred-for-psychiatric-tests.html | Goldwag Is Transferred For Psychiatric Tests | True | | 1992-05-29 | RE0000580642 | B00000106089 | | | |
| 1964-05-01 | 0001-01-01 | https://www.nytimes.com/1964/05/01/us-violinist-back-in-west.html | U.S. Violinist Back in West | False | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 0001-01-01 | https://www.nytimes.com/1964/05/01/screen-riding-through-us-history.html | Screen: Riding Through U.S. History | False | By BOSLEY CROWTHER | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/trip-to-fair-made-by-mrs-kennedy.html | TRIP TO FAIR MADE BY MRS. KENNEDY | False | By RICHARD F. SHEPARD | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/federal-pay-bill-is-sent-to-house.html | FEDERAL PAY BILL IS SENT TO HOUSE | False | By JOHN D. MORRIS; Special to The New York Times | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/yale-defeats-nyu-118-on-pinchhit-double-in-8th.html | Yale Defeats N.Y.U., 11â€¦â€¦â€™8, On Pinchâ€¦â€™Hit Double in 8th | True | Special to The New York Times | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 0001-01-01 | https://www.nytimes.com/1964/05/01/fbi-checks-report-estes-gave-yarborough-50000.html | F.B.I. Checks Report Estes Gave Yarborough $50,000 | False | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 0001-01-01 | https://www.nytimes.com/1964/05/01/mr-brick-draws-no-1-post-as-field-for-tomorrows-derby-narrows-to-12.html | Mr. Brick Draws No. 1 Post as Field for Tomorrow's Derby Narrows to 12 | False | By JOE NICHOLS; Special to The New York Times | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 0001-01-01 | https://www.nytimes.com/1964/05/01/5-choreographers-to-show-ballets-at-hunter-may-11.html | 5 Choreographers to Show Ballets at Hunter May 11 | False | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/martin-discusses-bethlehem-steel.html | Martin Discusses Bethlehem Steel | False | By JOHN M. LEE | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/philadelphia-plant-financed.html | Philadelphia Plant Financed | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/six-alabama-negroes-go-back-to-classes-in-burned-building.html | Six Alabama Negroes Go Back To Classes in Burned Building | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/slikker-ends-visit.html | Slikker Ends Visit. | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/playground-gets-the-wriggle-test-a-clamber-of-youngsters-tries.html | PLAYGROUND GETS THE WRIGGLE TEST; A Clamber of Youngsters Tries Futuristic Exhibit | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/us-papers-scored-on-china-by-pravda.html | U.S. PAPERS SCORED ON CHINA BY PRAVDA | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/dance-at-the-plaza-benefits-boys-club.html | Dance at the Plaza Benefits Boys Club | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/staymanmadorsky.html | Staymanâ€¦â€®Madorsky | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/moore-corp.html | Moore Corp. | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/doubled-population-by-2000.html | Doubled Population by 2000 | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/ohio-family-sees-a-moscow-school-children-at-kindergarten-perform.html | OHIO FAMILY SEES A MOSCOW SCHOOL; Children at Kindergarten Perform in Folk Dress | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/unit-of-filipinos-said-to-be-going-to-south-vietnam.html | Unit of Filipinos Said to Be Going To South Vietnam | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/legion-picks-site-for-series.html | Legion Picks Site for Series | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/boy-15-seized-in-school-in-gun-threat-to-pupils.html | Boy, 15, Seized in School In Gun Threat to Pupils | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/mothers-day-began-in-1914.html | Mother's Day Began in 1914 | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/southern-pacific.html | Southern Pacific | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/commodities-may-potato-futures-contracts-show-big-gains-in-a-wave.html | Commodities: May Potato Futures Contracts Show Big Gains in a Wave of Buying; PLATINUM STEADY AS COPPER FALLS; World Sugar Loses Ground â€¦â€®Most Grains Decline In a Quiet Session | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/mrs-a-hulse-mooney.html | MRS. A. HULSE MOONEY | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/buying-habits-of-women-found-to-be-inconsistent.html | Buying Habits of Women; Found to Be Inconsistent | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/stepin-fetchit-of-films-now-a-charity-patient.html | Stepin Fetchit of Films Now a Charity Patient | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/not-a-new-policy.html | Not a New Policy | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/sheen-criticizes-court-prayer-ban-wallace-joins-in-attack-on-benchs.html | SHEEN CRITICIZES COURT PRAYER BAN; Wallace Joins in Attack on Bench's School Ruling | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/pay-bill-draws-yelps-from-gop-watchdogs.html | Pay Bill Draws Yelps From G.O.P. Watchdogs | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/state-department-hopeful.html | State Department Hopeful | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/child-to-mrs-murray-2d.html | Child to Mrs. Murray 2d | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/utilities-announce-suit-settlements.html | UTILITIES ANNOUNCE SUIT SETTLEMENTS | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/de-gaulle-quits-hospital-in-excellent-condition-doctors-say-tumor.html | De Gaulle Quits Hospital â€¦â€®in Excellent Conditionâ€¦â€ˆ; Doctors Say Tumor Proved to Be Benign â€¦â€®General Will Rest in Country | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/concert-is-given-by-oberlin-choir-college-group-sings-its-7th-town.html | CONCERT IS GIVEN BY OBERLIN CHOIR; College Group Sings Its 7th Town Hall Program | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/ohara-enters-coast-mile.html | O'Hara Enters Coast Mile | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/president-favors-a-study-of-office-tells-scholars-he-sees-need-for.html | PRESIDENT FAVORS A STUDY OF OFFICE; Tells Scholars He Sees Need for Modern Ralâ€¦â€®evaluation | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/u-n-unit-disarms-cyprus-fighters-for-the-first-time-swedish-group.html | U. N. UNIT DISARMS CYPRUS FIGHTERS FOR THE FIRST TIME; Swedish Group Rounds Up Greek Irregulars After It Is Fired On for 2 Hours; TURKS RENEW U.N. PLEA; Assert World Body Is Faced by a â€¦â€®Brutal Challengeâ€¦â€ˆ â€¦â€®Shift of People Weighed | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/article-1-no-title-106964106.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/jersey-office-building-began.html | Jersey Office Building Began | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/boycott-of-peking-seen.html | Boycott of Peking Seen | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/critic-at-large-why-2-decent-people-julian-beck-and-judith-malina.html | Critic at Large; Why 2 Decent People, Julian Beck and Judith Malina, Are Facing Jail | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/brazil-flood-routs-30000.html | Brazil Flood Routs 30,000 | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/foundation-trustee-elected.html | Foundation Trustee Elected | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/nichols-and-may-list-6-tv-shows-comedy-team-to-appear-on-jack-paar.html | NICHOLS AND MAY LIST 6 TV SHOWS; Comedy Team to Appear on Jack Paar Program | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/mgm-elects-controller.html | Mâ€¦â€®Gâ€¦â€®M Elects Controller | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/article-1-no-title-106964159.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/investors-take-east-side-house-60family-building-in-deal-hotel.html | INVESTORS TAKE EAST SIDE HOUSE; 60â€¦â€®Family Building in Deal â€¦â€®Hotel Changes Hands | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/soviet-misses-morocco-fair.html | Soviet Misses Morocco Fair | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/puerto-ricans-and-negro-are-hired-plumbers-quit.html | Puerto Ricans and Negro Are Hired, Plumbers Quit | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/cyril-j-jones.html | CYRIL J. JONES | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/phillips-upsets-cliff-richey-to-gain-london-semifinals.html | Phillips Upsets Cliff Richey To Gain London Semiâ€¦â€®Finals | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/enuzi-gets-life-term.html | Euâ€¦â€®Nazi Gets Life Term | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/cigarette-code-plus.html | Cigarette Code, Plus | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/transport-news-nuclear-course-11-officers-of-the-savannah.html | TRANSPORT NEWS: NUCLEAR COURSE; 11 Officers of the Savannah Graduating at Kings Point | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/harper-to-retire-as-golf-pro.html | Harper to Retire as Golf Pro | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/sugar-act-changes-opposed.html | Sugar Act Changes Opposed | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/us-carloadings-show-slight-dip-decline-of-09-laid-to-threat-of.html | U.S. CARLOADINGS SHOW SLIGHT DIP; Decline of 0.9% Laid to Threat of Strike | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/canada-acts-on-12mile-limit.html | Canada Acts on 12Â½-Â½Mile Limit | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/us-imports-rose-5-in-march-steel-dumping-case-is-closed.html | U.S. Imports Rose 5% in March; Steel Dumping Case Is Closed | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/lberia-reserves-3-superjets.html | Iberia Reserves 3 Superjets | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/samarkand-danger-is-less.html | Samarkand Danger Is Less | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/harriman-is-praised.html | Harriman Is Praised | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/sisys-cubans-will-man-sites.html | Sisys Cubans Will Man Sites | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/puerto-rico-seizes-suspect.html | Puerto Rico Seizes Suspect | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/commonwealth-edison-profits-up-to-67c-a-share-for-quarter.html | Commonwealth Edison Profits Up to 67c a Share for Quarter | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/mig21s-reported-in-tito-air-forge-jet-fighter-craft-believed.html | MIGâ€21'S REPORTED IN TITO AIR FORGE; Jet Fighter Craft Believed Purchased From Soviet | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/maris-still-sidelined.html | Maris Still Sidelined | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/twa-assails-hughes-move-to-regain-airline-control.html | T.W.A. Assails Hughes Move To Regain Airline Control | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/zeckendorf-evicted-as-operator-of-commodore-over-back-rent.html | Zeckendorf Evicted as Operator Of Commodore Over Back Rent | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/americanas-editor-dismisses-27-aides.html | AMERICANA'S EDITOR DISMISSES 27 AIDES | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/europe-acclaims-dr-strangelove-film-wins-prestige-for-us-communists.html | EUROPE ACCLAIMS â€˜DR. STRANGELOVE'â€™; Film Wins Prestige for U.S. â€¦ Communists Like It, Too | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/3-youths-seized-in-harlem-killing-a-racial-motive-in-recent.html | 3 YOUTHS SEIZED IN HARLEM KILLING; A Racial Motive in Recent Assaults Is Investigated | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/rusk-arrives-in-ottawa.html | Rusk Arrives in Ottawa | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/thants-plan-praised.html | Thant's Plan Praised | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/5-admitted-by-supreme-court.html | 5 Admitted by Supreme Court | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/bank-to-open-bronx-branch.html | Bank to Open Bronx Branch | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/karras-signs-twoyear-contract.html | Karras Signs Twoâ€‹â€‹Year Contract | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/u-s-will-study-air-turbulence-flights-by-two-agencies-to-begin-next.html | U. S. WILL STUDY AIR TURBULENCE; Flights by Two Agencies to Begin Next Week | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/1000-zanzibaris-released-as-karume-honors-pledge.html | 1,000 Zanzibaris Released As Karume Honors Pledge | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/merger-vote-off-for-rock-island-union-pacific-is-expected-to.html | MERGER VOTE OFF FOR ROCK ISLAND; Union Pacific Is Expected to Sweeten Its Offer | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/article-1-no-title-106964102.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/quills-son-fined-325-for-10-traffic-offenses.html | Quill's Son Fined $325 For 10 Traffic Offenses | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/bridge-12-days-of-hard-play-face-victors-in-olympiad-play-face.html | Bridge: 12 Days of Hard Play Face Victors in Olympiad Open | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/fox-studios-buzz-with-filmmaking-richard-zanuck-forecasts-busiest.html | FOX STUDIOS BUZZ WITH FILMMAKING; Richard Zanuck Forecasts Busy May In 10 Years | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/ottawa-trade-talk-fails-on-car-parts.html | Ottawa Trade Talk Fails on Car Parts | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/rockefeller-finds-lodge-baffling-sees-problem-in-opposing.html | ROCKEFELLER FINDS LODGE BAFFLING; Sees Problem in Opposing â€¦ 'Person Who Isn't Thereâ€¦ | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/57-bib-u-n-body-act-on-apartheid-asian-and-african-nations-request.html | 57 BIB U. N. BODY ACT ON APARTHEID; Asian and African Nations Request Council Meeting | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/commodities-index-shows-no-change.html | COMMODITIES INDEX SHOWS NO CHANGE | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/stocks-in-milan-climb-sharply-shares-close-mixed-in-london.html | Stocks in Milan Climb Sharply; Shares Close Mixed in London | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/joseph-f-dineen-67-dead-reporter-wrote-on-crime.html | Joseph F. Dineen, 67, Dead; Reporter Wrote on Crime | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/hussein-guarded-in-london-on-tip-of-threat-to-kill-him.html | Hussein Guarded in London On Tip of Threat to Kill Him | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/stock-gain-wilts-in-late-selloff-gm-climbs-78-to-8412-but-market.html | STOCK GAIN WILTS IN LATE SELLOFF; G.M. Climbs â…œ78, to 84Â½Â¹â…œ; but Market Fails to Respond â€¦ Averages Drop; COPPER GROUP STRONG; 686 Issues Decline With 58 Touching 1964 Lows â€¦ Hidene Curtis Off | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/bold-queen-wins-aqueduct-sprint-wheatleys-filly-withstands-bid-by.html | BOLD QUEEN WINS AQUEDUCT SPRINT; Wheatley's Filly Withstands Bid by Enchanting in Mud | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/eugene-poluskhin-84-teacher-and-writer-on-metals-is-dead.html | Eugene Polushkin, 84, Teacher And Writer on Metals, Is Dead | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/ultimatum-ends-syria-shop-strike-protesting-merchants-yield-to.html | ULTIMATUM ENDS SYRIA SHOP STRIKE; Protesting Merchants Yield to Confiscation Threat | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/castro-warns-cuba-will-shoot-if-flights-continue.html | Castro Warns Cuba Will Shoot if Flights Continue | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/chaos-in-world-communism.html | Chaos in World Communism | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/ford-gains-lead-in-65000-golf-nicklaus-is-stroke-back-at-68-in.html | FORD GAINS LEAD IN $65,000 GOLF; Nicklaus Is Stroke Back at 68 in Champions' Tourney | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/gulf-sulphur-sells-a-30-million-issue.html | GULF SULPHUR SELLS A $30 MILLION ISSUE | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/jewel-tea.html | Jewel Tea | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/lesley-turner-gains.html | Lesley Turner Gains | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/washington-why-the-us-and-de-gaulle-have-disagreed.html | Washington; Why the U.S. and de Gaulle Have Disagreedâ€šÃ„Ã® | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/flowers-of-porcelain-bloom-in-new-designs.html | Flowers of Porcelain Bloom in New Designs | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/japanese-allegorical-film-shown-at-cannes-festival.html | Japanese Allegorical Film Shown at Cannes Festival | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/thant-returns-from-paris.html | Thant Returns From Paris | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/judges-poll-backs-civil-trial-juries.html | JUDGES POLL BACKS CIVIL TRIAL JURIES | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/13-at-harvard-protest-polands-curb-on-intellectuals.html | 13 at Harvard Protest Poland's Curb on Intellectuals | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/s-klein-cleared-of-blame-in-jewelry-advertisement.html | S. Klein Cleared of Blame in Jewelry Advertisement | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/sierra-leone-protest-on-minister-dropped.html | Sierra Leone Protest; On Minister Dropped | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/cunard-planning-a-3class-liner-new-vessel-will-reverse-trend-on.html | CUNARD PLANNING A 3â€šÃ„Ã´CLASS LINER; New Vessel Will Reverse Trend on Atlantic | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/israel-bank-offering.html | Israel Bank Offering | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/woman-flier-leaves-guam.html | Woman Flier Leaves Guam | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/3-to-get-lasker-awards-for-medical-journalism.html | 3 to Get Lasker Awards For Medical Journalism | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/barge-aide-promoted.html | Barge Aide Promoted | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/nashville-negroes-continue-protests.html | NASHVILLE NEGROES CONTINUE PROTESTS | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/berlin-welcomes-new-playwright-marat-and-de-sade-depicted-in-a.html | BERLIN WELCOMES NEW PLAYWRIGHT; Marat and de Sade Depicted in a Lunatic Asylum | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/pourparler-first-in-newmarket-race.html | POURPARLER FIRST IN NEWMARKET RACE | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/article-1-no-title-106964154.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/l-l-orchestra-to-perform.html | L. L Orchestra to Perform | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/philharmonic-and-musicians-agree-on-yearround-contract.html | Philharmonic and Musicians Agree on Yearâ€šÃ„Ã´Round Contract | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/italian-company-bought-by-singer-domowatt-purchased-for-cash.html | ITALIAN COMPANY BOUGHT BY SINGER; Domowatt Purchased for Cash, Meeting Is Told | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/derby-earnings-list.html | Derby Earnings List | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/chamberlain-most-valuable.html | Chamberlain â€šÃ„Ã´Most Valuableâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/letters-to-the-times-tribute-to-dr-peffer.html | Letters To The Times; Tribute to Dr. Peffer | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/toll-of-conflict-in-guiana-put-at-12-killed-200-hurt.html | Toll of Conflict in Guiana Put at 12 Killed, 200 Hurt | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/mrs-frank-d-ashburn-63-a-brooks-school-founder.html | Mrs. Frank D. Ashburn, 63,; A Brooks School Founder | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/frenchrussian-berlin-meeting.html | Frenchâ€šÃ„Ã´Russian Berlin Meeting | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/botany-elects-vice-president.html | Botany Elects Vice President | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/250-sponsors-of-federal-pavilion-attend-buffet-and-tour-exhibit.html | 250 Sponsors of Federal Pavilion Attend Buffet and Tour Exhibit | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/sterling-drug.html | Sterling Drug | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/repertory-unit-at-phoenix-will-return-to-michigan.html | Repertory Unit at Phoenix Will Return to Michigan | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/lumber-production-registers-49-dip.html | LUMBER PRODUCTION REGISTERS 4.9% DIP | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/article-1-no-title-106964270.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/lady-astor-first-woman-to-sit-in-commons-is-iii.html | Lady Astor, First Woman To Sit in Commons, Is III | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/follows-similar-cases.html | Follows Similar Cases | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/price-index-up-slightly-in-march-wiping-out-the-february-decline.html | Price Index Up Slightly in March, Wiping Out the February Decline | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/parr-sets-mark-for-marine-880-santee-record-lowered-to-1505-in.html | PARR SETS MARK FOR MARINE 880; Santee Record Lowered to 1:50.5 in Cold Drizzle | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/red-speaks-on-coast-campus-despite-protests.html | Red Speaks on Coast Campus Despite Protests | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/bank-clearings-for-week-show-rise-of-52-per-cent.html | Bank Clearings for Week Show Rise of 5.2 Per Cent | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/canada-dollar-drops-sharply-european-money-rates-climb.html | Canada Dollar Drops Sharply; European Money Rates Climb | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/ghana-abandons-antius-attacks-shortage-of-foreign-capital-seen-as.html | GHANA ABANDONS ANTIâ€¦Â€'U.S. ATTACKS; Shortage of Foreign Capital Seen as Main Reason for Quiet in Official Press | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/us-to-build-bonn-warships.html | U.S. to Build Bonn Warships | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/colts-beat-dodgers-73.html | Colts Beat Dodgers, 7â€¦Â€'3 | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/kennedy-is-praised-for-1963-warning-of-population-peril.html | Kennedy Is Praised For 1963 Warning Of Population Peril | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/music-bernstein-leads-graffman-soloist-with-the-philharmonic.html | Music: Bernstein Leads; Graffman Soloist With the Philharmonic | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/court-clears-way-for-vote-on-duboisgrace-merger.html | Court Clears Way for Vote On DuBoisâ€¦Â€'Grace Merger | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/ghanaian-criticizes-player.html | Ghanaian Criticizes Player | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/gop-unit-urges-cuba-exile-force-calls-on-us-to-back-action-aimed-at.html | G.O.P. UNIT URGES CUBA EXILE FORCE; Calls on U.S. to Back Action Aimed at Ousting Castro | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/general-says-alaskan-quake-halted-warning-system.html | General Says Alaskan Quake Halted Warning System | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/about-the-fair-elderly-view-the-futurama-as-a-world-of-wonders-they.html | About the Fair; Elderly View the â€¦Â€'Futuramaâ€¦Â€' as a World of Wonders They Will Never See | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/nixon-declines-johnsons-offer-to-give-him-intelligence-data.html | Nixon Declines Johnson's Offer To Give Him Intelligence Data | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/patton-allen-gain-semifinals-in-golf.html | PATTON, ALLEN GAIN SEMIâ€¦Â€'FINALS IN GOLF | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/quake-hits-a-greek-isle.html | Quake Hits a Greek Isle | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/treasury-agent-found-dead-of-gun-wound-in-office-here.html | Treasury Agent Found Dead Of Gun Wound in Office Here | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/outburst-stirs-trial.html | Outburst Stirs Trial | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/article-1-no-title-106964504l.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/pope-asks-prayers-for-christian-unity.html | POPE ASKS PRAYERS FOR CHRISTIAN UNITY | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/catholics-in-us-total-44874000-figure-is-a-record-despite-a-decline.html | CATHOLICS IN U.S. TOTAL 44,874,000; Figure Is a Record Despite a Decline in Converts | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/peking-sees-brazil-coup-as-spur-to-latin-leftists.html | Peking Sees Brazil Coup As Spur to Latin Leftists | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/brazilian-army-given-more-pay-increases-match-inflationbill-voted.html | BRAZILIAN ARMY GIVEN MORE PAY; Increases Match Inflationâ€¦Â€'Bill Voted in 32 Minutes | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/jacques-rueff-is-elected-to-the-french-academy.html | Jacques Rueff Is Elected To the French Academy | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/lobby-for-rights-grows-in-capital-jewish-unit-sees-senatorsjavits.html | LOBBY FOR RIGHTS GROWS IN CAPITAL; Jewish Unit Sees Senatorsâ€¦Â€'Javits Scores Delay | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/polaris-submarine-fleet-at-13.html | Polaris Submarine Fleet at 13 | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/letters-to-the-times-reforms-for-latin-america.html | Letters to The Times; Reforms for Latin America | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/mrs-wilfred-lee.html | MRS. WILFRED LEE | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/swedes-and-yugoslavs-gain-in-davis-cup-zone-tennis.html | Swedes and Yugoslavs Gain In Davis Cup Zone Tennis | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/soviet-urged-to-reconsider.html | Soviet Urged to Reconsider | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/officer-is-promoted-by-metropolitan-life.html | Officer Is Promoted By Metropolitan Life | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/three-hurt-in-queens-blaze.html | Three Hurt in Queens Blaze | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/j-william-hope-69-bridgeport-leader.html | J. WILLIAM HOPE, 69, BRIDGEPORT LEADER | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/chinas-air-links-stir-us-conern-use-of-new-pakistan-route-for.html | CHINA'S AIR LINKS STIR U.S. CONERN; Use of New Pakistan Route for Propaganda Feared | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/negro-will-head-junior-high-here-to-be-first-principal-of-her-race.html | NEGRO WILL HEAD JUNIOR HIGH HERE; To Be First Principal of Her Race in Secondary School | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/stocks-declined-in-april-trading-bigâ€¦â€'board's-turnover-was-third.html | STOCKS DECLINED IN APRIL TRADING; Bigâ€¦Â€'Board's Turnover Was Third Largest in History | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/2-may-day-rallies-in-berlin.html | 2 May Day Rallies in Berlin | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/us-says-cuba-is-trying-to-drive-up-sugar-prices.html | U.S. Says Cuba Is Trying To Drive Up Sugar Prices | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/sports-of-the-times-still-on-the-dawn-patrol.html | Sports of The Times; Still on the Dawn Patrol | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/park-ave-mansion-o-n-mission-used-is-sold-by-russians.html | Park Ave. Mansion U. N. Mission Used Is Sold by Russians | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/architectural-grant-made.html | Architectural Grant Made | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/mediator-confers-in-london.html | Mediator Confers in London | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/builder-advises-on-cost-of-plant-head-of-kidde-constructors-cites.html | BUILDER ADVISES ON COST OF PLANT; Head of Kidde Constructors Cites Personnel Factor | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/frozen-fish-not-fancy-under-new-city-rule.html | Frozen Fish Not â€¦Â€'Fancyâ€¦Â€' Under New City Rule | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/63story-skyscraper-is-planned-for-toronto.html | 63â€¦Â€'Story Skyscraper Is Planned for Toronto | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/catherine-e-kidder-a-prospective-bride.html | Catherine E. Kidder A Prospective Bride | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/action-program-for-schools.html | Action Program for Schools | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/adam-j-oechsler.html | ADAM J. OECHSLER | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/woman-in-the-news-pioneer-principal-mrs-edythe-jones-gaines.html | Woman in the News; Pioneer Principal Mrs. Edythe Jones Gaines | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/100-stock-dividend-is-declared-by-hoover.html | 100% Stock Dividend Is Declared by Hoover | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/nassau-awaits-poitier.html | Nassau Awaits Poitier | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/buffalo-red-inquiry-ends.html | Buffalo Red Inquiry Ends | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/man-killed-3-hurt-in-parkway-crash.html | MAN KILLED, 3 HURT IN PARKWAY CRASH | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/loan-issue-is-set-by-jutland-phone.html | LOAN ISSUE IS SET BY JUTLAND PHONE | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/laos-captives-reported-well.html | Laos Captives Reported Well | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/new-partner-admitted-at-f-eberstadt-co.html | New Partner Admitted; At F. Eberstadt & Co. | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/digging-shifts-foley-sq-land-10-buildings-will-be-evacuated-risk.html | Digging Shifts Foley Sq. Land, 10 Buildings Will Be Evacuated; Risk Caused by Work on New Federal Office StructureâÃÂ¦âÃÂ¬Notice Upsets Tenants | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/johnson-nominates-judge.html | Johnson Nominates Judge | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/transamerica-corp.html | Transamerica Corp. | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/met-to-honor-mrs-johnson.html | Met to Honor Mrs. Johnson | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/norfolk-bank-plans-a-23story-building.html | NORFOLK BANK PLANS A 23âÃÂÃÂ'STORY BUILDING | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/tax-agents-will-take-close-look-at-group.html | Tax Agents Will Take âÃÂ¦Â¬ÂClose LookâÃÂ¦ÂÃ' at Group | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/jerseyan-allowed-to-become-priest-and-stay-married.html | Jerseyan Allowed To Become Priest and Stay Married | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/historical-group-to-give-a-dance-at-sheratonatol-buildings-will-be-evacuated-risk.html | Historical Group To Give a Dance At SheratonâÃÂ¦ÂÃ'East; Colonial Wars Society Will Celebrate 72d Year on May 7 | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/mrs-katzander-has-son.html | Mrs. Katzander Has Son | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/moore-to-captain-penn-five.html | Moore to Captain Penn Five | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/spellman-voices-regard-for-jews-tells-a-j-c-church-can-never-be.html | SPELLMAN VOICES REGARD FOR JEWS; Tells A. J. C. Church Can Never Be AntiâÃÂ¦ÂÃ'Semitic | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/penrose-stovell-engaged-to-wed-edouard-laflon-sorbonne-alumna-to-be.html | Penrose Stovell Engaged to Wed Edouard Laffon; Sorbonne Alumna to Be Bride of Paris Aide of New York Bank | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/retiring-commander-honored-at-fort-jay.html | Retiring Commander Honored at Fort Jay | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/trade-bloc-maps-pact-with-israel-common-market-will-grant-a.html | TRADE BLOC MAPS PACT WITH ISRAEL; Common Market Will Grant a Reduction in Tariffs | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/transit-officials-scan-automation-cost-of-installing-system-on-new.html | TRANSIT OFFICIALS SCAN AUTOMATION; Cost of Installing System on New Line Cited | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/miss-blatt-retains-pennsylvania-edge.html | MISS BLATT RETAINS PENNSYLVANIA EDGE | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/first-rights-vote-is-due-wednesday-southern-accord-expected-by.html | FIRST RIGHTS VOTE IS DUE WEDNESDAY; Southern Accord Expected by Mansfield and Dirksen for Jury Trial Decision | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/women-and-children-slain.html | Woman and Children Slain | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/senate-report-says-baker-paid-for-food.html | SENATE REPORT SAYS BAKER PAID FOR FOOD | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/french-deny-aim-to-remodel-nato-criticism-centers-on-way-command-is.html | FRENCH DENY AIM TO REMODEL NATO; Criticism Centers on Way Command Is Set Up | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/2000-at-ford-pavilion-evacuated-for-a-fire.html | 2,000 at Ford Pavilion Evacuated for a Fire | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/110-will-start-play-today-in-richardson-golf-event.html | 110 Will Start Play Today In Richardson Golf Event | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/ratio-of-farm-prices-to-costs-lowest-since-39-amount-paid-for-crops.html | Ratio of Farm Prices to Costs Lowest Since '39; Amount Paid for Crops Dips 2%, While Expenditures Advance to a New High | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/dow-chemical-raised-profits-14-in-quarter-as-sales-set-mark.html | Dow Chemical Raised Profits 14% in Quarter as Sales Set Mark | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/danish-film-gets-approval-for-appeal-to-high-court.html | Danish Film Gets Approval For Appeal to High Court | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/weaver-cards-a-67.html | Weaver Cards a 67 | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/india-proposes-plan.html | India Proposes Plan | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/2-knoxville-banks-merge-and-start-a-new-building.html | 2 Knoxville Banks Merge And Start a New Building | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/johnson-johnson.html | Johnson & Johnson | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/jordan-threatens-to-close-fair-pavilion-if-controversial-mural-is.html | Jordan Threatens to Close Fair Pavilion if Controversial Mural Is Removed; EXPOSITION DENIES ANY AGREEMENT; Spokesman for Moses Says He Did Not Know Mayor Had Made a Request | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/container-corp-names-two.html | Container Corp. Names Two | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/225000-theft-laid-to-mainbocher-aide.html | $225,000 Theft Laid To Mainbocher Aide | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/profit-gain-listed-by-worlds-airlines.html | PROFIT GAIN LISTED BY WORLD'S AIRLINES | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/clark-equipment.html | Clark Equipment | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/air-reduction-cuts-price-of-flexbond.html | AIR REDUCTION CUTS PRICE OF FLEXBOND | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/books-of-the-times-a-pillar-of-colonial-society.html | Books of The Times; A Pillar of Colonial Society | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/new-yorker-is-elected-head-of-municipal-union.html | New Yorker Is Elected Head of Municipal Union | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/us-emergency-chief-to-resign.html | U.S. Emergency Chief to Resign | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/children-exposed-to-radium-are-cleared-by-physician.html | Children Exposed to Radium Are Cleared by Physician | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/return-of-poll-by-fans-is-suggested-to-restore-interest-in-allstar.html | Return of Poll by Fans Is Suggested to Restore Interest in Allâ€¦â€Star Game; NEW WAY ASKED TOPICS MANAGER; One Proposal Would Award Job to Man Whose Team Is in First Place June 15 | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/crowd-of-20000-hails-dutch-queen-on-55th-birthday.html | Crowd of 20,000 Hails Dutch Queen On 55th Birthday | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/duluth-tieup-threatened.html | Duluth Tieâ€¦â€Up Threatened | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/rev-francis-campbell.html | REV. FRANCIS CAMPBELL | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/exchange-rolls-out-vip-carpet-for-congressmen.html | Exchange Rolls Out V.I.P. Carpet for Congressmen | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/multipledeath-fires-increase.html | Multipleâ€¦â€Death Fires Increase | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/tax-agency-issues-ruling-on-bigboard-automation.html | Tax Agency Issues Ruling On Bigâ€¦â€Board Automation | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/penn-crew-tries-radical-changes-starboard-stroke-is-used-with.html | PENN CREW TRIES RADICAL CHANGES; Starboard Stroke Is Used With Tulipâ€¦â€Shaped Oars | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/court-bids-virginia-end-keeping-records-by-race.html | Court Bids Virginia End Keeping Records by Race | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/times-mirror-to-be-listed.html | Times Mirror to Be Listed | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/czechoslovaks-prepare-lists-for-regional-vote-in-june.html | Czechoslovaks Prepare Lists For Regional Vote in June | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/dutch-crystal-dairies.html | Dutch Crystal Dairies | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/bucyruserie.html | Bucyrusâ€¦â€Erie | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/retail-sales-in-us-rose-5-for-week.html | RETAIL SALES IN U.S.; ROSE 5% FOR WEEK | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/scarsdale-losing-head-of-schools-howe-resigning-to-become-director.html | SCARSDALE LOSING HEAD OF SCHOOLS; Howe Resigning to Become Director of Experimental North Carolina Project; WILL ASSIST DROPOUTS; Institute to Devise Solutions to Educational Problems Related to Poverty | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/johnson-goes-to-apple-festival-to-call-his-luci-your-majesty.html | Johnson Goes to Apple Festival To Call His Luci â€¦â€Your Majestyâ€¦â€ | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/rhode-island-votes-14-million-tax-rise.html | RHODE ISLAND VOTES $14 MILLION TAX RISE | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/union-pacific.html | Union Pacific | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/french-strike-cuts-trains.html | French Strike Cuts Trains | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/booksauthors.html | Booksâ€¦â€¦Authors | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/jones-laughlin.html | Jones & Laughlin | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/most-issues-drop-on-american-list-peruvian-oils-gains.html | Most Issues Drop On American List; Peruvian Oils Gains | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/lilytulip-cup-chooses-executive.html | Lilyâ€¦â€Tulip Cup Chooses Executive | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/canadian-pacific.html | Canadian Pacific | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/geo-washington-revisits-wall-st-inaugural-speech-excerpts-read-from.html | GEO. WASHINGTON REVISITS WALL ST.; Inaugural Speech Excerpts Read From the Rostrum of Federal Hall Memorial; TERCENTENARY OPENED; Ceremony Marks Beginning of Celebration of British Capture of the City | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/sharp-drop-in-free-reserves-shown-for-commercial-banks.html | Sharp Drop in Free Reserves Shown for Commercial Banks | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/croton-water-spills-over-dams-as-city-supply-nears-capacity.html | Croton Water Spills Over Dams As City Supply Nears Capacity | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/fiat-automobile-steel.html | Fiat Automobile & Steel | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/new-rentacar-unit-at-fair.html | New Rentâ€¦â€aâ€¦â€Car Unit at Fair | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/trust-suit-names-chemical-makers-five-producers-of-fertilizer.html | TRUST SUIT NAMES CHEMICAL MAKERS; Five Producers of Fertilizer Materials Are Indicted for Fixing Prices | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/the-jupiter-mystery.html | The Jupiter Mystery | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/letters-to-the-times-medical-care-bill-opposed-private-alternative.html | Letters to The Times; Medical Care Bill Opposed; Private Alternative Is Wanted to Social Security Financing | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/advertising-grant-agency-set-to-go-public.html | Advertising Grant Agency Set to Go Public | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/phils-score-twice-in-first-inning-and-defeat-reds-by-31-bennett.html | Phils Score Twice in First Inning and Defeat Reds by 3â€¦â€1; BENNETT NOTCHES SECOND TRIUMPH; Gives 8 Safeties and Fans 4 â€¦â€¦Nunball Hits Batter to Force In Run in First | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/stevenson-bars-race-for-senate-says-precedence-must-be-given-to.html | STEVENSON BARS RACE FOR SENATE; Says Precedence Must Be Given to Duties at U.N.â€¦â€¦Stratton Gain Seen | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/film-festival-hears-conservation-plea.html | FILM FESTIVAL HEARS CONSERVATION PLEA | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/appeals-court-bars-review-for-molina.html | APPEALS COURT BARS REVIEW FOR MOLINA | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/rhodesians-defend-place-at-commonwealth-meeting.html | Rhodesians Defend Place at Commonwealth Meeting | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/arab-card-teams-boycott-israelis-players-at-bridge-olympiad-get.html | ARAB CARD TEAMS BOYCOTT ISRAELIS; Players at Bridge Olympiad Get â€šÃ„Ã¹Highâ€šÃ„Ã´Levelâ€šÃ„Ã´ Order | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/us-skippers-capture-international-onedesign-team-trophy-in-bermuda.html | U.S. Skippers Capture International Oneâ€šÃ„Ã¬Design Team Trophy in Bermuda; AMERICANS TAKE FINAL, TWO RACES; U.S. Wins Series by 4 to 3â€šÃ„Ã¬Bermuda Is 4â€šÃ„Ã¬2 Victor in Ludersâ€šÃ„Ã¹16 Class | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/reds-capture-defectors.html | Reds Capture Defectors | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/rights-units-plan-a-torch-ceremony.html | RIGHTS UNITS PLAN A TORCH CEREMONY | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/sidelights-questions-beset-martins-chief.html | Sidelights; Questions Beset Martin's Chief | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/johnson-renews-agedcare-plan-presses-antipoverty-drive-in-talk-to.html | JOHNSON RENEWS AGEDâ€šÃ„Ã¬CARE PLAN; Presses Antipoverty Drive in Talk to Women's Group | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/marion-tanners-village-haven-sold.html | Marion Tanner's â€šÃ„Ã¹Villageâ€šÃ„Ã´ Haven Sold | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/son-to-mrs-j-g-taylor.html | Son to Mrs. J. G. Taylor | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/132232-trot-payoff-claimed-by-7-men-with-tax-advisers.html | $132,232 Trot Payoff Claimed By 7 Men (With Tax Advisers) | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/upstate-golfer-17-gets-2-aces-within-4-days.html | Upstate Golfer, 17, Gets 2 Aces Within 4 Days | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/bonds-heightened-interest-in-government-securities-marks-trading-u.html | Bonds; Heightened Interest in Government Securities Marks Trading; U. S. BILLS SHOW SLIGHT ADVANCE; Increased Activity Laid to Stimulus of Treasury Refunding Terms | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/tense-days-in-cyprus.html | Tense Days in Cyprus | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/maimonides-elects-head.html | Maimonides Elects Head | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/premier-of-laos-to-stay-and-make-last-unity-effort-souvanna-phouma.html | PREMIER OF LAOS TO STAY AND MAKE LAST UNITY EFFORT; Souvanna Phouma Appeals to Departed Cabinet Aides to Return to the Capital | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/big-board-will-suspend-graysonrobinson-stock.html | Big Board Will Suspend Graysonâ€šÃ„Ã¬Robinson Stock | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/letters-to-the-times-to-conserve-our-redwoods.html | Letters to The Times; To Conserve Our Redwoods | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/letters-to-the-times-exporting-food-grains-market-believed.html | Letters to The Times; Exporting Food Grains Market Believed Uncertain With Europe's Rising Production | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/gross-seeks-to-improve-schools-in-poor-districts.html | Gross Seeks to Improve Schools in Poor Districts | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/tv-death-of-a-dictator-documentary-examining-last-days-of-mussolini.html | TV-â€šÃ„Ã¹Death of a Dictatorâ€šÃ„Ã´ Documentary Examining Last Days of Mussolini Presented by Channel 11 | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/average-discount-rate-on-oneyear-bills-drops.html | Average Discount Rate On Oneâ€šÃ„Ã¬Year Bills Drops | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/wyszynski-goes-to-vienna.html | Wyszynski Goes to Vienna | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/directory-to-dining.html | Directory to Dining | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/trade-aid-urged-for-poor-nations-us-restates-its-program-to-help.html | TRADE AID URGED FOR POOR NATIONS; U.S. Restates Its Program to Help Emerging Area | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/the-forrestal-is-docked-after-a-twohour-struggle.html | The Forrestal Is Docked After a Twoâ€šÃ„Ã¬Hour Struggle | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/ribicoff-offers-pesticide-curbs-bill-backs-plant-inspection-and.html | RIBICOFF OFFERS PESTICIDE CURBS; Bill Backs Plant Inspection and Control of Wastes | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/lodge-expected-to-defer-return-democrats-pleased-at-hint-he-will.html | LODGE EXPECTED TO DEFER RETURN; Democrats Pleased at Hint He Will Stay in Saigon Till Political Signs Are Right | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/flouring-meat-cubes.html | Flouring Meat Cubes | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/turkey-appeals-to-u-n.html | Turkey Appeals to U. N. | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/economy-groins-for-38th-month-setting-a-record-expansion-period.html | ECONOMY GROINS FOR 38TH MONTH, SETTING A RECORD; Expansion Period Longest for Peacetime â€šÃ„Ã® No Sign of Recession Is Seen; MORE GAINS INDICATED; Some Analysts Skepticalâ€šÃ„Ã®Others Believe Increase Will Continue Indefinitely | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/gillette-teases-a-big-competitor-british-unit-alludes-to-drop-in.html | GILLETTE TEASES A BIG COMPETITOR; British Unit Alludes to Drop in Wilkinson Stock Price | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/americas-racing-set-gathers-for-the-derby.html | America's Racing Set Gathers for the Derby | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/a-general-bids-us-pull-out-in-europe.html | A GENERAL BIDS U.S. PULL OUT IN EUROPE | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/king-assures-rabbis-on-graves-in-hebron.html | KING ASSURES RABBIS ON GRAVES IN HEBRON | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/john-david-officials-and-creditors-meet.html | John David Officials And Creditors Meet | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/toyo-rayon-plans-issue.html | Toyo Rayon Plans Issue | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/lefkowitz-plans-talks-on-theater-attorney-general-to-confer-with.html | LEFKOWITZ PLANS TALKS ON THEATER; Attorney General to Confer With Broadway Leaders | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/article-1-no-title-106964094.html | Article I — No Title | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/spain-girded-for-may-day.html | Spain Girded for May Day | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/merger-pressed-in-ottawa.html | Merger Pressed in Ottawa | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/trujillos-mother-dies-at-100.html | Trujillo's Mother Dies at 100 | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/lenin-peace-prize-given-ben-bella-moscow-hails-algerian-as-champion.html | LENIN PEACE PRIZE GIVEN BEN BELLA; Moscow Hails Algerian as â€šÃ„Â¥Champion of Coexistenceâ€šÃ„Â¢ | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/apolitical-al-cohen-is-a-man-for-all-parties-sells-campaign-kits.html | Apolitical Al Cohen Is a Man for All Parties; Sells Campaign Kits With Nonpartisan Detachment | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/lisbon-students-demonstrate.html | Lisbon Students Demonstrate | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/east-germany-frees-us-helper-of-refugees.html | East Germany Frees U.S. Helper of Refugees | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/device-verifies-magnetic-theory-new-electronic-instrument-detects.html | DEVICE VERIFIES MAGNETIC THEORY; New Electronic Instrument Detects Minute Effects | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/r-r-donnelley-sons.html | R. R. Donnelley & Sons | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/books-for-adolescents.html | Books for Adolescents | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/wood-field-and-stream-hungry-bass-are-cruising-untouched-as-weather.html | Wood, Field and Stream Hungry Bass Are Cruising Untouched as Weather Balks Fisherman | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/us-seizes-cosmetic-as-an-unlisted-drug.html | U.S. Seizes Cosmetic As an Unlisted Drug | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/xerox-issue-marketed.html | Xerox Issue Marketed | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/g-e-vigouroux-stockbroker-85-newsman-diesâ€šÃ„Â¥aide-of-shields-co.html | G. E. VIGOUROUX, STOCKBROKER, 85; Exâ€šÃ„Â¥Newsman Diesâ€šÃ„Â¥Aide of Shields & Co. Since '30's | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/man-imprisoned-59-years-cleared-matteawan-inmate-held-in.html | MAN IMPRISONED 59 YEARS CLEARED; Matteawan Inmate Held in Horseâ€šÃ„Â¥andâ€šÃ„Â¥Buggy Theft | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/sleekness-put-on-skis-as-stylists-look-ahead.html | Sleekness Put on Skis; As Stylists Look Ahead | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/big-medical-center-is-planned-in-bronx.html | BIG MEDICAL CENTER IS PLANNED IN BRONX | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/sheik-abdullah-urges-indians-to-be-patient.html | Sheik Abdullah Urges Indians to Be Patient | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/tour-for-children-set.html | Tour for Children Set | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/state-bank-deputy-retires.html | State Bank Deputy Retires | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/mansfield-tire-rubber.html | Mansfield Tire & Rubber | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/widenmannboyian.html | Widenmannâ€šÃ„Â¥Boyian | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/pleasure-boat-news-freeport-hopes-its-new-boat-ramp-starts-trend.html | Pleasure Boat News; Freeport Hopes Its New Boat Ramp Starts Trend; Launching Facility Is First in Area Financed by Stateâ€šÃ„Â¥Dedication Set May 9 | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/edward-robertson-taught-languages.html | EDWARD ROBERTSON, TAUGHT LANGUAGES | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/his-stature-enhanced.html | His Stature Enhanced | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/stallard-due-to-start-as-mets-oppose-reds-tonight.html | Stallard Due to Start as Mets Oppose Reds Tonight | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/aluminium-ltd.html | Aluminium, Ltd. | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/aerotec-industries-bought-by-universal-oil-products.html | Aerotec Industries Bought By Universal Oil Products | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/rise-in-cotton-textile-imports-is-slowed-by-longterm-pact-commerce.html | Rise in Cotton Textile Imports Is Slowed by Longâ€šÃ„Â¥Term Pact; Commerce Official Predicts That Inflow During 1964 Will Decline About 15% | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/swiss-open-fair-on-note-of-unity-exposition-in-lausanne-is-aimed-at.html | SWISS OPEN FAIR ON NOTE OF UNITY; Exposition in Lausanne Is Aimed at Nation's Youth | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/chamber-trio-gives-concert-at-museum.html | CHAMBER TRIO GIVES CONCERT AT MUSEUM | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/swedish-troops-leave-congo.html | Swedish Troops Leave Congo | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/article-1-no-title-106964166.html | Article I — No Title | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/shipping-official-elevated.html | Shipping Official Elevated | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/port-welcomes-the-shalom-israels-new-20-million-luxury-liner.html | Port Welcomes the Shalom, Israel's New $20 Million Luxury Liner | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/household-products-introduced-at-store.html | Household Products Introduced at Store | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/moses-reported-doing-well.html | Moses Reported Doing Well | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/in-the-nation-trampling-due-process-in-the-streets.html | In The Nation; Trampling â€šÃ„Â¥Due Processâ€šÃ„Â¢ in the Streets | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/new-president-named-by-copperweld-steel-co.html | New President Named By Copperweld Steel Co. | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/erhard-pledges-to-bar-exnazis-says-he-will-not-cover-up-for-known.html | ERHARD PLEDGES TO BAR EXâ€šÃ„Â¥NAZIS; Says He Will Not Cover Up for Known Offenders | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/briton-held-in-murder.html | Briton Held in Murder | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/late-indian-rally-downs-twins-84-wagner-hits-3run-homer-as-sink.html | LATE INDIAN RALLY DOWNS TWINS, 8â€šÃ„Â¥4; Wagner Hits 3â€šÃ„Â¥Run Homer as Kaâ€šÃ„Â¥A's Sink Tigers, 10â€šÃ„Â¥3 | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/reply-to-czech-plan.html | Reply to Czech Plan | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/methodists-debate-ending-segregation.html | METHODISTS DEBATE ENDING SEGREGATION | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/us-companies-join-in-trinidad-aid-plan.html | U.S. COMPANIES JOIN IN TRINIDAD AID PLAN | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-01 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/strike-on-construction-feared-in-north-jersey.html | Strike on Construction Feared in North Jersey | True | | 1992-05-29 | RE0000580613 | B00000106087 | | | |
| 1964-05-02 | 1964-05-01 | https://www.nytimes.com/1964/05/01/archives/ahoy-heads-field-in-sprint-today.html | AHOY HEADS FIELD IN SPRINT TODAY | False | By LOUIS EFFRAT | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 0001-01-01 | https://www.nytimes.com/1964/05/02/archives/raffaele-g-berlingieri-is-dead.html | Raffaele G. Berlingieri Is Dead | False | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 0001-01-01 | https://www.nytimes.com/1964/05/02/archives/cokes-knocked-out-by-hayward-in-4th.html | COKES KNOCKED OUT BY HAYWARD IN 4TH | False | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 0001-01-01 | https://www.nytimes.com/1964/05/02/archives/prizes-awarded-for-nontheatrical-16mm-films.html | Prizes Awarded for Nontheatrical 16âÂÂ mm. Films | False | By HOWARD THOMPSON | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 0001-01-01 | https://www.nytimes.com/1964/05/02/archives/rightists-scored-for-coup-in-laos.html | RIGHTISTS SCORED FOR COUP IN LAOS | False | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 0001-01-01 | https://www.nytimes.com/1964/05/02/archives/johnson-purchases-kennedy-bond-no-1.html | JOHNSON PURCHASES KENNEDY BOND NO. 1 | False | Special to The New York Times | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/dodgers-turn-back-giants-71.html | Dodgers Turn Back Giants, 7âÂÂ 1 | False | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/spellman-coat-of-arms-will-hang-at-waldorf.html | Spellman Coat of Arms Will Hang at Waldorf | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/cyprus-tranquil-as-holiday-opens-no-serious-incidents-mar-start-of.html | CYPRUS TRANQUIL AS HOLIDAY OPENS; No Serious Incidents Mar Start of Greek Easter | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/mass-trials-on-coast.html | Mass Trials on Coast | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/eileen-v-g-pearson-prospective-bride.html | Eileen V. G. Pearson Prospective Bride | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/philippine-detail-questioned.html | Philippine Detail Questioned | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/twoday-meeting-on-opera-begins-talks-point-up-problems-of-singers.html | TWOâÂÂ DAY MEETING ON OPERA BEGINS; Talks Point Up Problems of Singers and Production | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/article-1-no-title-1069646S8.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/wheeling-steel.html | Wheeling Steel | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/china-fair-closes-in-tokyo-moves-to-osaka-tokyo-moves-to-osaka-communist-exhibit-viewed.html | China Fair Closes in Tokyo, Moves to Osaka; Communist Exhibit Viewed as Creating Interest in Wares | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/us-ship-is-sunk-by-vietnam-reds-crewmen-escape-the-card-copter.html | U.S. SHIP IS SUNK BY VIETNAM REDS; CREWMEN ESCAPE; The Card, Copter Transport, Blasted at Saigon DockâÂÂ Â¨Settles to Bottom; OLD AIRCRAFT ABOARD; âÂÂ Baby FlattopâÂÂ Â Was About to SailâÂÂ 84 Marines Hurt in Fight in North Zone | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/letters-to-the-times-growth-of-tipping.html | Letters to The Times; Growth of Tipping | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/impresario-finds-way-to-fill-hall-seaman-concert-club-sells-season.html | IMPRESARIO FINDS WAY TO FILL HALL; Seaman Concert Club Sells Season Tickets Cheaply | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/hearst-publications.html | Hearst Publications | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/tanganyikan-going-to-bonn.html | Tanganyikan Going to Bonn | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/new-sierra-leone-leader-takes-four-cabinet-posts.html | New Sierra Leone Leader Takes Four Cabinet Posts | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/cardinals-recall-washburn.html | Cardinals Recall Washburn | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/slavery-defendant-is-cleared-in-south.html | SLAVERY DEFENDANT IS CLEARED IN SOUTH | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/tensor-files-suit-on-sales.html | Tensor Files Suit on Sales | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/letters-to-the-times-the-presidents-beagles.html | Letters to The Times; The President's Beagles | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/british-rebuffed-by-us-on-nasser-plea-for-pressure-on-cairo.html | BRITISH REBUFFED BY U.S. ON NASSER; Plea for Pressure on Cairo Rejected as Impractical | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/rhodesian-ban-extended.html | Rhodesian Ban Extended | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/letters-to-the-times-what-columbia-chaplain-said.html | Letters to The Times; What Columbia Chaplain Said | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/daily-in-saigon-suspended.html | Daily in Saigon Suspended | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/dane-is-received-by-thant.html | Dane is Received by Thant | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/nasser-threatens-reprisal.html | Nasser Threatens Reprisal | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/miss-jean-peterson-becomes-affianced.html | Miss Jean Peterson Becomes Affianced | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/brigham-young-names-coach.html | Brigham Young Names Coach | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/three-indian-educators-to-visit-norwalk-schools.html | Three Indian Educators To Visit Norwalk Schools | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/met-and-musicians-open-negotiations-on-contract.html | Met and Musicians Open Negotiations on Contract | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/annual-fair-listed-by-a-church-here.html | Annual Fair Listed By a Church Here | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/mediator-sees-britons.html | Mediator Sees Britons | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/un-helps-with-volcano.html | U.N. Helps With Volcano | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/mountain-fuel-supply-co-schedules-two-offerings.html | Mountain Fuel Supply Co. Schedules Two Offerings | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/news-analysis-marxist-disunity-slogan-workers-of-the-world-unite.html | News Analysis; Marxist Disunity; Slogan â€˜Â¦Workers of the World, Uniteâ€˜Â¦Â´ Now Means Against Peking or Moscow | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/opera-katya-kabanova-janacek-work-in-local-premiere-at-juilliard.html | Opera: â€˜Â¦Katya Kabanovaâ€˜Â¦Â´; Janacek Work in Local Premiere at Juilliard | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/lady-astor-reported-weaker.html | Lady Astor Reported Weaker | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/vast-rallies-held-in-peking.html | Vast Rallies Held in Peking | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/zanzibar-unveils-soviet-trucks-and-arms-at-may-day-rally.html | Zanzibar Unveils Soviet Trucks and Arms at May Day Rally | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/a-lesson-in-harmony.html | A Lesson in Harmony | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/walter-m-giblin-broker-62-dead-general-partner-of-glore-forgan-co.html | WALTER M. GIBLIN, BROKER, 62, DEAD; General Partner of Glore, Forgan & Co. Since '62 | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/international-music-group-seeks-to-form-unit-here.html | International Music Group Seeks to Form Unit Here | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/allen-c-scott-designed-chutes-inventor-of-early-model-dies-headed.html | ALLEN C. SCOTT, DESIGNED CHUTES; Inventor of Early Model Dies â€˜Â¦Â® Headed Tent Concern | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/delta-lines-plans-export-show-ship.html | DELTA LINES PLANS EXPORT SHOW SHIP | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/students-stage-vigil-for-rights-seminarians-in-capital-are-picketed.html | STUDENTS STAGE VIGIL FOR RIGHTS; Seminarians in Capital Are Picketed by Nazi Group | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/letters-to-the-times-spread-of-heliports-feared-haphazard.html | Letters to The Times; Spread of Heliports Feared; Haphazard Development Seen if Zoning Change Is Approved | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/juan-raffo.html | JUAN RAFFO | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/aaron-nisseoon-yiddish-poet-66-russianborn-writer-dies.html | AARON NISSEOON, YIDDISH POET, 66; Russianâ€˜Â¦Â®Born Writer Diesâ€˜Â¦Â®Aide of Welfare Group | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/disgrace-to-unionism.html | Disgrace to Unionism | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/3-villanova-relay-teams-upset-as-duchini-of-georgetown-stars-hoya.html | 3 Villanova Relay Teams Upset As Duchini of Georgetown Stars; Hoya Ace Helps Win 2 Titles at Quanticoâ€˜Â¦Â®Lynch Outruns Zwolakâ€˜Â¦Â®Keefe Sets Mark | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/the-talk-of-paris-paris-in-the-spring-frenchmen-feel-personally.html | The Talk of Paris; Paris in the Spring, Frenchmen Feel Personally Affronted By a Season Both Late and Wayward | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/sutton-is-first-on-track-as-drills-for-500-begin.html | Sutton Is First on Track As Drills for â€˜Â¦Â´500â€˜Â¦Â´ Begin | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/rusk-briefs-pro-basketball-stars.html | Rusk Briefs Pro Basketball Stars | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/100000-parade-in-caracas.html | 100,000 Parade in Caracas | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/letters-to-the-times-police-at-fair-opening-praised.html | Letters to The Times; Police at Fair Opening Praised | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/cubs-rout-colts-113.html | Cubs Rout Colts, 11â€˜Â¦Â´3 | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/leftist-trend-at-brazzaville-worries-the-western-powers-congo.html | Leftist Trend at Brazzaville Worries the Western Powers; Congo Republic's Marxists Press Regime as France Cuts Investments | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/rare-port-fort-erie-victor.html | Rare Port Fort Erie Victor | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/new-instant-coffee-tested.html | New Instant Coffee Tested | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/dulles-believes-that-castro-may-shoot-to-miss-u2s.html | Dulles Believes That Castro May Shoot to Miss Uâ€˜Â¦Â´2's | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/union-leader-loses-in-bitter-election.html | UNION LEADER LOSES IN BITTER ELECTION | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/the-name-of-the-game-is-louisville-roulette-one-of-these-horses.html | The Name of the Game Is Louisville Roulette; One of These Horses Will Be the Winner | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/executive-change.html | Executive Change | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/pricing-plan-set-in-unlisted-stock-dealer-move-if-backed-may-be.html | PRICING PLAN SET IN UNLISTED STOCK; Dealer Move, if Backed, May Be Opposed by S.E.C. | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/hoffa-defense-says-fbi-has-jury-data.html | HOFFA DEFENSE SAYS F.B.I. HAS JURY DATA | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/twister-damages-school-and-hurts-16-in-midtexas.html | Twister Damages School, And Hurts 16 in Midâ€˜Â¦Â´Texas | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/turkey-clears-kurds-of-plot.html | Turkey Clears Kurds of Plot | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/stassen-asks-court-for-primary-writ.html | STASSEN ASKS COURT FOR PRIMARY WRIT | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/jazzland-at-the-fair.html | Jazzland at the Fair | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/savings-increase-reported-lagging.html | Savings Increase Reported Lagging | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/panel-reviewing-supersonic-plan-secret-talks-in-pentagon-focus-on.html | PANEL REVIEWING SUPERSONIC PLAN; Secret Talks in Pentagon Focus on Financing | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/opposing-rallies-greet-may-day-one-stresses-harmony-and-one.html | OPPOSING RALLIES GREET MAY DAY; One Stresses Harmony and One Communist Aims | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/foley-sq-tenants-preparing-to-move.html | FOLEY SQ. TENANTS PREPARING TO MOVE | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/deepenin-slump-worrying-czechs-demand-for-basic-changes-rises-as.html | DEEPENIN SLUMP WORRYING CZECHS; Demand for Basic Changes Rises as Output Falters | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/man-paid-to-ride-roller-coasters-city-inspector-checks-risks-at.html | MAN PAID TO RIDE ROLLER COASTERS; City Inspector Checks Risks at Coney Island Parks | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/drug-agency-plans-appeal-on-labeling.html | DRUG AGENCY PLANS APPEAL ON LABELING | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/sharp-spurt-shown-in-early-bond-calls.html | SHARP SPURT SHOWN IN EARLY BOND CALLS | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/rumania-greets-all-reds.html | Rumania Greets All Reds | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/australia-trains-vietnamese.html | Australia Trains Vietnamese | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/fight-for-sight-league-to-benefit-on-monday.html | Fight for Sight League To Benefit on Monday | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/more-than-500-at-funeral-for-harry-s-holt-in-korea.html | More Than 500 at Funeral For Harry S. Holt in Korea | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/rail-signalmens-union-wins-raise-of-6-cents.html | Rail Signalmen's Union Wins Raise of 6 Cents | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/russians-fish-off-east-coast.html | Russians Fish Off East Coast | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/son-to-the-donald-bells.html | Son to the Donald Bells | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/national-sets-april-record.html | National Sets April Record | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/soviet-women-near-basketball-crown.html | SOVIET WOMEN NEAR BASKETBALL CROWN | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/analysis-appeals-to-the-educated-majority-of-11000-patients-in.html | ANALYSIS APPEALS TO THE EDUCATED; Majority of 11,000 Patients in Nation Wellâ€‹â€‹Schooled, a Survey Discloses; FEW STEREOTYPES SEEN; Scientist Hopes Those Being Helped Now Can in Turn Aid Next Generation | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/sukarno-in-may-day-talk-again-threatens-malaysia.html | Sukarno, in May Day Talk, Again Threatens Malaysia | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/sac-bombers-fly-over-east.html | SAC Bombers Fly Over East | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/policeman-dragged-5-blocks-to-death.html | POLICEMAN DRAGGED 5 BLOCKS TO DEATH | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/helen-grace-deoruay-married-to-a-physician.html | Helen Grace DeOruay Married to a Physician | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/dynamics-chief-airs-profit-woe-but-kelley-tells-meeting-64-will-be.html | DYNAMICS CHIEF AIRS PROFIT WOE; But Kelley Tells Meeting '64 Will Be a Good Year | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/democrats-face-a-brooklyn-fight-split-over-surrogates-race-could.html | DEMOCRATS FACE A BROOKLYN FIGHT; Split Over Surrogate's Race Could Affect Nov. 3 Vote | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/shields-is-victor-in-race-at-bermuda.html | SHIELDS IS VICTOR IN RACE AT BERMUDA | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/ohio-edison-co-elects-president.html | Ohio Edison Co. Elects President | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/sidelights-self-regulation-again-pressed.html | Sidelights; Self â€‹â€‹Regulation Again Pressed | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/2-million-loan-for-peru.html | $2 Million Loan for Peru | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/mrs-piatigorsky-loses-to-miss-graf-in-chess.html | Mrs. Piatigorsky Loses To Miss Graf in Chess | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/russell-attacks-javits-in-senate-on-rights-stand-interrupts-floor.html | RUSSELL ATTACKS JAVITS IN SENATE ON RIGHTS STAND; Interrupts Floor Speech With Outburst Over Suggestion of Jury Bias in South; ANGRY 20â€‹â€‹MINUTE CLASH; But Handshake Ends Disputeâ€‹â€‹Votes on Amending Bill to Start on Wednesday | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/twin-doubles-set-for-garden-state-bet-system-to-start-tuesday.html | TWIN DOUBLES SET FOR GARDEN STATE; Bet System to Start Tuesday â€‹â€‹Tosmah Favored Today | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/grandpa-takes-his-family-to-the-parade-and-shows-off-his-rockets.html | Grandpa Takes His Family to the Parade and Shows Off His Rockets; Khrushchev Warns U.S. Cuba Policy Perils Peace | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/book-on-good-diet-is-for-teenager.html | Book on Good Diet Is for Teenâ€‹â€‹Ager | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/moe-j-sass.html | MOE J. SASS | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/3-attorneys-named-for-birrell-defense.html | 3 ATTORNEYS NAMED FOR BIRRELL DEFENSE | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/stiffel-ied-nixon-envoy-seeks-talks-with-romney.html | Stiffâ€‹â€‹Styled Nixon Envoy Seeks Talks With Romney | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/antiques-fair-opening.html | Antiques Fair Opening | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/mr-moses-interrupted.html | Mr. Moses Interrupted | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/red-flags-in-berlin-delay-2-us-trains.html | RED FLAGS IN BERLIN DELAY 2 U.S. TRAINS | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/april-stock-market-trading.html | April Stock Market Trading | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/students-center-is-planning-ball-here-on-friday-international-house.html | Students' Center Is Planning Ball Here on Friday; International House to Benefit at 6th Annual Event in Residence | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/directors-of-elgin-drop-key-executive.html | DIRECTORS OF ELGIN DROP KEY EXECUTIVE | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/hospital-award-to-be-given.html | Hospital Award to Be Given | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/phillies-triumph-over-braves-53-post-their-10th-victory-in-12-games.html | PHILLIES TRIUMPH OVER BRAVES, 5â€‹â€‹3; Post Their 10th Victory in 12 Games by Beating Spahn | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/collegiate-chorale-in-a-world-premiere.html | COLLEGIATE CHORALE IN A WORLD PREMIERE | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/goldwater-finds-north-is-uneasy-says-some-see-rights-drive-as.html | GOLDWATER FINDS NORTH IS UNEASY; Says Some See Rights Drive as Threat to Home Values | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/bonds-1more-than-375-million-in-debt-issues-due-this-week.html | Bonds: 1More Than $375 Million in Debt Issues Due This Week; CALIFORNIA ISSUE SLATED TUESDAY; Dealers Believe Municipals May Get Lift if Market Absorbs Big Offering | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/tennessee-gas-reaches-quarterly-revenue-peak.html | Tennessee Gas Reaches Quarterly Revenue Peak | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/additions-make-serving-carts-mobile-kitchens-some-wagons-can-heat.html | Additions Make Serving Carts Mobile Kitchens; Some Wagons Can Heat, Cool and Even Cook | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/commodities-coffee-prices-led-by-brazilian-futures-end-week-with.html | Commodities: Coffee Prices, Led by Brazilian Futures, End Week With Strong Gain; MARKET BUOYED BY QUOTA TALKS; World Sugar Also Advances â€ž Â¢ Castro Speech Cited â€ž Â¢ May Potatoes Dip | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/mrs-freeman-price.html | MRS. FREEMAN PRICE | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/mullins-with-138-leads-golf-event.html | MULLINS, WITH 138, LEADS GOLF EVENT | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/jha-heads-indias-un-group.html | Jha Heads India's U.N. Group | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/16-boys-drown-in-sicily.html | 16 Boys Drown in Sicily | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/polish-cardinal-in-vienna-for-talks-on-church-status.html | Polish Cardinal in Vienna For Talks on Church Status | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/fbi-finds-man-falsified-estes-paying-yarborough.html | F.B.I. Finds Man Falsified Estes Paying Yarborough | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/yoga-inspires-maker-of-casual-styles.html | Yoga Inspires Maker of Casual Styles | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/catholic-shift-on-birth-control-predicted-by-jesuit-sociologist.html | Catholic Shift on Birth Control Predicted by Jesuit Sociologist | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/article-1-no-title-106964670.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/motorcycle-race-canceled.html | Motorcycle Race Canceled | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/us-officials-in-scandinavia.html | U.S. Officials in Scandinavia | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/aid-to-indonesia.html | Aid to Indonesia | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/132232-twindoubles-winners-absolved-from-paying-state-tax.html | $132,232 Twin â€ž Â¢ Double Winners Absolved From Paying State Tax | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/protester-killed-at-rally-in-lisbon.html | PROTESTER KILLED AT RALLY IN LISBON | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/twins-beat-as-105-as-battey-connects.html | TWINS BEAT A'S, 10 â€ž Â¢ 5, AS BATTEY CONNECTS | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/david-kennedy-and-sally-pyne-to-be-married-law-graduate-fiance-of.html | David Kennedy And Sally Pyne To Be Married; Law Graduate Fiance of George Washington University Alumna | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/kerrmcgee.html | Kerr â€ž Â¢ McGee | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/pope-warns-work-is-only-a-means.html | POPE WARNS WORK â€ž Â¢ IS ONLY A MEANS â€ž Â¢ | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/books-of-the-times-a-cause-is-helped-by-its-heroes-as-well-as-its.html | Books of The Times; A Cause Is Helped by Its Heroes as Well as Its Martyrs | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/us-and-german-films-win-cannes-tv-prizes.html | U.S. and German Films Win Cannes TV Prizes | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/booksauthors.html | Books â€ž Â¢ Authors | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/biketrain-outing-planned-for-long-island-tomorrow.html | Bike â€ž Â¢ Train Outing Planned For Long Island Tomorrow | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/longrange-sales-of-copper-curbed.html | Long â€ž Â¢ Range Sales of Copper Curbed | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/2-will-meet-sunday.html | 2 Will Meet Sunday | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/soviet-offers-aid-for-mill-is-india-would-help-build-bokaro-steel.html | SOVIET OFFERS AID FOR MILL IN INDIA; Would Help Build Bokaro Steel Plant â€ž Â¢ U.S. Denied Request for Assistance | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/bond-club-sets-field-day.html | Bond Club Sets Field Day | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/naval-stores.html | NAVAL STORES | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/20-countries-ask-delay-of-un-assembly-session.html | 20 Countries Ask Delay of U.N. Assembly Session | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/new-director-elected-by-champion-papers.html | New Director Elected by Champion Papers | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/gm-building-in-quebec.html | G.M. Building in Quebec | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/white-house-denies-dimout-on-outside.html | WHITE HOUSE DENIES DIMOUT ON OUTSIDE | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/stocks-march-up-on-broad-front-auto-chemical-electronics-and-oil.html | STOCKS MARCH UP ON BROAD FRONT; Auto, Chemical, Electronics and Oil Issues Set Pace for Strong Advance; KEY AVERAGES CLIMB; Recovery Linked to Reports on Growth of Economy and Record Earnings | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/cyclist-dies-of-head-injury-after-mishap-in-6day-race.html | Cyclist Dies of Head Injury After Mishap in 6 â€ž Â¢ Day Race | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/art-galleries-unfashionable-pictures-work-of-george-tooker-at.html | Art Galleries: Unfashionable Pictures; Work of George Tooker at Durlacher's | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/levi-green.html | LEVI GREEN | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/beauchamp-west-stava-named-specialist-in-curtis.html | Beauchamp, West & Stava Named Specialist in Curtis | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/liberia-pledges-3000-to-un.html | Liberia Pledges $3,000 to U.N. | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/cairo-accuses-british.html | Cairo Accuses British | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/post-office-gives-assist-to-u-s-merchant-marine.html | Post Office Gives Assist to U. S. Merchant Marine | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/gregory-noonan-federal-judge-for-southern-district-58-dies-truman.html | Gregory Noonan, Federal Judge For Southern District, 58, Dies; Truman Appointee Presided at Trials of Remington and Provoo in '50s | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/new-president-named-for-mc-schrank-co.html | New President Named For M. C. Schrank Co. | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/rodrigues-69-for-139-leads-las-vegas-golf-by-two-strokes.html | Rodrigues's 69 for 139 Leads Las Vegas Golf by Two Strokes | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/canada-dollar-rises-sharply-british-pound-remains-steady.html | Canada Dollar Rises Sharply, British Pound Remains Steady | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/meisnars-71-heads-qualifiers-in-richardson-memorial-golf-hampshire.html | Meisnar's 71 Heads Qualifiers In Richardson Memorial Golf; Hampshire Player Is Only One in Field of 115 to Break Seawane Par | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/negro-moderation-decried-by-malcolm-x-in-lebanon.html | Negro Moderation Decried By Malcolm X in Lebanon | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/cards-triumph-32.html | Cards Triumph, 3â€‹Ã‚Â²2 | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/stratton-denies-snub-to-wagner-says-he-has-had-no-bid-on-senate.html | STRATTON DENIES SNUB TO WAGNER; Says He Has Had No Bid on Senate Nomination | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/grief-of-prisoners-for-kennedy-told.html | GRIEF OF PRISONERS FOR KENNEDY TOLD | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/british-advance-in-davis-cup-zone-clinch-series-with-austria-italy.html | BRITISH ADVANCE IN DAVIS CUP ZONE; Clinch Series With Austria â€‹Ã‚Â‹Italy, France Also Gain | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/15000-students-take-advantage-of-first-day-of-25c-group-admissions.html | 15,000 Students Take Advantage of First Day of 25c Group Admissions at Fair; TEACHERS ENTER FREE WITH CLASS; Futurama and Ford's Look Into Past Most Popularâ€‹Ã‚Â‹Only 6 Children Lost | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/whiteface-ski-lift-wrecked.html | Whiteface Ski Lift Wrecked | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/atomic-advisor-resigns-post.html | Atomic Advisor Resigns Post | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/methodists-vote-integration-plan-parley-asks-for-transfers-to.html | METHODISTS VOTE INTEGRATION PLAN; Parley Asks for Transfers to Eliminate Their Allâ€‹Ã‚Â‹Negro Unit Within Four Years | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/free-enterprise-is-hailed-at-fair-hall-dedicated-and-torch-of-truth.html | FREE ENTERPRISE IS HAILED AT FAIR; Hall Dedicated and â€‹Ã‚Â‹Torch of Truthâ€‹Ã‚Â‹ Lighted at Ceremony | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/judo-title-meet-gets-uder-way-200-in-us-competition-at-worlds-fair.html | JUDO TITLE MEET GETS UDER WAY; 200 in U.S. Competition at World's Fair Pavilion | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/general-motors-a-target.html | General Motors a Target | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/about-the-fair-story-of-a-torch-winds-blew-the-flame-sputtered-and.html | About the Fair; Story of a Torch: Winds Blew, the Flame Sputtered and the Runner Tired | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/mikoyan-will-visit-japan-this-month-at-diets-invitation.html | Mikoyan Will Visit Japan This Month At Diet's Invitation | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/fdr-at-campobello.html | F.D.R. at Campobello | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/article-1--no-title-106964770.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/white-plumbers-refuse-to-work-for-second-day-cite-fact-that-negro.html | WHITE PLUMBERS REFUSE TO WORK FOR SECOND DAY; Cite Fact That Negro and 3 Puerto Ricans Hired in Bronx Are Nonunion | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/powell-ordered-to-court-moday-fails-to-appear-here-in-defamation.html | POWELL ORDERED TO COURT MODAY; Fails to Appear Here in Defamation Case | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/joint-action-set-by-church-groups-3-lutheran-bodies-schedule-talks.html | JOINT ACTION SET BY CHURCH GROUPS; 3 Lutheran Bodies Schedule Talks on Confirmation | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/dog-fanciers-seem-to-forgive-johnson.html | DOG FANCIERS SEEM TO FORGIVE JOHNSON | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/banks-convicted-of-beating-riyal-canadian-judge-to-sentence-eeau.html | BANKS CONVICTED OF BEATING RIYAL; Canadian Judge to Sentence Eeâ€‹Ã‚Â‹S.U. Head Tuesday | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/mrs-johnson-sees-her-daughter-reign-at-shenandoah-fete.html | Mrs. Johnson Sees Her Daughter Reign At Shenandoah Fete | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/increase-in-antisemitism-in-europe-is-reported.html | Increase in Antiâ€‹Ã‚Â‹Semitism in Europe Is Reported | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/robert-kennedy-bids-the-bar-join-fight-against-social-ills.html | Robert Kennedy Bids the Bar Join Fight Against Social Ills | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/varviso-conducts-an-exciting-aida-taste-and-control-mark-his-met.html | VARVISO CONDUCTS AN EXCITING â€‹Ã‚Â‹AIDAâ€‹Ã‚Â‹; Taste and Control Mark His Met Debut With the Opera | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/agneta-landstrom-married.html | Agneta Landstrom Married | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/rapidamerican-shows-loss-for-year.html | Rapidâ€‹Ã‚Â‹American Shows Loss for Year | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/us-and-oystermen-to-work-together-on-pesticide-study.html | U.S. and Oystermen To Work Together On Pesticide Study | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/truman-cautions-on-partisanship-urges-candidates-to-avoid-foreign.html | TRUMAN CAUTIONS ON PARTISANSHIP; Urges Candidates to Avoid Foreign Policy as Issue | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/auto-production-sets-april-mark-785000-units-also-is-third-highest.html | AUTO PRODUCTION SETS APRIL MARK; 785,000 Units Also Is Third Highest for Any Month | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/ritter-company-and-kerr-mfg-co.html | Ritter Company; And Kerr Mfg. Co. | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/columbia-law-editor-chosen.html | Columbia Law Editor Chosen | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/president-to-name-cater-as-a-special-assistant.html | President to Name Cater As a Special Assistant | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/whooping-crane-thriving.html | Whooping Crane Thriving | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/easide-in-peace-corps-named-to-protocol-post.html | Eùí€à‚Â°Aide in Peace Corps Named to Protocol Post | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/maine-backs-mrs-smith.html | Maine Backs Mrs. Smith | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/foreign-affairs-algeria-avec-moi-le-deluge.html | Foreign Affairs; Algeria à€à‚Â® Avec Moi le Deluge | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/canadian-killer-gets-life.html | Canadian Killer Gets Life | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/flea-market-will-open-in-greenwich-today.html | Flea Market Will Open In Greenwich Today | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/kierkegaard-wins-dressage-in-jersey.html | KIERKEGAARD WINS DRESSAGE IN JERSEY | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/stock-prices-gain-on-american-list-in-brisk-session.html | Stock Prices Gain On American List In Brisk Session | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/israeli-absolved-of-help-to-nazis-court-reverses-conviction-of.html | ISRAELI ABSOLVED OF HELP TO NAZIS; Court Reverses Conviction of Eùí€à‚Â°Polish Gestapo Aide | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/letters-to-the-times-african-racialism-it-is-attributed-to.html | Letters to The Times; African Racialism; It Is Attributed to Missionaries, White Settlers' Exploitation | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/article-1-no-title-106964631.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/herter-on-the-way-to-tariff-meeting-no-bargaining-due.html | Herter on the Way To Tariff Meeting; No Bargaining Due | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/bridge-us-team-upset-by-china-on-first-day-of-olympiad.html | Bridge: U.S. Team Upset by China On First Day of Olympiad | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/clergymen-split-over-prayer-ban-disagreement-is-voiced-at-house.html | CLERGYMEN SPLIT OVER PRAYER BAN; Disagreement Is Voiced at House Panel's Hearing | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/koufaxs-arm-is-fit-hes-ready-to-pitch.html | KOUFAX'S ARM IS FIT; HE'S READY TO PITCH | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/1390-file-us-open-entries.html | 1,390 File U.S. Open Entries | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/11-get-typhoid-after-trip.html | 11 Get Typhoid After Trip | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/us-to-put-savannah-on-display-in-a-dozen-european-countries.html | U.S. to Put Savannah on Display In a Dozen European Countries | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/fish-dishes-a-specialty-in-catalonia.html | Fish Dishes A Specialty In Catalonia | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/cards-world-war-ii-record.html | Card's World War II Record | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/1877-rail-station-restored-in-jersey-gas-lamps-and-all.html | 1877 Rail Station Restored in Jersey, Gas Lamps and All | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/fatory-trends-mixed-in-march-sales-and-orders-edge-up-despite-dip.html | FATORY TRENDS MIXED IN MARCH; Sales and Orders Edge Up, Despite Dip in Durables | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/rhodesians-weigh-ministers-session.html | RHODESIANS WEIGH MINISTERS' SESSION | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/accurate-brass-and-forgings.html | Accurate Brass; And Forgings | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/castro-says-cuba-faces-us-alone-implies-he-does-not-expect-soviet.html | CASTRO SAYS CUBA FAIS U.S. ALONE; Implies He Does Not Expect Soviet Aid on Overflights | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/nancy-ligon-train-presented-in-capital.html | Nancy Ligon Train; Presented in Capital | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/flexible-policy-on-retirement-suggested-here-by-c-p-snow.html | Flexible Policy on Retirement Suggested Here by C. P. Snow | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/stocks-in-london-register-slight-losses-bonds-edge-ahead-prices-in.html | Stocks in London Register Slight Losses; Bonds Edge Ahead; PRICES IN TOKYO STAGE RECOVERY; Markets Close for May Day in Paris, Milan, Brussels, Frankfurt and Zurich | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/us-denies-using-cobalt-to-increase-radioactivity.html | U.S. Denies Using Cobalt To Increase Radioactivity | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/ellsworth-elston-geology-professor.html | ELLSWORTH ELSTON, GEOLOGY PROFESSOR | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/nazism-is-not-dead-dachau-victim-says.html | NAZISM IS NOT DEAD, DACHAU VICTIM SAYS | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/regime-and-miners-negotiate-in-spain.html | REGIME AND MINERS NEGOTIATE IN SPAIN | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/april-bond-sales-at-646month-high-offerings-were-20-below-those-in.html | APRIL BOND SALES AT 646à‚Â°MONTH HIGH; Offerings Were 20% Below Those in 1963 Month | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/soviet-aluminum-plant-opened-in-siberian-industrial-center.html | Soviet Aluminum Plant Opened In Siberian Industrial Center | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/arabs-ask-more-british-aid.html | Arabs Ask More British Aid | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/chemetron-corp.html | Chemetron Corp. | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/a-sixwork-program-given-at-town-hall.html | A SIX€à‚Â°WORK PROGRAM GIVEN AT TOWN HALL | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/article-1-no-title-106964698.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/west-virginia-bid-buoys-rockefeller-he-winds-up-campaign-in-state.html | WEST VIRGINIA BID BUOYS ROCKEFELLER; He Winds Up Campaign in State He's Sure to Win | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/boycott-in-bridge-stirs-rules-move.html | BOYCOTT IN BRIDGE STIRS RULES MOVE | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/marchers-harass-nashville-police-sudden-shifts-to-new-areas-keep.html | MARCHERS HARASS NASHVILLE POLICE; Sudden Shifts to New Areas Keep Authorities Guessing | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/a-housing-deputy-mayor.html | A Housing Deputy Mayor? | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/chrysler-agrees-to-acquire-mack-auto-company-would-issue.html | CHRYSLER AGREES TO ACQUIRE MACK; Auto Company Would Issue Convertible Debentures for Maker of Trucks | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/ila-denies-move-to-set-us-policy-calls-boycott-of-british-ship-a.html | I.L.A. DENIES MOVE TO SET U.S. POLICY; Calls Boycott of British Ship a Use of Free Choice | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/humble-to-drop-tidewater-deal-abandons-plan-to-acquire-west-coast.html | HUMBLE TO DROP TIDEWATER DEAL; Abandons Plan to Acquire West Coast Operations of Big Oil Company; $329 MILLION INVOLVED; Decision Is Termed Victory for Justice Department's Suit Is Dismissed | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/con-ed-yidds-to-protest-against-linc.html | Con Ed Yields to Protest Against Line | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/staten-island-housecleaning-uncovers-varied-items-trash-drive-finds.html | Staten Island Housecleaning Uncovers Varied Items; TRASH DRIVE FINDS JUNKPILES RAIDED; Neighbors on Staten Island Prove One Man's Discard Is Another's Treasure | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/hill-rise-rated-a-6oc5-favorite-in-12horse-kentucky-derby-field.html | Hill Rise Rated a 6 to 5 Favorite in 12-Horse Kentucky Derby Field Today; NORTHERN DANCER 5 to 2 SECOND CHOICE; Quadrangle, The Scoundrel Also Are Major Threats in $156,800 Classic | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/francis-de-moleyns-british-landowner.html | FRANCIS DE MOLEYNS, BRITISH LANDOWNER | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/steel-executive-denies-charges-of-price-fixing.html | Steel Executive Denies Charges of Price Fixing | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/letters-to-the-times-cuban-overflights-opposed-damage-to-our-moral.html | Letters To The Times; Cuban Overflights Opposed; Damage to Our Moral Posture Seen in Use of U.S.'s | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/scranton-accepts-offer-of-briefings.html | SCRANTON ACCEPTS OFFER OF BRIEFINGS | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/stores-here-made-modest-gain-of-1-in-sales-for-april.html | Stores Here Made Modest Gain of 1% In Sales for April | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/harry-g-bragg-traffic-expert-exhead-of-auto-merchants-association.html | HARRY G. BRAGG, TRAFFIC EXPERT; Ex-Head of Auto Merchants Association, 75, Dies | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/soviet-un-mission-is-picketed-by-700-over-antisemitism.html | Soviet U.N. Mission Is Picketed by 700 Over Anti-Semitism | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/patton-morey-reach-final-in-northsouth-golf-tourney.html | Patton, Morey Reach Final In North-South Golf Tourney | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/bazaar-to-aid-school.html | Bazaar to Aid School | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/de-seversky-receives-a-patent-for-his-ionocraft-new-vehicle-is.html | De Seversky Receives a Patent for His Ionocraft; New Vehicle Is Powered by Electrified Atoms; Inventor Expects Aircraft to Hang 60 Miles High for Use as TV Relay | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/index-of-commodity-prices-declines-02-to-959-level.html | Index of Commodity Prices Declines 0.2 to 95.9 Level | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/more-care-of-sick-in-homes-is-urged-too-many-are-spending-too-much.html | MORE CARE OF SICK IN HOMES IS URGED; Too Many Are Spending Too Much Time in Hospitals, Eastern Doctors Told; WASTE PLACED AT 15%; Some Patients Seeking Pay Under Health Insurance Plans, Professor Says | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/3-cubans-seized-at-airport-with-120000-in-marijuana.html | 3 Cubans Seized at Airport With $120,000 in Marijuana | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/mothers-march-in-queens-for-traffic-light-in-school.html | Mothers March in Queens For Traffic Light in School | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/dominion-tar-and-chemical.html | Dominion Tar and Chemical | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/judge-jails-5-as-leeches-in-union-shakedown-but-nlrb-upholds-local.html | Judge Jails 5 as 'Leeches' in Union Shakedown; But N.L.R.B. Upholds Local as Being a Legitimate Labor Organization | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/concert-at-carnegie-hall-to-honor-armed-forces.html | Concert at Carnegie Hall To Honor Armed Forces | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/yugoslavs-parade-russian-missiles.html | YUGOSLAVS PARADE RUSSIAN MISSILES | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/sec-plans-to-alter-hearing-procedure.html | S.E.C. PLANS TO ALTER HEARING PROCEDURE | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/fairfields-superintendent-to-head-greenwich-schools.html | Fairfield's Superintendent To Head Greenwich Schools | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/martin-wilmington-professor-at-pace.html | MARTIN WILMINGTON, PROFESSOR AT PACE | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/piping-rock-gains-team-golf-lead-montclair-ridgewood-also-winners.html | PIPING ROCK GAINS TEAM GOLF LEAD; Montclair, Ridgewood Also Win; Mrs. Cudone Stars | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/new-rochelle-hires-top-police-official.html | New Rochelle Hires Top Police Official | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/president-approves-bill-for-work-on-chamical.html | President Approves Bill For Work on Chamical | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/brazilian-state-ousts-governor-resistance-to-army-order-brings.html | BRAZILIAN STATE OUSTS GOVERNOR; Resistance to Army Order Brings Quick Reprisal | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/reds-beat-mets-43-on-kooughs-twoorun-homer-off-stallard-in-seventh.html | Reds Beat Mets, 4 to 3, on Keough's Two-Run Homer Off Stallard in Seventh; NEW YORK UNABLE TO HOLD 3 to 0 LEAD; Stallard Allows First Score on Wild Pitch Coleman Also Connects for Reds | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/henry-st-settlement-schedules-annual-ball.html | Henry St. Settlement Schedules Annual Ball | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/polish-festivities-relaxed.html | Polish Festivities Relaxed | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/udall-urges-more-bicycle-paths.html | Udall Urges More Bicycle Paths | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/senate-or-un.html | Senate or U.N.? | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/a-tiger-at-wheel-passes-fair-test-driver-qualifies-despite.html | A TIGER AT WHEEL PASSES FAIR TEST; Driver Qualifies Despite Harrowing Accidents | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/british-repudiate-letters.html | British Repudiate Letters | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/mrs-abe-j-david.html | MRS. ABE J. DAVID | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/wholesale-priges-show-a-slight-dip.html | WHOLESALE PRIGES SHOW A SLIGHT DIP | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/margaret-has-daughter-7th-in-line-to-throne.html | Margaret Has Daughter, 7th in Line to Throne | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/wallace-is-booed-by-indiana-pickets.html | WALLACE IS BOOED BY INDIANA PICKETS | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/mrs-kennedy-will-give-data-for-warren-inquiry.html | Mrs. Kennedy Will Give Data for Warren Inquiry | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/dominicans-break-up-rally.html | Dominicans Break Up Rally | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/erhard-pledges-peace-with-east-remarks-seen-as-reaction-to-johnson.html | ERHARD PLEDGES PEACE WITH EAST; Remarks Seen as Reaction to Johnson Suggestion | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/dr-john-h-carlisle-76-retired-passaic-surgeon.html | Dr. John H. Carlisle, 76, Retired Passaic Surgeon | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/port-here-facing-a-railrate-test-two-carriers-to-challenge-the.html | PORT HERE FACING A RAILRATE TEST; Two Carriers to Challenge the Tariffs in New York | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/hartford-ruling-backs-architects-connecticut-bars-services-by-a.html | HARTFORD RULING BACKS ARCHITECTS; Connecticut Bars Services by a Building Corporation | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/red-carpet-next-in-37150-event-iron-rail-wins-at-westbury-by-half.html | RED CARPET NEXT IN $37,150 EVENT; Iron Rail Wins at Westbury by HalfÂ¦Ã…Â¦LengthâÂ¦Ã…Â¦Siu Mac Lad Favored Tonight | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/bethlehem-and-republic-meet-us-steel-price-cuts.html | Bethlehem and Republic; Meet U.S. Steel Price Cuts | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/2-held-in-killing-admit-another-will-be-questioned-on-2-more.html | 2 Held in Killing Admit Another; Will Be Questioned on 2 More | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/thant-confers-on-cyprus.html | Thant Confers on Cyprus | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/solon-p-kennedy.html | SOLON P. KENNEDY | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/albert-j-st-louis.html | ALBERT J. ST. LOUIS | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/mother-kills-two-children-cuts-own-wrists-in-queens.html | Mother Kills Two Children, Cuts Own Wrists in Queens | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/2-tokyo-policemen-badly-hurt-in-clash.html | 2 TOKYO POLICEMEN BADLY HURT IN CLASH | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/one-run-when-combined-with-one-strong-left-arm-equals-victory.html | One Run When Combined With One Strong Left Arm Equals Victory; Yankees Defeat Senators, 1 to 0, as Ford Hurls 2âÂ¦Ã…Â¦Hitter and Strikes Out 8; LEFTâÂ¦Ã…Â¦HANDER GETS 2D SHUTOUT OF '64; Bombers Win 4th in Row as Tresh Hit Scores Run âÂ¦Ã…Â¦Mantle Injured Again | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/merger-completed-by-dubois-and-grace.html | MERGER COMPLETED; BY DUBOIS AND GRACE | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/nkrumah-increases-detention-powers.html | NKRUMAH INCREASES DETENTION POWERS | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/president-names-vice-chief-for-air-j-p-mcconnell-also-seen-as.html | PRESIDENT NAMES VICE CHIEF FOR AIR; J. P. McConnell Also Seen as Likely Successor to LeMay | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/man-in-the-news-mr-methodist-charles-coolidge-parlin.html | Man in the News; Mr. Methodist Charles Coolidge Parlin | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/pompons-rouge-ball-at-new-yorker-tonight.html | Pompons Rouge Ball At New Yorker Tonight | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/coppee-unit-sets-deal-on-exports-compromise-to-raise-world-supply.html | COPPEE UNIT SETS DEAL ON EXPORTS; Compromise to Raise World Supply but Not Quotas | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/browns-sign-3-linebackers.html | Browns Sign 3 Linebackers | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/freeman-gets-athletic-post.html | Freeman Gets Athletic Post | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/southern-conference-admits-east-carolina-as-member.html | Southern Conference Admits East Carolina as Member | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/annual-mothers-day-benefit-scheduled-by-talbot-perkins.html | Annual Mother's Day Benefit Scheduled by Talbot Perkins | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/juliana-discusses-marriage-of-irene.html | JULIANA DISCUSSES MARRIAGE OF IRENE | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/john-jaffin-dentist-67-dies-treated-notables-of-broadway.html | John Jaffin, Dentist, 67, Dies; Treated Notables of Broadway | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/television-opens-allchannel-era-newly-made-sets-must-be-able-to.html | TELEVISION OPENS ALLâÂ¦Ã…Â¦CHANNEL ERA; Newly Made Sets Must Be; Able to Receive U.H.F. | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/us-sees-castro-relaxing-stand-mild-comment-on-flights-is-said-to.html | U.S. SEES CASTRO RELAXING STAND; Mild Comment on Flights Is Said to Balance Firm Khrushchev Remarks | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-02 | 1964-05-02 | https://www.nytimes.com/1964/05/02/archives/garvin-bantel-names-new-general-partner.html | Garvin, Bantel Names New General Partner | True | | 1992-05-29 | RE0000580614 | B00000106088 | | | |
| 1964-05-03 | 0001-01-01 | https://www.nytimes.com/1964/05/03/archives/burleson-triumphs-in-mile-with-401-5.html | BURLESON TRIUMPHS IN MILE WITH 4:01.5 | False | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/2-garden-tours-on-the-east-side-will-be-benefits.html | 2 Garden Tours On the East Side Will Be Benefits | False | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/no-article-title.html | No Article -- Title | False | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 0001-01-01 | https://www.nytimes.com/1964/05/03/finding-the-way.html | Finding The Way | False | By MARSHALL SPRAGUE | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/therese-carroll-bay-state-bride-of-john-gannon.html | Therese Carroll Bay State Bride Of John Gannon | False | Special to The New York Times | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/braves-rout-phils-with-17-hits-112.html | Braves Rout Phils With 17 Hits, 11âÂ¦Ã…Â¦2 | False | By United Press International | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/jackson-2hitter-turns-back-reds.html | JACKSON 2âÂ¦Ã…Â¦HITTER TURNS BACK REDS | False | By JOSEPH DURSO; Special to The New York Times | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/on-the-cuban-situation.html | ON THE CUBAN SITUATION | False | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 0001-01-01 | https://www.nytimes.com/1964/05/03/india-fears-attack-by-red-china-in-66.html | INDIA FEARS ATTACK BY RED CHINA IN '66 | False | Special to The New York Times | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 0001-01-01 | https://www.nytimes.com/1964/05/03/william-j-van-lede-head-of-chemical-exporters-76.html | William J. van Lede, Head Of Chemical Exporters, 76 | False | Special to The New York Times | 1992-05-29 | RE0000580648 | B00000106095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 0001-01-01 | https://www.nytimes.com/1964/05/03/giants-top-dodgers-with-run-in-12th-12th-54.html | GIANTS TOP DODGERS WITH RUN IN 12TH, 5â€¦Â¹4 | False | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 0001-01-01 | https://www.nytimes.com/1964/05/03/nautical-summar-day-camp-open-to-boys-aged-7-to-14.html | Nautical Summar Day Camp Open to Boys Aged 7 to 14 | False | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 0001-01-01 | https://www.nytimes.com/1964/05/03/penns-tennis-team-tops-columbia-81.html | PENN'S TENNIS TEAM TOPS COLUMBIA, 8â€¦Â¹1 | False | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/ahoy-6-10-first-in-57700-carter.html | AHOY $6-10, FIRST IN $57,700 CARTER | False | By LOUIS EFFRAT | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 0001-01-01 | https://www.nytimes.com/1964/05/03/uemura-brothers-win-judo-title.html | UEMURA BROTHERS WIN JUDO TITLE | False | By DEANE McGOWEN | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/barbara-davis-to-marry.html | Barbara Davis to Marry | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/leonardo-da-vinci-cruise-set.html | Leonardo da Vinci Cruise Set | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/fair-or-foul-subsidy-no-shame.html | FAIR OR FOUL; SUBSIDY NO SHAME | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/norwegians-ahead-21.html | Norwegians Ahead, 2â€¦Â¹1 | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/dental-school-dean-named.html | Dental School Dean Named | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/double-lenses.html | DOUBLE LENSES | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/ceylon-leftists-delay-coalition-may-day-speeches-indicate.html | CEYLON LEFTISTS DELAY COALITION; May Day Speeches Indicate Differences on Conditions | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/jersey-expands-boating-facilities-to-meet-an-anticipated-increase-in.html | Jersey Expands Boating Facilities to Meet an Anticipated Increase in Traffic; LAUNCHING RAMPS MORE PLENTIFUL; Parking Areas for Trailers and Cars Also Are Built Along Jersey Shore | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/executive-changes.html | Executive Changes | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/2d-blast-in-saigon-wounds-eight-gis-near-bombed-ship-soldiers-in.html | 2D BLAST IN SAIGON WOUNDS EIGHT GI'S NEAR BOMBED SHIP; Soldiers in Throng on Way to View U.S. Copter Ferry That Was Sunk in River; VESSEL IS REFLOATED; But Extensive Repairs Will Be Requiredâ€¦Â¹Explosions Attributed to Vietcong | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/carol-tattersall-engaged.html | Carol Tattersall Engaged | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/doris-adair-ward-engaged-to-marry.html | Doris Adair Ward Engaged to Marry | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/business-termed-romantic-work-challenge-in-job-is-the-key-marketing.html | BUSINESS TERMED ROMANTIC WORK; Challenge in Job Is the Key, Marketing Professor Says | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/rights-backers-to-seek-closure-by-end-of-month-humphrey-sets.html | RIGHTS BACKERS TO SEEK CLOSURE BY END OF MONTH; Humphrey Sets Deadline for Move to Halt Discussion on Houseâ€¦Â¹Passed Bill; ACCORD ON VOTE ASKED; Senator Bids Southerners Agree on Dateâ€¦Â¹Debate Completes 8th Week | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/mary-obrien-is-bride.html | Mary O'Brien Is Bride | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/east-selects-lothridge-for-allâ€¦Â¹America-game.html | East Selects Lothridge For Allâ€¦Â¹America Game | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/common-burden-baldwin-points-duty-of-negro-and-white.html | COMMON BURDEN; Baldwin Points Duty Of Negro and White | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/use-of-cans-increased-for-first-two-months.html | Use of Cans Increased For First Two Months | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/tracing-history-on-the-connecticut-river.html | TRACING HISTORY ON THE CONNECTICUT RIVER | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/hartt-singers-give-chamber-concert.html | HARTT SINGERS GIVE CHAMBER CONCERT | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/hunter-loses-to-2-foes.html | Hunter Loses to 2 Foes | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/rhodesia-ousts-israel.html | Rhodesia Ousts Israel | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/brooklyn-college-girl-shot-on-street-in-staten-island.html | Brooklyn College Girl Shot On Street in Staten Island | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/canada-retains-25-limit-on-duty-free-buying-in-us.html | Canada Retains $25 Limit On Duty â€¦Â¹Free Buying in U.S. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/bernhard-at-english-wedding.html | Bernhard at English Wedding | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/miss-frances-l-montgomery-wed-to-lieut-steven-foote.html | Miss Frances L. Montgomery Wed to Lieut. Steven Foote | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/births.html | Births | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/jersey-book-fair-listed.html | Jersey Book Fair Listed | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/rift-among-jews-in-britain-widens-dispute-over-rabbi-imperils.html | RIFT AMONG JEWS IN BRITAIN WIDENS; Dispute Over Rabbi Imperils Synagogue Organization | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/miss-judith-g-hartwell-bride-of-john-k-brooks.html | Miss Judith G. Hartwell Bride of John K. Brooks | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/columbia-law-review-picks-editor.html | Columbia Law Review Picks Editor | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/white-sox-top-angels-31.html | White Sox Top Angels, 3â€¦Â¹1 | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/david-diamond-fiance-of-karen-leslie-stein.html | David Diamond Fiance Of Karen Leslie Stein | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/science-on-meteorites-new-studies-are-being-undertaken-to-determine.html | SCIENCE ON METEORITES; New Studies Are Being Undertaken To Determine Their Origin | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/craddock-signs-with-boston.html | Craddock Signs With Boston | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-poet-considered-shakespeares-sonnets-edited-with-introduction.html | The Poet Considered; SHAKESPEARE'S SONNETS. Edited with Introduction and Commentary by A. L. Rowse. 319 pp. New York and Evanston: Harper & Row. $5. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/yugoslavia-in-visa-accord.html | Yugoslavia in Visa Accord | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/charges-of-excessive-profits-on-a-defense-contract-are-stirring.html | Charges of Excessive Profits on a Defense Contract Are Stirring Britain | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/alan-mandel-plays-piano-recital-here.html | ALAN MANDEL PLAYS PIANO RECITAL HERE | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/alabama-expected-to-choose-electors-backed-by-wallace.html | Alabama Expected To Choose Electors Backed by Wallace | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/pets-and-disease.html | PETS AND DISEASE | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/brunnhilde-from-maine-yankee-diva-lillian-nordica-and-the-golden.html | Brunnhilde From Maine; YANKEE DIVA: Lillian Nordica and the Golden Days of Opera. By Ira Glackens. Illustrated. 366 pp. New York: Coleridge Press, distributed by Taplinger Publishing Company. $10. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/two-parades-mark-loyalty-day-here.html | Two Parades Mark Loyalty Day Here | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/fair-or-foul-readers-defend-mit-management-while-others-hurl.html | FAIR OR FOUL; Readers Defend â€šÃ„Ã²Metâ€šÃ„Ã´ Management While Others Hurl Critical Bolts | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/a-new-angle-on-the-fishing-resorts-in-florida.html | A NEW ANGLE ON THE FISHING RESORTS IN FLORIDA | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/mr-steu-victor-in-riggs-by-nose-beats-dedimoud-in-handicap-at.html | MR. STEU VICTOR IN RIGGS BY NOSE; Beats Dedimoud in Handicap at Pimlico and Pays $13.20 | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/rise-seen-in-sales-for-mothers-day.html | Rise Seen in Sales For Mother's Day | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/spain-mends-ties-to-us-and-britain-she-revises-attitudes-after.html | SPAIN MENDS TIES TO U.S. AND BRITAIN; She Revises Attitudes After Common Market Rebuff | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/hope-for-racial-peace-in-chester-pa-rests-with-state-inquiry.html | Hope for Racial Peace in Chester, Pa., Rests With State Inquiry Opening Tomorrow | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/by-way-of-report-john-sturgs-sahib-together-again.html | BY WAY OF REPORT; John Sturgs' â€šÃ„Ã²Sahibâ€šÃ„Ã´ â€šÃ„Ã²Together Again | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/alps-springtime-to-be-the-theme-of-may-13-party-world-federation.html | Alps Springtime To Be the Theme Of May 13 Party; World Federation for Mental Health U.S. Committee to Gain | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/morey-ousts-patton-3-and-2-ends-long-northsouth-streak.html | Morey Ousts Patton, 3 and 2; Ends Long Northâ€šÃ„Ã¶South Streak | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/problems-of-the-kennedy-round-kennedy-round-aims-at-a-giant-step-to.html | â€šÃ„Ã²PROBLEMS OF THE KENNEDY ROUND; Kennedy Round Aims at a Giant Step to Freer Trade; TARIFF PARLEY OPENS MONDAY FOR 70 NATIONS | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/daughter-to-mrs-levin.html | Daughter to Mrs. Levin | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/johnson-and-the-people.html | Johnson And The People | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/readers-report.html | Reader's Report | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/indonesians-give-exotic-fair-treat-dancers-and-kerontjong-band.html | INDONESIANS GIVE EXOTIC FAIR TREAT; Dancers and Kerontjong Band Entertain Diners | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/pavilion-depicts-a-unity-of-effort-6-latin-nations-show-how-they.html | PAVILION DEPICTS A UNITY OF EFFORT; 6 Latin Nations Show How They Progress Together | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/boy-shot-by-father-dies.html | Boy Shot by Father Dies | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/japan-cotton-fabric-sales-register-a-decline-in-us.html | Japan Cotton Fabric Sales Register a Decline in U.S. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/beverley-bromley-to-wed-in-october.html | Beverley Bromley To Wed in October | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/nixon-declares-us-has-lost-respect-in-asia.html | Nixon Declares U.S. Has Lost Respect in Asia | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/red-victory-reported.html | Red Victory Reported | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/scenic-railway-for-tourists-in-tva-country.html | SCENIC RAILWAY FOR TOURISTS IN T.V.A. COUNTRY | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/treasure-chest.html | Treasure Chest | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/caribbean-camp-all-supplies-including-tent-for-hire-at-cinnamon-bay.html | CARIBBEAN CAMP; All Supplies, Including Tent, for Hire At Cinnamon Bay on St. John | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/truck-drivers-going-to-school-psychologist-teaches-them-how-to.html | TRUCK DRIVERS GOING TO SCHOOL; Psychologist Teaches Them How to Operate Rigs | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/lieut-james-estabrook-jr-marries-miss-madelyn-dahl.html | Lieut. James Estabrook Jr. Marries Miss Madelyn Dahl | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/negro-party-files-in-michigan.html | Negro Party Files in Michigan | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/letters-to-the-times-caesars-noparking-decree.html | Letters to The Times; Caesar's Noâ€šÃ„Ã¶Parking Decree | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/learning-the-score-this-is-music-a-guide-to-the-pleasures-of.html | Learning The Score; THIS IS MUSIC: A Guide to the Pleasures of Listening. By David Randolph. 273 pp. New York: Mcâ€šÃ„Ã¶Graw-â€šÃ„Ã¶Hill Book Company. $6.50. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/coffee-federation-schedules-meeting.html | COFFEE FEDERATION SCHEDULES MEETING | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/france-forging-new-links-in-friendship-chain.html | FRANCE FORGING NEW LINKS IN â€šÃ„Ã²FRIENDSHIP CHAINâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-result-was-a-rupture-in-the-west-that-has-never-healed-dulles.html | The Result Was a Rupture in the West That Has Never Healed; DULLES OVER SUEZ. The Theory and Practice of His Diplomacy. By Herâ€šÃ„Ã¶man Finer. 538 pp. Chicago: Quadâ€šÃ„Ã¶rangle Books. $7.50.; THE COMMONWEALTH AND SUEZ. By James Eayrs. 504 pp. New York: Oxford University Press. $10.10. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/core-chiefs-seek-plan-for-north-they-say-southern-methods-cannot.html | CORE CHIEFS SEEK PLAN FOR NORTH; They Say Southern Methods Cannot Solve Crises Here | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/cruise-to-the-fair-can-be-start-of-further-sail-to-new-england.html | Cruise to the Fair Can Be Start Of Further Sail to New England | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/spain-tops-brazil-in-doubles.html | Spain Tops Brazil in Doubles | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/baldwinmontrose-expanding.html | BaldwinâÃ..Â²Montrose Expanding | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/mrs-paul-a-tierney.html | MRS. PAUL A. TIERNEY | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/u-s-womens-five-loses.html | U. S. Women's Five Loses | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/all-race-fans-are-equal-in-speculating-on-derby.html | All Race Fans Are Equal In Speculating on Derby | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/folksing-new-york-given.html | âÃ..Â²Folksing New YorkâÃ..Â¨ Given | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/independent-line-asserted-by-rumanian-regime.html | Independent Line Asserted by Rumanian Regime | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/charles-scanlan-edegislator-71-bronx-republican-who-sat-in-state.html | CHARLES SCANLAN, EXâÃ..Â²LEGISLATOR, 71; Bronx Republican Who Sat in State Senate Dies | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/forging-shipments-set-mark.html | Forging Shipments Set Mark | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/miss-vosters-gains-in-college-tennis.html | MISS VOSTERS GAINS IN COLLEGE TENNIS | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/robert-daniel-jr-and-sally-chase-wed-in-richmond-an-alumnus-of.html | Robert Daniel Jr. And Sally Chase Wed in Richmond; An Alumnus of Virginia Marries Graduate of Smith, '57 Debutante | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/pba-in-nassau-backs-3-race-republican-candidates-get-support-of.html | P.B.A. IN NASSAU BACKS 3 RACE; Republican Candidates Get Support of Patrolmen | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/ruth-c-bradbury.html | RUTH C. BRADBURY | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/criminals-not-at-large-a-pictorial-history-of-american-crime.html | Criminals, Not at Large; A PICTORIAL HISTORY OF AMERIÃÃ¢â€¦CAN CRIME, 1849âÃ..Â²1929. By Allen Churchill. Illustrated. 180 pp. New York: Holt, Rinehart & Winston. $6.95. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/boatbuilders-in-us-total-2000-according-to-survey.html | BoatâÃ..Â²Builders in U.S. Total 2,000, According to Survey | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-caribbean-tourist-trail-grows-broader.html | THE CARIBBEAN TOURIST TRAIL GROWS BROADER | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/cairo-frees-2-held-as-spies.html | Cairo Frees 2 Held as Spies | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/pakistan-seeking-tractors.html | Pakistan Seeking Tractors | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/study-of-the-sickness-called-apathy.html | Study of the Sickness Called Apathy | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/4-climb-face-of-eiffel-tower.html | 4 Climb Face of Eiffel Tower | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/in-coldstream-life-marches-on-a-gazelle-on-the-lawn-by-douglas.html | In Coldstream, Life Marches On; A GAZELLE ON THE LAWN. By Douglas Fairbairn. 262 pp. New York: Random House. $4.95. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/4-east-germans-flee-to-west.html | 4 East Germans Flee to West | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/st-johns-tops-wagner-42.html | St. John's Tops Wagner, 4âÃ..Â²2 | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/fair-or-foul-sight-above-sound.html | FAIR OR FOUL; SIGHT ABOVE SOUND | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/for-millions-on-relief-there-is-often-no-relief-the-wasted.html | For Millions on Relief There Is Often No Relief; THE WASTED AMERICANS: Cost of Our Welfare Dilemma. By Edgar May. 227 pp. New York and Evanston: Harper & Row. $4.50. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/washington-why-the-us-and-de-gaulle-have-disagreedii.html | Washington; Why the U.S. and de Gaulle Have DisagreedâÃ..Â¨II | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/john-dehofl-marries-mary-carter-moore.html | John deHofl Marries Mary Carter Moore | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/reserve-officer-in-navy-fiance-of-ethelyn-eddy-william-ms-rhett-and.html | Reserve Officer In Navy Fiance Of Ethelyn Eddy; William M.S. Rhett and Former Gibbs School Student to Marry | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-world.html | THE WORLD | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/one-mans-family-accident-by-elizabeth-janewar-399-pp-new-york-and.html | One Man's Family; ACCIDENT. By Elizabeth Janewar. 399 pp. New York and Evanston: Harper & Row. $5.95. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/sarah-lane-is-wed-to-james-a-gavin.html | Sarah Lane Is Wed To James A. Gavin | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/four-latin-lands-get-export-credits.html | FOUR LATIN LANDS GET EXPORT CREDITS | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/goshen-gathering-cradle-of-the-trotter-in-new-york-to-celebrate.html | GOSHEN GATHERING; âÃ..Â²Cradle of the TrotterâÃ..Â¨ in New York To Celebrate 250th Birthday | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/indicators-pointing-to-the-return-of-the-small-investor-to-the.html | Indicators Pointing to the Return of the Small Investor to the Stock Market | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/legend-of-the-past-parable-of-the-present-the-batird.html | Legend of the Past, Parable of the Present; THE BATâÃ..Â¨POET. By Randall Jarrell. Illustrated by Maurice Sendak. 43 pp. New York: The Macmillan ComÃ¢â€¦pany. $2.75.; For Ages 9 to 12. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/jakarta-burns-books-for-its-education-day.html | Jakarta Burns Books For Its Education Day | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/kennedy-set-pattern-for-the-geneva-talks.html | Kennedy Set Pattern For the Geneva Talks | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/wesleyan-tops-amherst-with-sipples-hitting-star.html | Wesleyan Tops Amherst, With Sipples Hitting Star | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/next-y-ears-cars-to-get-sweeping-style-changes.html | Next Year's Cars to Get Sweeping Style Changes | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/pistons-get-reed-of-knicks-and-complete-1963-trade.html | Pistons Get Reed of Knicks And Complete 1963 Trade | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/deckerbell.html | Deckerã€Å¸Â¸ã€ŒBell | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/outboard-marathon-june-14-to-offer-4500-in-prizes.html | Outboard Marathon June 14 To Offer $4,500 in Prizes | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/news-of-the-rialto-cheers-brightening-broadway-picture-may-create.html | NEWS OF THE RIALTO: CHEERS; Brightening Broadway Picture May Create Theater Shortage | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/news-notes-classroom-and-campus.html | NEWS NOTES; CLASSROOM AND CAMPUS | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/kaaren-lynn-welo-is-engaged-to-wed.html | Kaaren Lynn Welo Is Engaged to Wed | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/usthen.html | U.Sã€Å¸Â¸ã€ŒThen | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/cultural-group-to-raise-funds-for-its-center-commonwealth-ball-of.html | Cultural Group To Raise Funds For Its Center; Commonwealth Ball of the Englishã€Å¸Â¸ã€ŒSpeaking Union Set Friday | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/stolle-and-hewitt-capture-4set-final-in-sicily-tennis.html | Stolle and Hewitt Capture 4ã€Å¸Â¸ã€ŒSet Final in Sicily Tennis | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/fair-or-foul-met-protected.html | FAIR OR FOUL; MET PROTECTED | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/central-america-forms-labor-unit-5-countries-agree-to-seek-economic.html | CENTRAL AMERICA FORMS LABOR UNIT; 5 Countries Agree to Seek Economic Integration | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/round-hill-day-may-14-to-assist-guilds-projects-homes-tour-sale-and.html | ã€Å¸Â¸ã€ŒRound Hill Dayã€Å¸Â¸ã€Œ May 14 to Assist Guild's Projects; Homesã€Å¸Â¸ã€Œ Tour, Sale and Luncheon Is Planned by 100 Hostesses | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/van-heusen-unit-expands.html | Van Heusen Unit Expands | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/fakos-of-thunder-rock-takes-german-shepherd-club-award.html | Fakos of Thunder Rock Takes German Shepherd Club Award | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/mediator-to-leave-london.html | Mediator to Leave London | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/recordings-for-blind.html | RECORDINGS FOR BLIND | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/violations-still-common-in-numbering-of-boats.html | Violations Still Common In Numbering of Boats | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/137-research-grants-given-by-american-cancer-society.html | 137 Research Grants Given By American Cancer Society | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/pennel-goes-16ã€Å¸Â¸ã€Œ1Â°Ã—Â¹ÃŒÂ½ÃŒ-in-meet-at-norfolk.html | PENNEL GOES 16ã€Å¸Â¸ã€Œ1Â°Ã—Â¹ÃŒÂ½ÃŒ IN MEET AT NORFOLK | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/sukarno-drops-plan-to-visit-his-pavilion.html | Sukarno Drops Plan To Visit His Pavilion | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/and-now-theres-the-antiestablishment.html | And Now There's the Antiã€Å¸Â¸ã€ŒEstablishment | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/bursteinsegal.html | Bursteinã€Å¸Â¸ã€ŒSegal | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/goldwater-aides-push-state-drive-rockefeller-is-challenged-in-more.html | GOLDWATER AIDES PUSH STATE DRIVE; Rockefeller is Challenged in More Delegate Contests | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/trees-shrubs-and-vines-to-house-backyard-birds.html | TREES, SHRUBS AND VINES TO HOUSE BACKã€Å¸Â¸ã€ŒYARD BIRDS | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/son-to-mrs-douglas-jr.html | Son to Mrs. Douglas Jr. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/son-to-mrs-rothenberg.html | Son to Mrs. Rothenberg | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/hot-cargo-triumphs.html | Hot Cargo Triumphs | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-nation.html | THE NATION | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/27-specialists-start-flow-of-ideas-to-white-house.html | 27 Specialists Start Flow of Ideas to White House | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/elana-unterman-ccnyalumna-will-be-married-betrothed-to-herschel.html | Elana Unterman, C.C.N.Y.Alumna, Will Be Married; Betrothed to Herschel Cutler, a Graduate of Boston University | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/miss-jane-fraser-planning-marriage.html | Miss Jane Fraser Planning Marriage | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/pirates-2-in-9th-defeat-cards-54-freese-drives-in-winning-run-after.html | PIRATES 2 IN 9TH DEFEAT CARDS, 5ã€Å¸Â¸ã€Œ4; Freese Drives' in Winning Run After Hitting Homer | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/childs-curiosity-aids-classmates-question-on-fathers-trade-leads-to.html | CHILD'S CURIOSITY AIDS CLASSMATES; Question on Father's Trade Leads to Speaker Plan | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/new-whos-who-updated-a-famed-reference-book-renders-its-latest.html | NEW; Who's Who Updated; A famed reference book renders its latest accounting of fame. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/backers-of-scranton-seek-signatures-in-pennsylvania.html | Backers of Scranton Seek Signatures in Pennsylvania | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/improving-residential-landscape-designs.html | IMPROVING RESIDENTIAL LANDSCAPE DESIGNS | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/landing-fieldã€Å¸Â¸ã€Œ-of-old-tires-is-effective-for-outboards.html | ã€Å¸Â¸ã€ŒLanding Fieldã€Å¸Â¸ã€Œ of Old Tires Is Effective for Outboards | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/robert-b-kahn-fiance-of-miss-nancy-marks.html | Robert B. Kahn Fiance Of Miss Nancy Marks | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/britain-is-flying-soldiers-to-aden-600-to-be-sent-in-response-to.html | BRITAIN IS FLYING SOLDIERS TO ADEN; 600 to Be Sent in Response to Regime's Appeal | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/views-from-the-drama-mailbag-sorrynot-the-type.html | VIEWS FROM THE DRAMA MAILBAG; SORRYã€Å¸Â¸ã€ŒNOT THE TYPE | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/saigon-establishes-press-regulations.html | SAIGON ESTABLISHES PRESS REGULATIONS | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/thomas-r-mack-weds-ines-reismanin-temple.html | Thomas R. Mack Weds Ines Reismanin Temple | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/nassers-concern-growing-over-yemen-uar-leaders-visit-indicates-the.html | NASSER'S CONCERN GROWING OVER YEMEN; U.A.R. Leader's Visit Indicates the Importance Of the Area to His Arab World Ambitions | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/suspect-is-seized-in-ticket-racket-100000-loot-is-recovered-after.html | SUSPECT IS SEIZED IN TICKET RACKET; $100,000 Loot Is Recovered After Airline Thefts | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/neutzling-is-first-vaulter-in-big-ten-to-clear-16-feet.html | Neutzling Is First Vaulter In Big Ten to Clear 16 Feet | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/launchings-listed-for-us-contenders-for-americas-cup.html | Launchings Listed For U.S. Contenders For America's Cup | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/w-germany-hails-spellman.html | W. Germany Hails Spellman | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-ambiguous-american-e-pluribus-unum-from-the-many-kinds-of.html | The Ambiguous American; E pluribus unum: from the many kinds of Americans, a historian isolates one basic type. He is a man of paradox. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/spock-says-racism-breeds-insecurities-in-negro-children.html | Spock Says Racism Breeds Insecurities In Negro Children | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/art-notes-biennale-wanted-more-space-for-us-exhibits.html | ART NOTES: BIENNALE; Wanted: More Space for U.S. Exhibits | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/harris-brodsky-and-helen-davis-will-be-married-columbia-graduate-is.html | Harris Brodsky And Helen Davis Will Be Married; Columbia Graduate Is Fiance of a Systems Trainee at I.F.M. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/scorecard-for-kennedy-round.html | Scorecard for Kennedy Round | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/poland-finds-too-few-workers-in-workers-communist-party.html | Poland Finds Too Few Workers In Workers (Communist) Party | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/gop-group-scores-sonic-plane-delay.html | G.O.P. GROUP SCORES SONIC PLANE DELAY | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/4-are-attendants-of-miss-mooney-at-nuptials-here-1960-debutante-wed.html | 4 Are Attendants Of Miss Mooney At Nuptials Here; 1960 Debutante Wed to Winthrop M. Hodges, Princeton Alumnus | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/silvermanresnik.html | Silvermanâ€‹â€‹Resnik | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/stamp-of-disapproval-a-landlubber-dad-must-plan-shrewdly-to-keep.html | Stamp of Disapproval; A Landlubber Dad Must Plan Shrewdly To Keep From Going Into Commission | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/janet-i-spencer-attended-by-six-at-her-nuptials-father-escorts.html | Janet I. Spencer Attended by Six At Her Nuptials; Father Escorts Bride at Marriage in Capital to A. W. Dougherty Jr. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/briscoe-daughter-now-a-nun.html | Briscoe Daughter Now a Nun | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/32mph-hydrofoils-in-fleet-that-shuttles-to-flushing-bay.html | 32â€‹â€‹M.P.H. Hydrofoils in Fleet That Shuttles to Flushing Bay | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-field-of-travel-ruling-opens-tourism-to-more-japanese.html | THE FIELD OF TRAVEL; Ruling Opens Tourism To More Japanese | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/nancy-g-russell-engaged-to-wed-stefan-c-nadzo-skidmore-student-and.html | Nancy G. Russell Engaged to Wed Stefan C. Nadzo; Skidmore Student and Navy Ensign Will Be Married in June | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/sternberg-and-his-father-depart-for-tour-of-finland.html | Sternberg and His Father Depart for Tour of Finland | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/philip-r-dillon-97-author-and-editor.html | PHILIP R. DILLON, 97, AUTHOR AND EDITOR | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/specializing-the-comic-aim.html | SPECIALIZING THE COMIC AIM | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/park-on-east-side-will-be-restored.html | PARK ON EAST SIDE WILL BE RESTORED | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/off-to-the-vineyard-massachusetts-isle-population-6000-looks-to.html | OFF TO THE VINEYARD; Massachusetts Isle (Population 6,000) Looks to Annual Influx of 250,000 | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/vanguard-1-loses-its-radio-signal-six-years-of-transmission.html | VANGUARD 1 LOSES ITS RADIO SIGNAL; Six Years of Transmission Provided Valuable Data | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/quebec-fire-kills-six.html | Quebec Fire Kills Six | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/connecticut-gop-sending-split-bloc-to-the-convention.html | Connecticut G.O.P. Sending Split Bloc To the Convention | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-week-in-finance-companies-issue-glowing-earnings-reports-but.html | The Week in Finance; Companies Issue Glowing Earnings Reports, but Market Is Trendless | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/georgann-spota-prospective-bride.html | Georgâ€‹â€‹Ann Spota Prospective Bride | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/home-entertainment-unit-formed-by-jerrold-corp.html | Home Entertainment Unit Formed by Jerrold Corp. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/thousands-in-moscow-mark-orthodox-easter-in-the-rain.html | Thousands in Moscow Mark Orthodox Easter in the Rain | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/pauline-meyers-to-be-the-bride-of-george-biggs-60-debutante-engaged.html | Pauline Meyers To Be the Bride Of George Biggs; '60 Debutante Engaged to Yale Alumnusâ€‹â€‹â€‹Summer Nuptials | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/communist-drive-to-overtake-wests-industrial-output-lags.html | Communist Drive to Overtake West's Industrial Output Lags | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/nicklaus-gets-65-leads-by-3-shots-rodriguez-2d-at-209-in-las-vegas.html | NICKLAUS GETS 65, LEADS BY 3 SHOTS; Rodriguez 2d at 209 in Las Vegas, Fairfield at 211 | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/prince-edward-christened-in-windsor-castle-rite.html | Prince Edward Christened in Windsor Castle Rite | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/rome-parking-ban-puts-wives-in-drivers-seats.html | Rome Parking Ban Puts Wives in Drivers' Seats | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/wednesday-sale-to-aid-students-of-architecture-womens-auxiliary-to.html | Wednesday Sale To Aid Students of Architecture; Women's Auxiliary to Award Scholarships to Four Schools | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/malayan-jungle-schools-fighters-us-and-vietnamese-get-antiguerrilla.html | MALAYAN JUNGLE SCHOOLS FIGHTERS; U.S. and Vietnamese Get Antiâ€‹â€‹Guerrilla Training | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/russians-set-off-2d-blast-to-reroute-blocked-river.html | Russians Set Off 2d Blast To Reroute Blocked River | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/at-home-with-ernie-pintoffs-fireman.html | AT HOME WITH ERNIE PINTOFF'S â€‹â€‹FIREMANâ€‹â€‹ | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/southampton-prepares-for-season-in-the-sun.html | SOUTHAMPTON PREPARES FOR SEASON IN THE SUN | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/matson-shatters-own-shotput-mark.html | MATSON SHATTERS OWN SHOTâ€‹â€‹PUT MARK | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/hollywood-murder-or-hints-on-homicide-by-jack-lemmon.html | HOLLYWOOD â€‹â€‹MURDERâ€‹â€‹; Or, Hints on Homicide By Jack Lemmon | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/personality-a-former-refugee-from-nazis-is-us-trade-aide.html | Personality : a Former Refugee From Nazis Is U.S. Trade Aide | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/nancy-l-moses-1958-debutante-engaged-to-wed-alumna-of-vassar-and.html | Nancy L. Moses, 1958 Debutante, Engaged to Wed; Alumna of Vassar and Thomas Richardson Planning Nuptials | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/olin-mathieson-forms-unit.html | Olin Mathieson Forms Unit | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/sustaining-the-expansion.html | Sustaining the Expansion | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/namesmanship-at-sea-from-nymph-to-escape-vii-to-folly-whats-on-a.html | Namesmanship at Sea; From Nymph to Escape VII to Folly, What's on a Boat's Stern Tells a Lot | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/automation-helps-material-handling.html | Automation Helps Material Handling | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/spring-schedule-displays-tours-talks-fill-the-schedule.html | SPRING SCHEDULE; Displays, Tours, Talks Fill the Schedule | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/rurik-beats-mountain-road-by-234-lengths-at-lincoln.html | Rurik Beats Mountain Road By 2Â¾Â¾; Lengths at Lincoln | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/nuptials-on-june-20-for-wendy-taylor.html | Nuptials on June 20 For Wendy Taylor | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/percy-h-bennion-71-a-banker-in-jersey.html | PERCY H. BENNION, 71, A BANKER IN JERSEY | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/unlisted-stocks-fell-last-week-profit-taking-is-reported-index-off.html | UNLISTED STOCKS FELL LAST WEEK; Profit Taking Is Reported â€¦Index Off 1.87 Points | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/leftists-still-play-big-role-in-zanzibar.html | Leftists Still Play Big Role in Zanzibar | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/million-refugees-from-china-crowd-housing-in-hong-kong.html | Million Refugees From China Crowd Housing in Hong Kong | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/linda-t-lange-becomes-bride-of-thomas-senf-north-carolina-student.html | Linda T. Lange Becomes Bride Of Thomas Senf; North Carolina Student Wed in Short Hills to Hartford Bank Aide | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/old-yankee-ironworks-at-saugus.html | OLD YANKEE IRONWORKS AT SAUGUS | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/shields-triumphs-in-bermuda-sailing.html | SHIELDS TRIUMPHS IN BERMUDA SAILING | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/youth-day-is-celebrated.html | Youth Day Is Celebrated | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/westchester-gop-ponders-a-change.html | Westchester G.O.P. Ponders a Change | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-art-of-nepal.html | The Art Of Nepal | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/four-are-tied-at-147-on-louisiana-links.html | FOUR ARE TIED AT 147 ON LOUISIANA LINKS | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/spending-plans-increased.html | Spending Plans Increased | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/100000-fans-see-west-ham-win-up-preston-loses-32-in-soccer-at.html | 100,000 FANS SEE WEST HAM WIN UP, Preston Loses, 3â€¦Â², in Soccer at Wembley | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/pamela-baily-married.html | Pamela Baily Married | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/cubs-defeat-colts-90.html | Cubs Defeat Colts, 9â€¦Â¾â€¦0 | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/frogmen-make-survey.html | Frogmen Make Survey | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/state-regulating-tenant-selection.html | STATE REGULATING TENANT SELECTION | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/kneelbs-A3N-scores-methodist-stand-1000-in-pittsburgh-protest-delay-in.html | KNEELâ€¦Â³N SCORES METHODIST STAND; 1,000 in Pittsburgh Protest Delay in Integration | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/athletics-recall-aker.html | Athletics Recall Aker | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/sea-union-takes-appeal-to-meany-engineers-ask-afliâ€¦A3A.â€¦C.io-action-against.html | SEA UNION TAKES APPEAL TO MEANY; Engineers Ask A.F.L.â€¦Â³A.,Â°C.I.O. Action Against Rival Group | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/deborah-cooper-engaged-to-wed-f-s-osborne-jr-nursing-school-alumna.html | Deborah Cooper Engaged to Wed F. S. Osborne Jr.; Nursing School Alumna and Yale Student Set Nuptials for June | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/american-paintings-display-ed-in-the-savannahs-main-lounge.html | American Paintings Displayed In the Savannah's Main Lounge | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/adelphi-beats-seton-hall.html | Adelphi Beats Seton Hall | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/scholars-battle-to-save-castilian-madrid-academy-opposes-invasion.html | SCHOLARS BATTLE TO SAVE CASTILIAN; Madrid Academy Opposes Invasion by English | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/article-1-no-title-118658353.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/letter-from-paris.html | Letter From Paris | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/kereszteny/morrison.html | Keresztenyâ€¦Â³â€¦Â®Morrison | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/california-keeps-tourists-on-the-go.html | CALIFORNIA KEEPS TOURISTS ON THE GO | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/nato-gives-izmir-western-flavor-withdrawal-of-headquarters-would.html | NATO GIVES IZMIR WESTERN FLAVOR; Withdrawal of Headquarters Would Hurt Turkish Port | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/in-busy-little-rhode-island-with-no-obvious-ambition-to-be-a-major.html | IN BUSY LITTLE RHODE ISLAND; With No Obvious Ambition to Be a Major Resort Area, State Still Manages to Keep Summer Visitors Hopping | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/a-free-man-rode-also-in-the-boxcar-the-long-voyage.html | A Free Man Rode Also in the Boxcar; THE LONG VOYAGE. By Jorge Semâ€¦Â¢â€¦prun. Translated by Richard Seaver from the French, â€¦Â³Â«Le Grand VoyÂ«â€¦Â¢a age.â€¦Â³ 236 pp. New York: The Grove Press. $4.50. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/phoebe-snover-engaged.html | Phoebe Snover Engaged | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/west-point-corps-salutes-lovett-secretary-urges-a-wide.html | WEST POINT CORPS SALUTES LOVETT; Exâ€¦Â³â€¦Â®Secretary Urges a Wide Perspective by Military | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/high-life-on-legendary-lake-titicaca-in-peru.html | HIGH LIFE ON LEGENDARY LAKE TITICACA IN PERU | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/skowron-single-checks-bombers-his-pinchhit-pins-fourth-extrainning.html | SKOWRON SINGLE CHECKS BOMBERS; His Pinchâ€¦â€Hit Pins Fourth Extraâ€¦â€Inning Defeat of Season on Yankees | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/rusians-renew-attack-on-stalin-recollections-of-terrorism-linked-to.html | RUSIANS RENEW ATTACK ON STALIN; Recollections of Terrorism Linked to Rift With Mao | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/epsom-derby-getting-doornats-but-please-dont-tell-the-horses.html | Epsom Derby Getting Doornats, But Please Don't Tell the Horses | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/bostwick-reaches-semifinal-in-golf.html | Bostwick Reaches Semiâ€¦â€Final in Golf | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/national-distillers-corp-expands-aid-to-education.html | National Distillers Corp. Expands Aid to Education | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/propeller-needs-close-inspection-boatman-told-to-beware-of-extra.html | PROPELLER NEEDS CLOSE INSPECTION; Boatman Told to Beware of Extra Play in Shaft | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/hilda-brown-betrothed.html | Hilda Brown Betrothed | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/twa-to-introduce-new-jets.html | T.W.A. to Introduce New Jets | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/eleanor-m-mcinerney-is-married-to-a-dentist.html | Eleanor M. McInerney Is Married to a Dentist | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/nurses-role.html | NURSES' ROLE | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/turkish-cyyriote-bus-fired-on.html | Turkish Cyyriote Bus Fired On | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/hoffa-is-facing-new-challenge-but-despite-his-many-difficulties-his.html | HOFFA IS FACING NEW CHALLENGE; But Despite His Many Difficulties His Hold on Union Is Strong | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/a-trio-of-conductors.html | A TRIO OF CONDUCTORS | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/senator-kennedy-to-dublin.html | Senator Kennedy to Dublin | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/boat-wont-plane-check-motor-tilt.html | BOAT WON'T PLANE? CHECK MOTOR TILT | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/camera-notes-panoras-gallery-shows-color-abstractions.html | CAMERA NOTES; Panoras Gallery Shows Color Abstractions | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/paperbacks-in-review-a-months-choice.html | Paperbacks in Review: A Month's Choice | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/johnson-spurs-his-program-he-has-imparted-an-image-of-a-president.html | JOHNSON SPURS HIS PROGRAM; He Has Imparted an Image of a President Who â€¦â€Can Doâ€¦â€ | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/naumannhill.html | Naumannâ€¦â€Hill | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/tigers-shut-out-red-sox.html | Tigers Shut Out Red Sox | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/curatologunnels.html | Curatoloâ€¦â€Gunnels | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/trip-from-south-offers-a-choice-skippers-can-take-ocean-run-along.html | TRIP FROM SOUTH OFFERS A CHOICE; Skippers Can Take Ocean Run Along Jersey Shore or Play It Safe Inland | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/taiwan-honors-macarthur.html | Taiwan Honors MacArthur | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/food-and-its-cost-stir-some-groans-customers-find-the-wait-is-not.html | FOOD AND ITS COST STIR SOME GROANS; Customers Find the Wait Is Not Always Worth It | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/museum-fund-drive-to-open-at-dinner.html | Museum Fund Drive To Open at Dinner | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/fair-or-foul-poor-aim.html | FAIR OR FOUL; POOR AIM | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/floridas-busy-gulf-coast-resorts.html | FLORIDA'S BUSY GULF COAST RESORTS | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/miss-winifred-alling-ward-married-graduate-of-bennett-wed-to-allan.html | Miss Winifred Alling Ward Married; Graduate of Bennett Wed to Allan Keith of Smith, Barney | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/little-neck-bay-thwarted-again-bill-to-authorize-financing-of.html | LITTLE NECK BAY THWARTED AGAIN; Bill to Authorize Financing of Dredging Fails to Pass | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/villanova-scores-in-quantico-meet-wildcats-capture-880yard-and.html | VILLANOVA SCORES IN QUANTICO MEET; Wildcats Capture 880â€¦â€Yard and Twoâ€¦â€Mile Relays | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/longdormant-move-to-honor-hero-of-1854-sinking-is-revived.html | Longâ€¦â€Dormant Move to Honor Hero of 1854 Sinking Is Revived | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/train-hits-derailed-freight.html | Train Hits Derailed Freight | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/hayes-runs-100-yards-in-0091-at-nashville.html | Hayes Runs 100 Yards In 0:09.1 at Nashville | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/colombia-unions-seek-ruling-role-antird-groups-plan-drive-to.html | COLOMBIA UNIONS SEEK RULING ROLE; Antiâ€¦â€Red Groups Plan Drive to Vitalize Government | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/wood-field-and-stream-a-stirring-plea-for-us-conservation-is-made.html | Wood, Field and Stream; A Stirring Plea for U.S. Conservation Is Made by Justice Douglas | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/child-to-mrs-hargrove-jr.html | Child to Mrs. Hargrove Jr. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/florida-park-that-came-way-up-in-the-world.html | FLORIDA PARK THAT CAME WAY UP IN THE WORLD | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/khrushchev-flies-to-crimea.html | Khrushchev Flies to Crimea | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/in-south-vietnam-the-us-is-deeply-committed-in-a-war-against.html | IN SOUTH VIETNAM: The U.S. Is Deeply Committed In a War Against Communist Guerrillas | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/two-clashes-reported.html | Two Clashes Reported | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/paper-raises-price-to-dime.html | Paper Raises Price to Dime | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/lady-astor-dies-sat-in-commons.html | LADY ASTOR DIES; SAT IN COMMONS | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/pro-musica-at-lincoln-center-salutes-the-renaissance-band.html | Pro Musica at Lincoln Center Salutes the Renaissance Band | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/anne-b-goldenheim-is-planning-nuptials.html | Anne B. Goldenheim Is Planning Nuptials | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/type-of-refugees-from-cuba-shifts-those-fleeing-by-small-boat-are.html | TYPE OF REFUGEES FROM CUBA SHIFTS; Those Fleeing by Small Boat Are Younger and Poorer | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/builders-a-wait-bonanza-on-the-bounty-34-million-expected-to-pay-to.html | Builders A wait Bonanza on the Bounty; Â·Â· Million Expected to Pay to Inspect Marina Exhibit | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/emmy-emmy-whos-got-or-will-get-tvs-emmies.html | EMMY, EMMY ...WHO'S GOT, OR WILL GET, TVS EMMIES? | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/sails-in-bermuda-island-will-be-a-rendezvous-point-for-vessels-from.html | SAILS IN BERMUDA; Island Will Be a Rendezvous Point For Vessels From the World Over | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/hydrofoil-service-spanning-channel-opened-by-britons.html | Hydrofoil Service Spanning Channel Opened by Britons | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/denmark-clinches.html | Denmark Clinches | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/shell-executive-to-retire.html | Shell Executive to Retire | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/jean-foster-bonnell-plans-may-nuptials.html | Jean Foster Bonnell Plans May Nuptials | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/johnson-woman.html | â€¦Â¡Johnson Womanâ€¦Â¡ | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/summer-vacation-preview.html | Summer Vacation Preview | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/jean-e-fairgrieve-becomes-bride-here.html | Jean E. Fairgrieve Becomes Bride Here | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/more-british-have-typhoid.html | More British Have Typhoid | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/campbells-speed-run-put-off.html | Campbell's Speed Run Put Off | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/summer-centennial-to-salute-canadas-birth.html | SUMMER CENTENNIAL TO SALUTE CANADA'S BIRTH | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/jersey-title-races-slated.html | Jersey Title Races Slated | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/belli-asserts-that-dallas-harbors-spirit-of-hatred.html | Belli Asserts That Dallas Harbors â€¦Â¡Spirit of Hatredâ€¦Â¡ | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/whites-are-target-of-harlem-gang.html | Whites Are Target of Harlem Gang | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/banks-increase-lending-abroad-but-they-minimize-effects-of.html | BANKS INCREASE LENDING ABROAD; But They Minimize Effects of Interestâ€¦Â¡Â·Â¡Tax Plan | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/miss-nora-fischer-prospective-bride.html | Miss Nora Fischer Prospective Bride | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/daughter-to-mrs-spanier.html | Daughter to Mrs. Spanier | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-birthday-oliviers-othello-among-highlights-of-britains.html | THE BIRTHDAY; Olivier's Othello Among Highlights Of Britain's Shakespeare Program | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/g-l-martin-fiance-of-nancy-f-baker.html | G. L. Martin Fiance Of Nancy F. Baker | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/florida-festival-miami-beach-schedules-family-fete-for-july.html | FLORIDA FESTIVAL; Miami Beach Schedules Family Fete for July | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/navy-ensign-fiance-of-marilyn-mclure.html | Navy Ensign Fiance Of Marilyn McLure | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/fair-or-foul-rude-box-office.html | FAIR OR FOUL; RUDE BOX OFFICE | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/johnsons-evangelism-the-presidents-way-of-doing-things-is-compared.html | Johnson's Evangelism; The President's Way Of Doing Things Is Compared with Kennedy's Way | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/new-hampshire-to-fight-sweepstakes-tax-plan.html | New Hampshire to Fight Sweepstakes Tax Plan | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/cornell-routs-yale-90.html | Cornell Routs Yale, 9â€¦Â¡Â·Â¡0 | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-us-economy-nowgeneral-prosperity-but-some-persistent-poverty.html | THE U.S. ECONOMY NOWâ€¦Â¡Â·Â¡GENERAL PROSPERITY BUT SOME PERSISTENT POVERTY; Economy Booms | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/rocket-burns-up-in-test.html | Rocket Burns Up in Test | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/japanese-shrine-to-war-dead-regaining-prestige-shinto-memorial-on.html | Japanese Shrine to War Dead Regaining Prestige; Shinto Memorial on Tokyo Hill Attracts Tourists as Well as Kin of Fallen | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-charge.html | The Charge | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/vienna-bluedanube-gets-beauty-treatment.html | VIENNA'S â€¦Â¡Â·Â¡BLUEâ€¦Â¡Â·Â¡ DANUBE GETS BEAUTY TREATMENT | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/a-caribbean-voyage-freighted-with-pleasure.html | A CARIBBEAN VOYAGE FREIGHTED WITH PLEASURE | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/taft-gop-race-for-senate-highlights-ohio-vote-tuesday.html | Taft G.O.P. Race for Senate Highlights Ohio Vote Tuesday | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/goldwater-wins-in-texas-primary-lodge-running-second-on.html | GOLDWATER WINS IN TEXAS PRIMARY; Lodge Running Second on Writeâ€¦Â¡Â·Â¡Insâ€¦Â¡Â·Â¡#Vote;Yarborough Takes Senate Race | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/news-of-coins-who-gets-the-blame-in-proofset-upset.html | NEWS OF COINS; Who Gets the Blame In Proofâ€¦Â¡Â·Â¡Set Upset? | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/shellfish-research-center-to-open-at-narragansett.html | Shellfish Research Center To Open at Narragansett | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/italian-scene-bible-projects.html | ITALIAN SCENE: BIBLE PROJECTS | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/miss-kathleen-p-elias-bride-of-richard-haas.html | Miss Kathleen P. Elias Bride of Richard Haas | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/harvard-eight-beats-princeton-to-win-compton-cup-on-charles.html | Harvard Eight Beats Princeton To Win Compton Cup on Charles | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/brown-paper-bags-blossom-out-and-crumple-up-all-in-a-day.html | Brown Paper Bags Blossom Out And Crumple Up All in a Day | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/ways-of-cleaning-sails-discussed-skipper-advised-to-remove-salt.html | WAYS OF CLEANING SAILS DISCUSSED; Skipper Advised to Remove Salt Without Delay | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/m-t-biologist-to-be-honored-at-hilton-lunch-neuromuscular-funds.html | M. T. Biologist To Be Honored At Hilton Lunch; Neuromuscular Fund's Chapter Will Cite Dr. Robert M. Dowben | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/germans-debate-americans-book-some-groups-hail-author-for-defending.html | GERMANS DEBATE AMERICAN'S BOOK; Some Groups Hail Author for Defending Hitler | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/us-bridge-team-tops-philippines-narrow-victory-in-olympiad-won-with.html | U.S. BRIDGE TEAM TOPS PHILIPPINES; Narrow Victory in Olympiad Won With a Late Rally | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-future-of-the-overkill.html | The Future of the â€šÃ„Ã¶overkillâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/youth-and-spring-equal-explosion-but-psychologists-note-a-more.html | YOUTH AND SPRING EQUAL EXPLOSION; But Psychologists Note a More Destructive Result | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/new-in-new-mexico-states-big-gila-wilderness-region-now-open-to.html | NEW IN NEW MEXICO; State's Big Gila Wilderness Region Now Open to Motoring Tourists | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/letters-to-the-editor-whites-drawings.html | Letters to the Editor; White's Drawings | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/usagency-lends-pakistan-100-million-for-5year-plan.html | U.S.Agency Lends Pakistan $100 Million for 5â€šÃ„Ã®Year Plan | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/jacinthe-de-ricelaine-a-skye-named-best-in-1186dog-show.html | Jacinthe De Ricelaine, a Skye, Named Best in 1,186â€šÃ„Ã®Dog Show | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/italy-and-france-gain-in-cup-tennis-enter-2d-round-with-west.html | ITALY AND FRANCE GAIN IN CUP TENNIS; Enter 2d Round With West Germany â€šÃ„Ã¨ Spain Leads | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/state-labor-aide-on-ymca-board.html | State Labor Aide on Y.M.C.A. Board | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/jagan-in-trinidad-for-talks.html | Jagan in Trinidad for Talks | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/de-gaulle-receives-pompidou.html | De Gaulle Receives Pompidou | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/rockefeller-looms-as-key-candidate-appears-to-be-the-only-one-who.html | ROCKEFELLER LOOMS AS KEY CANDIDATE; Appears to Be the Only One Who Can Stop Goldwater | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/two-beatles-on-way-to-hawaii.html | Two Beatles on Way to Hawaii | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/a-locked-ward-a-desperate-search-for-reality-i-never-promised-you-a.html | A Locked Ward, a Desperate Search for Reality; I NEVER PROMISED YOU A ROSE GARDEN. By Hannah Green. 300 pp. New York: Holt, Rinehart & Winston. $4.95. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/mary-smalley-is-wed-to-edward-e-madden.html | Mary Smalley Is Wed To Edward E. Madden | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/navajos-blaze-new-tourist-trails-out-west.html | NAVAJOS BLAZE NEW TOURIST TRAILS OUT WEST | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/miss-margaret-scally-is-bride-of-taconniff.html | Miss Margaret Scally Is Bride of T.A.Conniff | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/trusty-at-sing-sing-walks-boldly-off.html | Trusty at Sing Sing Walks Boldly Off | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/may.html | May | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/betting-most-popular-in-britain-bookmaker-in-london-declares.html | Betting Most Popular in Britain, Bookmaker in London Declares; Majority of Business Is Credit but Few Wager to Excess, He Says â€šÃ„Ã¨ Soccer and Horse Racing Are Favored | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/emergency-cases.html | EMERGENCY CASES | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/group-offers-to-insure-surplus-farm-exports.html | Group Offers to Insure Surplus Farm Exports | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/bankers-group-disapproves-checkdiscounting-practice.html | Bankers Group Disapproves Checkâ€šÃ„Ã®Discounting Practice | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/mrs-frankfort-has-son.html | Mrs. Frankfort Has Son | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/daniel-y-sachs-fiance-of-miss-ruth-h-klau.html | Daniel Y. Sachs Fiance Of Miss Ruth H. Klau | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/cup-gene-from-base-but-only-for-repairs.html | Cup Gene From Base, But Only for Repairs | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/customs-communion-may-12.html | Customs Communion May 12 | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/new-crises-for-commonwealth-skepticism-rises-over-the-purpose-of.html | NEW CRISES FOR COMMONWEALTH; Skepticism Rises Over the Purpose Of the Loose Union of States | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/children-panic-on-moving-stairs-one-killed-40-hurt.html | Children Panic on Moving Stairs; One Killed, 40 Hurt | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/students-protest-us-aid-in-vietnam.html | STUDENTS PROTEST U.S. AID IN VIETNAM | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/hospital-officials-to-be-honored.html | Hospital Officials to Be Honored | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/premier-moro-back-in-rome.html | Premier Moro Back in Rome | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/brabham-drives-own-car-to-narrow-victory-in-152mile-silverstone.html | Brabham Drives Own Car to Narrow Victory in 152â€šÃ„Ã®Mile Silverstone Race; GRAHAM HILL 2D IN FACTORY B.R.M.; Brabham Sets Lap Record of 112 M.P.H.â€šÃ„Ã¨ Arundell 3d and Phil Hill 4th | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/right-to-work-oklahoma-issue-record-vote-is-expected-in-tuesday.html | â€šÃ„Ã²RIGHT TO WORK'â€šÃ„Ã´ OKLAHOMA ISSUE; Record Vote Is Expected in Tuesday Primary | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/dorothy-d-osgood-prospective-bride.html | Dorothy D. Osgood Prospective Bride | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/western-observers-confused.html | Western Observers Confused | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/thais-say-they-must-take-a-more-independent-line-foreign-minister.html | Thais Say They Must Take A More Independent Line; Foreign Minister Terms Motive the Protection of Vital Interests | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/harvard-beats-army-110-as-error-pickoff-play-allows-run-in-eighth-de.html | Harvard Beats Army, 1â€šÃ„Ã®0 as Error Pickoff Play Allows Run in Eighth; DEL ROSSI VICTOR WITH FIVEâ€šÃ„Ã®HITTER; De Bolt Strikes Out 14, but Suffers Defeatâ€šÃ„Ã¨ Crimson Retains League Lead | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/new-firebrick-developed.html | New Firebrick Developed | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/collegian-hurls-nohitter.html | Collegian Hurls No–Hitter | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/wuestneck-wins-in-sailing-series-dooley-2d-after-2-races-in-single.html | WUESTNECK WINS IN SAILING SERIES; Dooley 2d After 2 Races in Singles;Handed Trials | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/nashville-faces-new-negro-drive-lack-of-specific-objectives.html | NASHVILLE FACES NEW NEGRO DRIVE; Lack of Specific Objectives Characterizes Approach | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/exeter-routs-andover-121-behind-pitching-of-mccarty.html | Exeter Routs Andover, 12–1, Behind Pitching of McCarty | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/talk-passes-time-for-the-deprived-in-west-virginia-hollows-theres.html | TALK PASSES TIME FOR THE DEPRIVED; In West Virginia's Hollows, There's Little Else to Do | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/wagner-to-speak-at-annual-fete-of-citizens-unit-other-city-leaders.html | Wagner to Speak At Annual Fete Of Citizens Unit; Other City Leaders Will Give Talks Thursday at the Park Lane | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/views-from-the-drama-mailbag-question.html | VIEWS FROM THE DRAMA MAILBAG; QUESTION | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/chicot-takes-suffolk-dash.html | Chicot Takes Suffolk Dash | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/abc-vending-changes-name.html | ABC Vending Changes Name | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/mothers-cure.html | MOTHER'S CURE | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/bishop-dana-dawson.html | BISHOP DANA DAWSON | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/about-the-fair-singer-pavilion-like-a-good-neighbor-lends-others-a.html | About the Fair; Singer Pavilion, Like a Good Neighbor, Lends Others a Helping Hand | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/60-are-injured-as-train-jumps-tracks-in-indiana.html | 60 Are Injured As Train Jumps Tracks in Indiana | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/bank-is-opened-in-nyack-in-urban-renewal-project.html | Bank Is Opened in Nyack In Urban Renewal Project | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/accessory-items-are-moving-well-approach-of-mothers-day-noted-by.html | ACCESSORY ITEMS ARE MOVING WELL; Approach of Mother's Day Noted by Buying Offices | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/australian-filly-takes-betsy-ross-nilene-wonder-halflength-victor-in.html | AUSTRALIAN FILLY TAKES BETSY ROSS; Nilene Wonder Half–Length Victor in $29,490 Sprint | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/cleon-r-johnson.html | CLEON R. JOHNSON | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/eight-myths-about-divorceand-the-facts.html | Eight Myths About Divorce–And the Facts | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/son-to-the-john-r-baileys.html | Son to the John R. Baileys | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/gods-from-the-ancient-past.html | GODS FROM THE ANCIENT PAST | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/couple-arrive-in-madrid.html | Couple Arrive in Madrid | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/japan-will-build-biggest-tankers-to-start-next-year-on-three.html | JAPAN WILL BUILD BIGGEST TANKERS; To Start Next Year on Three 150,000–Ton Vessels | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/john-mangans-have-son.html | John Mangans Have Son | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/peacock-pike-ft-eric-victor.html | Peacock Pike Ft. Eric Victor | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/ship-lines-fight-2-travel-rules-appeal-federal-decision-on-agent.html | SHIP LINES FIGHT 2 TRAVEL RULES; Appeal Federal Decision on Agent Fees and Bookings | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/on-a-bicycle-built-for-udall.html | On a Bicycle Built for Udall | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/west-germany-advances.html | West Germany Advances | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/anne-b-stokes-becomes-bride-six-attend-her-57-debutante-wed-to.html | Anne B. Stokes Becomes Bride; Six Attend Her; '57 Debutante Wed to Robert McAlaine at St. Thomas More's | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/elektra-label-nonesuch-is-the-name-the-company-has-given-to-its.html | ELEKTRA LABEL Å§ÅNonesuchÅ§Å Is the Name the Company Has Given to Its Classical Line | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/disks-vast-8th-mahlers-symphony-of-a-thousand-is-at-last-recorded.html | DISKS: VAST 8TH Mahler's Å§ÅSymphony of a ThousandÅ§Å Is At Last Recorded Stereophonically | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/key-destination-for-64-4046-north-7351-west.html | Key Destination for '64: 40:46 North, 73:51 West | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/japan-optimistic-on-trade-talks-hopes-that-some-nontariff-barriers.html | JAPAN OPTIMISTIC ON TRADE TALKS; Hopes That Some Nontariff Barriers Will Be Lowered | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/ruth-cook-is-married-to-joseph-e-mcshane.html | Ruth Cook Is Married To Joseph E. McShane | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/an-innocent-walk-ends-in-prison-and-nightmare-sabaria.html | An Innocent Walk Ends in Prison and Nightmare; SABARIA. By Gaston Rah. Translated from the Hungarian by Florence Ignotus and Anthony Rhodes. 236 pp. New York: W. W. Norton & Co. $3.95. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/su-mac-lad-wins-westbury-feature.html | Su Mac Lad Wins Westbury Feature | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/trade-in-its-time-merchants-make-history-how-trade-has-influenced.html | Trade in Its Time; MERCHANTS MAKE HISTORY. How Trade Has Influenced the Course of History Throughout the World. By Ernst Samhaber. Translated by E. Osers from the German. IllusÅ§Årated. 396 pp. New york: The John Day Company. $6.95. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/noted-in-hollywood-some-promising-changes-detected-in-the.html | NOTED IN HOLLYWOOD; Some Promising Changes Detected in the Manufacture of Films | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/dienbienphu-battle-to-remember.html | Dienbienphu: Battle to Remember | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/illegalclub-warning-is-issued-by-usga.html | IllegalÅ§ÅClub Warning Is Issued by U.S.G.A. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/indiana-democrats-push-drive-to-cut-wallace-primary-votes.html | Indiana Democrats Push Drive To Cut Wallace Primary Votes | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/army-wins-extends-streak-in-lacrosse.html | ARMY WINS, EXTENDS STREAK IN LACROSSE | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/tva-and-two-bristols-join-in-a-flood-program.html | T.V.A. And Two Bristols Join in a Flood Program | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/criminals-at-large.html | Criminals at Large | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/letters-tvs-promise.html | Letters; TVS PROMISE | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/rhode-island-study-asks-more-nurse-training-aid.html | Rhode Island Study Asks More Nurse Training Aid | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/voice-of-poverty-is-desperate-oe-tapes-of-200-interviews-arc.html | VOICE OF POVERTY IS DESPERATE OE; Tapes of 200 Interviews Are Studies in Disillusion | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/views-from-the-drama-mailbag.html | VIEWS FROM THE DRAMA MAILBAG | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/all-around-is-a-kind-of-ineffectual-good-will-my-heart-is-broken-by.html | All Around Is a Kind of Ineffectual Good Will; MY HEART IS BROKEN. By Mavis Gallant. 273 pp. New York: Random House. $4.95. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/donohuegabrielli.html | DonohueâÂÂGabrielli | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/william-chadbourne-85-dies-lawyer-aided-la-guardia-races.html | William Chadbourne, 85, Dies; Lawyer Aided La Guardia Races | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/about-motorcar-sports-26-of-61-indianapolis-race-cars-to-have.html | About Motorcar Sports; 26 of 61 Indianapolis Race Cars To Have RearâÂÂMounted Engines | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/athens-leaders-confer.html | Athens Leaders Confer | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/ccny-varsity-and-cubs-win-track-championships.html | C.C.N.Y. Varsity and Cubs Win Track Championships | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/heppleach.html | HeppâÂÂLeach | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/limits-rights-stand.html | Limits Rights Stand | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/clippers-top-comets-3332.html | Clippers Top Comets, 33âÂÂ32 | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/amnesty-in-burma-frees-500-political-prisoners.html | Amnesty in Burma Frees 500 Political Prisoners | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/frank-steeg-to-marry-maralyn-d-stemberg.html | Frank Steeg to Marry Maralyn D. Sternberg | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/abdullah-points-to-peace-as-issue-belittles-accession-to-india-as.html | ABDULLAH POINTS TO PEACE AS ISSUE; Belittles Accession to India as Major Kashmir Question | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/case-against-a-west-point-for-diplomats.html | Case Against a âÂÂWest PointâÂÂ for Diplomats | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/a-walking-tour-of-athens-the-old-quarter-of-the-grecian-capital.html | A WALKING TOUR OF ATHENS; The Old Quarter of the Grecian Capital, Called Plaka, Has Air of Country Town in Heart of Modern City | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/dutch-score-upset-in-doubles.html | Dutch Score Upset in Doubles | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/cruising-club-sets-june-20-race-date.html | CRUISING CLUB SETS JUNE 20 RACE DATE | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/reprise.html | REPRISE | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/miss-sara-love-will-be-married-to-johns-burr-daughter-of-chryslers.html | Miss Sara Love Will Be Married To John S. Burr; Daughter of Chrysler's Chairman Engaged to Princeton Alumnus | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/reporters-mock-fair-and-politics-inner-circle-takes-playful-view-of.html | REPORTERS MOCK FAIR AND POLITICS; Inner Circle Takes Playful View of Current Scene | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/northern-dancer-wins-kentucky-derby-by-a-neck-yanks-lose-to.html | NORTHERN DANCER WINS KENTUCKY DERBY BY A NECK; YANKS LOSE TO SENATORS, 5âÂÂ4, IN 10TH; METS WIN, 3âÂÂ0; HILL RISE RUNS 2D; Track Record Broken by Canadian ColtâÂÂThe Sounded 3d | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/negro-purchases-stress-clothing-us-study-notes-contrasts-with-white.html | NEGRO PURCHASES STRESS CLOTHING; U.S. Study Notes Contrasts With White Expenditures | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/havana-acclaims-boy-canecutter-asserts-12yearold-cuts-7608-pounds-a.html | HAVANA ACCLAIMS BOY CANEâÂÂCUTTER; Asserts 12âÂÂYearâÂÂOld Cuts 7,608 Pounds a Day | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/w-germany-hail-spellman.html | W. Germany Hail Spellman | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-man-and-the-corps-were-always-ready-once-a-marine-the-memoirs.html | The Man and the Corps Were Always Ready; ONCE A MARINE. The Memoirs of Gen. A. A. Vandegrift, U.S.M.C. As told to Robert B. Asprey.. IllusâÂÂtrated. 338 pp. New York: W. W. Norton & Co. $6.95 | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/change-in-dress-favored-by-nuns-visitors-here-agree-sisters-should.html | CHANGE IN DRESS FAVORED BY NUNS; Visitors Here Agree Sisters Should Update Outlook | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/miss-gerson-adds-to-show-laurels-16yearold-wins-4th-title-in-riding.html | MISS GERSON ADDS TO SHOW LAURELS; 16âÂÂYearâÂÂOld Wins 4th Title in Riding at West Orange | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/article-1-no-title-118658267.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/mrs-babbin-has-daughter.html | Mrs. Babbin Has Daughter | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/education-slum-clearing-urban-school-rescue-plan-called-priority.html | EDUCATION; SLUM CLEARING; Urban School Rescue Plan Called Priority Mission of Job Corps | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/air-transport-group-cites-scientist-for-a-cloud-study.html | Air Transport Group Cites Scientist for a Cloud Study | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/newport-clearing-decks-for-americas-cup-jam.html | Newport Clearing Decks For America's Cup Jam | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/conejost.html | ConaâÂÂJost | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/antitrust-unit-steps-up-drive-with-several-big-indictments.html | Antitrust Unit Steps Up Drive With Several Big Indictments | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/ballet-at-home-in-state-theater-city-troupe-has-completed-second.html | BALLET AT HOME IN STATE THEATER; City Troupe Has Completed Second Week at Center | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/paying-the-tv-piper-query-sponsors-role-on-wndt-program.html | PAYING THE TV PIPER; Query Sponsors Role On WNDT Program | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/obrienmahoney.html | O'Brienâ€šÃ„Ã®Mahoney | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/views-from-the-drama-mailbag-invitation.html | VIEWS FROM THE DRAMA MAILBAG; INVITATION | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/letters-to-the-times-french-atom-policy-criticized.html | Letters to The Times; French Atom Policy Criticized | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/jordan-river-pipe-nears-completion.html | JORDAN RIVER PIPE NEARS COMPLETION | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/princeton-victor-on-lake-carnegie-beats-penn-lightweights-for.html | PRINCETON VICTOR ON LAKE CARNEGIE; Beats Penn Lightweights for Woodâ€šÃ„Ã´Hammond Cup | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/students-battle-police-in-prague-in-may-day-clash-thousands-of.html | STUDENTS BATTLE POLICE IN PRAGUE IN MAY DAY CLASH; Thousands of Youths Chant â€šÃ„Ã¹Long Live Freedomâ€šÃ„Ã¹â€šÃ„Ã´12 Reported Seized | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/s-e-avner-fiance-of-susan-messinger.html | S. E. Avner Fiance Of Susan Messinger | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/shoemaker-voices-no-regrets-over-switching-to-hill-rise-for-the.html | Shoemaker Voices No Regrets Over Switching to Hill Rise for the Derby; JOCKEY ACCEPTS DEFEAT IN STRIDE; â€šÃ„Ã²I'll Do the Same Thing Over Again,â€šÃ„Ã´ He Saysâ€šÃ„Ã´Crowd Besieges Hartack | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/african-strategy.html | AFRICAN STRATEGY | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/britain-gains-sweep.html | Britain Gains Sweep | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/antioch-college-adds-trustee.html | Antioch College Adds Trustee | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/lyon-fisher-fiance-of-carolyn-caesar.html | Lyon Fisher Fiance Of Carolyn Caesar | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/jesuits-find-bias-in-catholic-books-st-louis-university-report.html | JESUITS FIND BIAS IN CATHOLIC BOOKS; St. Louis University Report Examines Attitudes on Jews and Protestants | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/judith-roberts-john-neale-jr-wed-in-jersey-smith-graduate-bride-of.html | Judith Roberts, John Neale Jr. Wed in Jersey; Smith Graduate Bride of Amherst Alumnus in North Caldwell | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/deangelis-story-still-a-mystery-riddle-of-missing-vegetable-oil.html | DEANGELIS STORY STILL A MYSTERY; Riddle of Missing Vegetable Oil Remains Unsolved | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/sandra-swift-engaged-to-william-d-osborn.html | Sandra Swift Engaged To William D. Osborn | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/united-in-battle-armageddon-1918-by-cyril-falls-200pp-philadelphia.html | United in Battle; ARMAGEDDON: 1918. By Cyril Falls. 200 pp. Philadelphia and New York: J. B. Lippincott Company. $3.95. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/montezuma-creates-a-stir-in-berlin.html | â€šÃ„Ã²MONTEZUMAâ€šÃ„Ã´ CREATES A STIR IN BERLIN | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/liudmila-d-harkar-is-wed-to-i-a-triolo.html | Liudmila D. Harkar Is Wed to I. A. Triolo | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/suffolk-to-teach-sea-technology-community-college-course-will-begin.html | SUFFOLK TO TEACH SEA TECHNOLOGY; Community College Course Will Begin Next Fall | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/senegal-is-studying-project-to-nationalize-rural-land.html | Senegal Is Studying Project To Nationalize Rural Land | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/warning-is-issued-on-phony-unions-state-aide-urges-action-to.html | WARNING IS ISSUED ON â€šÃ„Ã²PHONYâ€šÃ„Ã´ UNIONS; State Aide Urges Action to Protect the Unskilled | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/state-primaries-play-uncertain-role-there-is-confusion-and.html | STATE PRIMARIES PLAY UNCERTAIN ROLE; There Is Confusion and Controversy Over How Important They Are in Nominating Process | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/pennsylvania-playland-in-the-pocono-plateau.html | PENNSYLVANIA PLAYLAND IN THE POCONO PLATEAU | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/balla-takes-title-in-saber-fenceoff.html | BALLA TAKES TITLE IN SABER FENCEâ€šÃ„Ã´OFF | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/appalachia-is-prime-target-of-war-on-poverty-region-is-the-nations.html | APPALACHIA IS PRIME TARGET OF WAR ON POVERTY; Region Is the Nation's Largest Economic and Slum Problem; Johnson Has Asked Congress for Special Program for Area | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/child-to-mrs-hanovas.html | Child to Mrs. Hanovas | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/authors-query.html | Author's Query | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/sonja-graf-of-los-angeles-leads-in-womens-chess.html | Sonja Graf of Los Angeles Leads in Women's Chess | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/developing-nations-will-exert-pressure-to-win-concessions-one-of.html | Developing Nations Will Exert Pressure to Win Concessions; One of Chief Demands at the Kennedy Round Will Be for Rich Nations to Grant Them Tariff Preferences | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/bridge-watching-the-experts-play.html | BRIDGE: WATCHING THE EXPERTS PLAY | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/son-to-the-landon-peterses.html | Son to the Landon Peterses | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/sealand-names-director.html | Seaâ€šÃ„Ã´Land Names Director | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/building-on-5th-ave-to-be-swiss-center.html | BUILDING ON 5TH AVE. TO BE SWISS CENTER | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/john-edward-paul-to-marry-erna-m-hofmann-in-the-fall.html | John Edward Paul to Marry Erna M. Hofmann in the Fall | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/richard-frederick-trismen-marries-leila-b-k-edgerton.html | Richard Frederick Trismen Marries Leila B. K. Edgerton | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/mums-of-japan-unique-to-the-country-are-the-flowers-used-as-bonsai.html | 'MUMS OF JAPAN; Unique to the Country Are the Flowers Used as Bonsai and in Espalier | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/georgia-is-cool-to-goldwater-but-he-gets-22-of-24-delegates.html | Georgia Is Cool to Goldwater But He Gets 22 of 24 Delegates; Arizonan's Supporters Seize Control of State G.O.P., but He Fails to Stir Public | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/goths-car-wins-lime-rock-race-locke-second-in-seasons-opening.html | GOTH'S CAR WINS LIME ROCK RACE; Locke Second in Season's Opening Regional Test | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/australian-envoy-notes-unity-with-us-on-asia.html | Australian Envoy Notes Unity With U.S. on Asia | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/wallace-making-a-costly-effort-reportedly-slates-100000-for.html | WALLACE MAKING A COSTLY EFFORT; Reportedly Slates $100,000 for Maryland Campaign | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-big-jolly-green-adirondack-state-park.html | THE BIG, JOLLY GREEN ADIRONDACK STATE PARK | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/2-agencies-clash-over-kinzua-dam-control-by-forest-service-or.html | 2 AGENCIES CLASH OVER KINZUA DAM; Control by Forest Service or Engineers Is Issue | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/reports-on-business-conditions-throughout-the-us.html | Reports on Business Conditions Throughout the U.S. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/chess-marshall-club-champion.html | CHESS: MARSHALL CLUB CHAMPION | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/saalmullerferrante.html | Saalmullerâ€šÃ„Â¢Ferrante | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/pinskykeschner.html | Pinskyâ€šÃ„Â¢Keschner | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/how-time-arms-us-against-itself-get-home-free-by-john-clellon.html | How Time Arms Us Against Itself; GET HOME FREE. By John Clellon Holmes. 253 pp. New York: E. P. Dutton & Co. $4.50. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/as-release-sturdivant.html | A's Release Sturdivant | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/causes-of-death-studied-by-who-heart-disease-and-cancer-heart-ills.html | CAUSES OF DEATH STUDIED BY W.H.O.; Heart Disease and Cancer Heart Ills and Cancer Top | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/turnerroot.html | Turnerâ€šÃ„Â¢Root | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/malta-begins-vote-on-nature-of-rule-after-independence.html | Malta Begins Vote On Nature of Rule After Independence | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/seniors-at-boston-college-get-219635-in-pledges.html | Seniors at Boston College Get $219,635 in Pledges | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/a-relic-of-the-days-when-the-west-was-wild.html | A RELIC OF THE DAYS WHEN THE WEST WAS WILD | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/article-1-no-title-118658264.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/ebba-r-weeks-plans-to-marry-in-the-summer-eustudent-at-emerson.html | Ebba R. Weeks Plans to Marry In the Summer; Exâ€šÃ„Â¢Student at Emerson Betrothed to Donald McK. Finethwait | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/kite-flyer-falls-5-stories.html | Kite Flyer Falls 5 Stories | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/ortman-and-kuriloff.html | ORTMAN AND KURILOFF | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/carlists-to-rally-in-navarre-today-supporters-hope-for-a-visit-by.html | CARLISTS TO RALLY IN NAVARRE TODAY; Supporters Hope for a Visit by Prince Carlos Hugo | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/currency-in-south-korea-devalued-by-almost-half.html | Currency in South Korea Devalued by Almost Half | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/article-1-no-title-118658292.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/kings-point-sailors-lead-service-academy-regatta.html | Kings Point Sailors Lead Service Academy Regatta | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/views-on-rules-vary-at-2-gm-plants.html | Views on Rules Vary at 2 G.M. Plants | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/jessie-was-a-lady-my-aunt-maxine-the-story-of-maxine-elliott-by.html | Jessie Was a Lady; MY AUNT MAXINE. The Story of Maxine Elliott. By Diana Forbesâ€šÃ¶Ã²Robertson. 306 pp. New York: The Viking Press. $7.50. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/drug-therapy-held-of-doubtful-value.html | DRUG THERAPY HELD OF DOUBTFUL VALUE | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/letters-to-the-editor-sharing.html | Letters to the Editor; Sharing | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/san-salvador-gets-monetary-council.html | SAN SALVADOR GETS MONETARY COUNCIL | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/new-haven-spurs-rights-ordinance-expects-to-have-states-first.html | NEW HAVEN SPURS RIGHTS ORDINANCE; Expects to Have State's First Commission With Powers | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/dishpan-hands-a-peril-in-space-astronauts-suits-to-get-a-better.html | â€šÃ„Ã²DISHPAN HANDSâ€šÃ„Â¢ A PERIL IN SPACE; Astronautsâ€šÃ„Â¢ Suits to Get a Better Cooling System | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/letters-to-the-times-publish-or-perish-real-issue-instructor.html | Letters to The Times; â€šÃ„Ã²Publish or Perishâ€šÃ„Â¢; Real Issue, Instructor Believes, Is Standards and Goals | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/banks-to-get-award-from-buffalo-union.html | BANKS TO GET AWARD FROM BUFFALO UNION | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/socialist-labor-convention-assails-capitalist-serfdom.html | Socialist Labor Convention Assails Capitalist â€šÃ„Ã²Serfdomâ€šÃ„Â¢ | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/goldwater-gains-in-sizstate-zone-senator-has-solid-backing-in-rocky.html | GOLDWATER GAINS IN SIXâ€šÃ„Â¢STATE ZONE; Senator Has Solid Backing in Rocky Mountain Area | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/anne-pinkerton-becomes-bride-of-gefoss-3d-father-escorts-her-at.html | Anne Pinkerton Becomes Bride Of G. E. Foss 3d; Father Escorts Her at the First Unitarian Church in Dedham | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/donald-trundle-elizabeth-pender-will-be-married-1955-graduate-of.html | Donald Trundle, Elizabeth Pender Will Be Married; 1955 Graduate of North Carolina Is Fiance of Publicity Aide | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/harm-to-eyes.html | HARM TO EYES? | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/june-marriage-set-by-alice-pasachoff.html | June Marriage Set By Alice Pasachoff | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/tourism-on-the-wing-in-pensacola.html | TOURISM ON THE WING IN PENSACOLA | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/de-gaulle-and-nato-his-challenge-to-the-alliance-poses-large.html | De Gaulle and NATO; His Challenge to the Alliance Poses Large Questions for its Future | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/gesture-to-lavon-is-made-in-israel-eshkol-invites-bengurion-foe.html | GESTURE TO LAVON IS MADE IN ISRAEL; Eshkol Invites Benâ€šÃ„Â¢Gurion Foe Into Mapai Councils | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/wake-forest-golfers-win.html | Wake Forest Golfers Win | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/michael-francis-nash-weds-joan-ronnenberg.html | Michael Francis Nash Weds Joan Ronnenberg | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/yale-retains-blackwell-cup-on-harlem-with-penn-next-and-columbia.html | Yale Retains Blackwell Cup on Harlem, With Penn Next and Columbia Third; ELI VARSITY CREW STAYS UNBEATEN; Freshman, Junior Varsity Crews Also Triumph â€ĶĀ Ā Geiger Cup to Cornell | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/child-to-mrs-henry-weiler.html | Child to Mrs. Henry Weiler | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/patricia-morgan-fiancee.html | Patricia Morgan Fiancee | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/p-b-maroney-weds-stephanie-manning.html | P. B. Maroney Weds Stephanie Manning | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/cornell-crew-wins-goes-trophy-again.html | Cornell Crew Wins Goes Trophy Again | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/drysdale-captures-london-net-crown.html | DRYSDALE CAPTURES LONDON NET CROWN | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/gop-negroes-lose-posts-in-tennessee.html | G.O.P. NEGROES LOSE POSTS IN TENNESSEE | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/letters-need-for-gps.html | Letters; â€ĶĀ Ā NEED FOR G.P.'sâ€ĶĀ Ā ' | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/elizabeth-b-hesse-wed-in-providence.html | Elizabeth H. Hesse Wed in Providence | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/mental-patients-drop-problem-of-rehabilitation-is-increasing-as.html | Mental Patients Drop; Problem of Rehabilitation Is Increasing As Total in Hospitals Keeps Declining | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/singapore-pupils-learn-in-english-shift-from-chinese-hailed-by.html | SINGAPORE PUPILS LEARN IN ENGLISH; Shift From Chinese Hailed by Malaysian Officials | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/usia-attacked-on-antired-book-circulation-in-us-scored-by-gop.html | U.S.I.A. ATTACKED ON ANTIâ€ĶĀ Ā 'RED BOOK; Circulation in U.S. Scored by G.O.P. Representative | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/hornidge-victor-in-dinghy-racing-mamaroneck-man-rallies-to-win-long.html | HORNIDGE VICTOR IN DINGHY RACING; Mamaroneck Man Rallies to Win Long Island Event | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/manhattan-city-split.html | Manhattan, City Split | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/williamstephenson.html | Williamsâ€ĶĀ Ā ®Stephenson | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/most-happy-fella-maybe-hartack-or-luro-or-taylor-or-maybe-its-a.html | Most Happy Fella?; Maybe Hartack or Luro or Taylor, Or Maybe It's a Triple Dead Heat | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/columbia-plans-workshop-for-educators-in-slums.html | Columbia Plans Workshop For Educators in Slums | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/nazi-camp-yields-a-grisly-harvest.html | NAZI CAMP YIELDS A GRISLY HARVEST | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/hate-comes-in-all-colors-an-african-student-in-china-by-emmanuel.html | Hate Comes In All Colors; AN AFRICAN STUDENT IN CHINA. By Emmanuel John Hevi. 220 pp. Frederick A. Praeger. $4.95. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/letters-dont-debate.html | Letters; â€ĶĀ Ā 'DON'T DEBATEâ€ĶĀ Ā ' | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/a-hard-look-at-studybymail.html | A HARD LOOK AT STUDYâ€ĶĀ Ā 'BYâ€ĶĀ Ā 'MAIL | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/george-e-oestreich.html | GEORGE E. OESTREICH | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/chrysanthemum-varieties-provide-autumn-color.html | CHRYSANTHEMUM VARIETIES PROVIDE AUTUMN COLOR | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/must-we-be-the-worlds-policeman.html | Must We Be the World's Policeman? | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/letters-tvs-effect.html | Letters; TV's EFFECT | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/issue-of-tariff-disparities-is-expected-to-plague-the-trade.html | Issue of Tariff Disparities Is Expected to Plague the Trade Negotiations in Geneva; PROBLEM RAISED NEARLY YEAR AGO; But It Remains Unsettled, Although Some Progress Has Been Reported | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/northern-dancer-is-first-in-derby-time-of-200-for-114-miles-sets.html | NORTHERN DANCER IS FIRST IN DERBY; Time of 2:00 for 1Ā Ā '4" Miles Sets Recordâ€ĶĀ Ā ®Hill Rise 2d | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/new-dye-is-produced.html | New Dye Is Produced | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/command-reported-dissolving.html | Command Reported Dissolving | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/sarah-p-foote-to-be-the-bride-of-david-hubby-phoenix-school-senior.html | Sarah P. Foote To Be the Bride Of David Hubby; Phoenix School Senior and Virginia Alumnus Engaged to Wed | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/miss-joyce-putnam-of-radcliffe-to-wed.html | Miss Joyce Putnam Of Radcliffe to Wed | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/modern-art-exhibit-to-aid-israeli-scholarship-fund.html | Modern Art Exhibit to Aid Israeli Scholarship Fund | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/anchorage-marina-still-has-vacancies.html | ANCHORAGE MARINA STILL HAS VACANCIES | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/jerseys-shore-awaits-summer-and-democrats.html | JERSEY'S SHORE AWAITS SUMMER AND DEMOCRATS | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/twins-hit-four-consecutive-home-runs-in-11th-inning-and-defeat-as.html | Twins Hit Four Consecutive Home Runs in 11th Inning and Defeat A's, 7â€ĶĀ Ā '5; DISPLAY OF POWER EQUALS A RECORD; Indians, Reds Previously Hit 4 in Rowâ€ĶĀ Ā ®Olivo, Allison, Hall, Killebrew Connect | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/new-windjammers-from-out-of-the-past-start-tuning-up-for-operation.html | New Windjammers From Out of the Past Start Tuning Up for Operation Sail; RACES TO PRECEDE VISIT TO NEW YORK; Tall Ships Due to â€ĶĀ Ā 'Paradeâ€ĶĀ Ā ' With Smaller Sailboats Here on July 14 | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/in-laos-a-shaky-coalition-effort-to-rule-the-nation-faces-pressures.html | IN LAOS: A Shaky Coalition Effort to Rule the Nation Faces Pressures From Left and Right | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/indians-3-in-13th-beat-orioles-64-error-walk-wild-pitch-and-hit.html | INDIANS 3 IN 13TH BEAT ORIOLES, 6â€ĶĀ Ā '4; Error, Walk, Wild Pitch and Hit Batter Aid Late Rally | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/us-officer-dies-saving-wounded-vietnam-captain.html | U.S. Officer Dies Saving Wounded Vietnam Captain | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/pan-am-to-accept-delivery-of-11-allcargo-jet-planes.html | Pan Am to Accept Delivery Of 11 AllâÂÂCargo Jet Planes | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/sports-in-europe-auto-racing-over-rugged-sicilian-terrain-brings.html | Sports in Europe; Auto Racing Over Rugged Sicilian Terrain Brings Out Enthusiasts; Sports Cars Making Comeback After Steep Decline in Europe | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/farley-would-limit-issues.html | Farley Would Limit Issues | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/2-die-in-angola-fighting.html | 2 Die in Angola Fighting | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/son-to-the-e-l-taylors-jr.html | Son to the E. L. Taylors Jr. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/hifi-soft-noise-attempts-to-mask-it-generally-cause-distortion-of-the.html | HIâÂÂFI: SOFT NOISE Attempts to Mask It Generally Cause Distortion of the Fortissimos | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/hall-of-fame-photography-inventors-honored-by-jury.html | HALL OF FAME; Photography Inventors Honored by Jury | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/auxiliary-to-hold-conference.html | Auxiliary to Hold Conference | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/commissioning-evenson-card.html | Commissioning Evenson Card | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/stock-analysts-mostly-bullish-strong-optimism-is-voiced-at-annual.html | STOCK ANALYSTS MOSTLY BULLISH; Strong Optimism Is Voiced at Annual Convention | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/1917.html | 1917 | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/duke-star-to-enter-seminary.html | Duke Star to Enter Seminary | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/president-takes-press-on-a-walk-newsmen-first-to-tire-on-white-house.html | PRESIDENT TAKES PRESS ON A WALK; Newsmen First to Tire on White House Ramble | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/banana-program-helping-colombia.html | BANANA PROGRAM HELPING COLOMBIA | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/adele-p-blumstein-engaged-to-dentist.html | Adele P. Blumstein Engaged to Dentist | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/martin-rosen-fiance-of-barbara-a-katz.html | Martin Rosen Fiance Of Barbara A. Katz | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/home-laboratory-experiments-for-the-young-scientist.html | Home Laboratory Experiments for the Young Scientist | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/cm-peabody-jr-weds-miss-kerr-in-chapel-here-cathedral-church-of.html | C.M. Peabody Jr. Weds Miss Kerr In Chapel Here; Cathedral Church of St. John the Divine Is the Scene of Nuptials | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/pulitzer-awards-due-tomorrow-assassination-and-racial-issues.html | PULITZER AWARDS DUE TOMORROW; Assassination and Racial Issues Dominate Entries | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/gen-hershey-to-be-honored.html | Gen. Hershey to Be Honored | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/mary-e-donovan-engaged-to-marry.html | Mary E. Donovan Engaged to Marry | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/rockefeller-gains-oregon-support-but-lodge-maintains-lead.html | ROCKEFELLER GAINS OREGON SUPPORT; But Lodge Maintains Lead, Republican Poll Shows | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/threatening-splendor-of-mountains.html | Threatening Splendor of Mountains | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/long-island-aggies-win.html | Long Island Aggies Win | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/philippinemalaysian-plan-for-consular-tie-reported.html | PhilippineâÂÂMalaysian Plan For Consular Tie Reported | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/budget-beach-house.html | Budget Beach House | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/greenwich-tour-may-17-to-help-a-film-library-event-to-take-visitors.html | Greenwich Tour May 17 to Help A Film Library; Event to Take Visitors to Six EstatesâÂÂ'Art Will Be on View. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/pointers-on-growing-gladiolus.html | POINTERS ON GROWING GLADIOLUS | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/susan-humberstone-to-marry-in-august.html | Susan Humberstone To Marry in August | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/donna-callahan-married.html | Donna Callahan Married | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/plumbers-absent-as-pact-is-sought-talks-reset-for-tomorrow-in-bronx.html | PLUMBERS ABSENT AS PACT IS SOUGHT; Talks Reset for Tomorrow in Bronx Hiring Dispute | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/bus-fares-raised-on-jersey-lines-interstate-rates-of-public-service.html | BUS FARES RAISED ON JERSEY LINES; Interstate Rates of Public Service Up Five Cents | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/john-noble-dies-texaco-aide-55-vice-president-for-eastern.html | JOHN NOBLE DIES; TEXACO AIDE, 55; Vice President for Eastern Hemisphere Operations | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/legend-of-the-past-parable-of-the-present-the-hound-of-ulster.html | Legend of the Past, Parable of the Present; THE HOUND OF ULSTER. Retold by Rosemary Sutcliff. Illustrated by Victor Ambrus. 192 pp. New York: E. P. Dutton & Co. $3.50.; For Ages 12 and Up. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/article-1-no-title-118658276.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/radical-fuel-dock-to-service-boats-at-fairs-marina.html | Radical Fuel Dock To Service Boats At Fair's Marina | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-main-emphasis-is-maine-state-plans-to-rely-on-its-natural.html | THE MAIN EMPHASIS IS MAINE; State Plans to Rely on Its Natural Attractions to Lure Vacationists to the Land of the Lobster and Clambake | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/to-stop-a-leak-flat-roofs-repaired-by-careful-patching.html | TO STOP A LEAK; Flat Roofs Repaired By Careful Patching | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/daughter-to-mrs-scott.html | Daughter to Mrs. Scott | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/souvanna-says-right-joins-him-neutralist-laotian-premier-declares.html | SOUVANNA SAYS RIGHT JOINS HIM; Neutralist Laotian Premier Declares Factions MergedâÂÂTakes Military Rule | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/james-a-conlin-becomes-fiance-of-jane-johnston-wharton-alumnus-and.html | James A. Conlin Becomes Fiance of Jane Johnston; Wharton Alumnus and '59 Debutante to Be Married in August | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/portrait-of-nkrumah-as-dictator.html | Portrait of Nkrumah as Dictator | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/scenery-a-bonus-on-hudson-route-visitors-from-great-lakes-and.html | SCENERY A BONUS ON HUDSON ROUTE; Visitors From Great Lakes and Canada Will Follow â€šÃ„Ã´Northwest Passageâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/observer.html | Observer | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/moon-rock-8â€šÃ„Ã²length-victor-in-virginia-gold-cup-race.html | Moon Rock 8â€šÃ„Ã²Length Victor In Virginia Gold Cup Race | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/reform-in-brazil-off-to-a-slow-start-despite-ease-of-goulart.html | REFORM IN BRAZIL OFF TO A SLOW START; Despite Ease of Goulart's Ouster the Revolution Is Hesitant and Uncertain of Its Goals | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/poverty-adviser-named-by-may-or-mrs-kohler-exjudge-will-leave-the.html | POVERTY ADVISER NAMED BY MAYOR; Mrs. Kohler, Ex-Judge, Will Leave the School Board | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/city-campus-dollar-asset.html | CITY CAMPUS: DOLLAR ASSET | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/dean-of-steamship-conference-men-retires-arthur-john-pasch-leaves.html | Dean of Steamship Conference Men Retires; Arthur John Pasch Leaves Career Begun in 1919 | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/art-from-orient-to-be-auctioned-early-dynastic-porcelains-and.html | ART FROM ORIENT TO BE AUCTIONED; Early Dynastic Porcelains and Pottery Included | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/music-world-colorados-â€šÃ„Ã²ladyâ€šÃ„Ã´-is-katie.html | MUSIC WORLD: COLORADO'S â€šÃ„Ã²LADYâ€šÃ„Ã´ IS KATIE | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/walkout-in-santo-domingo-cripples-public-transport.html | Walkout in Santo Domingo cripples Public Transport | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/power-squadrons-give-tips-to-visitors-at-fair.html | Power Squadrons Give Tips to Visitors at Fair | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/sara-mckinnon-engaged-to-wed-d-a-sonstroem-graduate-students-at.html | Sara McKinnon Engaged to Wed D. A. Sonstroem; Graduate Students at Harvard Plan to Be Married June 13 | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/navy-lieutenant-becomes-fiance-of-mary-lodge-harold-b-wells-3d-to.html | Navy Lieutenant Becomes Fiance of Mary Lodge; Harold B. Wells 3d to Wed Senior at Drew â€šÃ„Ã²Autumn Nuptials | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/marias-world-was-an-artificial-world-a-long-madness-by-antonio.html | Maria's World Was an Artificial World; A LONG MADNESS. By Antonio Barolini. Translated by Helen Barolini from the Italian, â€šÃ„Ã²Una Lunga Pazzia.â€šÃ„Ã´ 308 pp. New York: Pantheon Books. $4.95. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/engagements.html | Engagements | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/gleasons-girls-warm-up-terpsichorean-temptresses-will-leave.html | GLEASON'S GIRLS WARM UP; Terpsichorean Temptresses Will Leave Manhattan This Summer for Sands of Miami Beach | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/court-in-syria-dooms-21-for-part-in-riots-in-hama.html | Court in Syria Dooms 21 For Part in Riots in Hama | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/supersonic-review.html | Supersonic Review | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/troops-in-congo-fight-ambushers-many-casualties-reported-in-kivu.html | TROOPS IN CONGO FIGHT AMBUSHERS; â€šÃ„Ã²Many Casualtiesâ€šÃ„Ã´ Reported in Kivu Province Area | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/johnsons-men-valuable-hunks-of-humanity-the-president-likes-to-be-a.html | Johnson's Men: â€šÃ„Ã²Valuable Hunks of Humanityâ€šÃ„Ã´; The President likes to be aided not by specialists but by men who can do anything, and it is just such men he has added to the White House staff he inherited.; JOHNSON AND JOHNSON'S MEN; Above, Jack Valenti, described as everything from a â€šÃ„Ã²glorified valetâ€šÃ„Ã´ to a â€šÃ„Ã²new Sherman Adams.â€šÃ„Ã´ confers with the President. To the right are Bill Moyers, who helps with appointments, trips and speeches; George Reedy, press secretary; Horace Busby, aide for â€šÃ„Ã²special projâ€·Ãªctsâ€šÃ„Ã´; and Walter Jenkins, who oversees White House administration. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/woolworth-center-of-music-is-dedicated-at-princeton.html | Woolworth Center of Music is Dedicated at Princeton | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/wysongs-209-leads-oklahoma-tourney.html | WYSONG'S 209 LEADS OKLAHOMA TOURNEY | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/aussies-name-olympic-team.html | Aussies Name Olympic Team | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/at-the-old-vic.html | At the Old Vic | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/advertising-tobacco-code-praised-scored-critics-label-terms.html | Advertising: Tobacco Code Praised, Scored; Critics Label Terms Vagueâ€šÃ„Ã´Backers Foresee Gains | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/routes-from-fair-confuse-barnes-signs-point-every-where-but-home-he.html | ROUTES FROM FAIR CONFUSE BARNES; Signs Point Every where but Home, He Complains | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/fierce-marine-insurance-competition-a-boon-to-boatmen-rates-too-low.html | Fierce Marine Insurance Competition a Boon to Boatmen; RATES TOO LOW, AGENTS CONTEND; Boat Insurance Competition Is Said to Stem From the Field's â€šÃ„Ã²Prestigeâ€šÃ„Ã´ Role | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/patrolmans-missing-son-hunted-by-250-policemen.html | Patrolman's Missing Son Hunted by 250 Policemen | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/france-eliminates-bulgaria.html | France Eliminates Bulgaria | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/trips-to-take-eastern-showplaces-worth-may-outings.html | TRIPS TO TAKE; Eastern Showplaces Worth May Outings | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/sparkman-stephens-elects-olin-stephens-2d-president.html | Sparkman‐Stephens Elects Olin Stephens 2d President | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/crowds-at-fair-pay-their-money-and-take-their-choice-of-long-long.html | Crowds at Fair Pay Their Money and Take Their Choice of Long, Long Lines; NEW RECORD SET FOR ATTENDANCE; Outâ€šÃ„Ã´ofâ€šÃ„Ã´State, NATO and Queens Visitors Mingle in Bright Sunshine | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/farmers-call-on-republicans-to-reduce-controls-400-give-views-to.html | Farmers Call on Republicans to Reduce Controls; 400 Give Views to Platform Committee in Kansas City | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/bases-arranged-for-cup-yachts-williamsmanchester-yard-newport.html | BASES ARRANGED FOR CUP YACHTS; Williamsâ€šÃ„Ã´Manchester Yard, Newport Shipyard Set | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/soviet-leads-morocco.html | Soviet Leads Morocco | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/article-1-no-title-1186582773.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-world-of-stamps-nations-issue-tributes-to-ny-worlds-fair.html | THE WORLD OF STAMPS; Nations Issue Tributes To N.Y. World's Fair | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/major-occasions.html | MAJOR OCCASIONS | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/war-and-continuing-revolution-twentieth-century-china-by-o-edmund.html | War and Continuing Revolution; TWENTIETH CENTURY CHINA. By O. Edmund Clubb. Illustrated. 470 pp. New York: Columbia University Press. $7.95. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/springtime-starts-vacationtime-in-the-rockies.html | SPRINGTIME STARTS VACATIONTIME IN THE ROCKIES | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/common-tongue.html | COMMON TONGUE | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/miss-cushman-bryn-mawr-62-plans-marriage-betrothed-to-joseph-l.html | Miss Cushman, Bryn Mawr '62, Plans Marriage; Betrothed to Joseph L. Delafield 3d, a Law Student at Harvard | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-voice-of-poverty-speaks-for-itself-pedro-martinez-a-mexican.html | The Voice of Poverty Speaks for Itself; PEDRO MARTINEZ: A Mexican PenÃÃ»ant and His Family. By Oscar Lewis. Drawings by Alberto Beltran. 507 pp. New York: Random House. $8.75. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/fordham-crews-take-3-races-in-metropolitan-college-regatta.html | Fordham Crews Take 3 Races In Metropolitan College Regatta | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/aide-to-hogan-resigns.html | Aide to Hogan Resigns | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-boom-in-building-florida-lodging-units-continue-to-increase.html | THE BOOM IN BUILDING; Florida Lodging Units Continue to Increase | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/reconnaissance-over-cuba.html | Reconnaissance Over Cuba | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/miss-anne-williams-carse-wed-here-debutante-of-58-is-bride-of.html | Miss Anne Williams Carse Wed Here; Debutante of '58 Is Bride of Anthony Marcus Paul | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/a-hot-corner-on-way-to-the-fair.html | A â€¦Â¨'Hot Cornerâ€¦Â¨Â on Way to the Fair | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/through-the-tumult-and-the-thaw-the-story-of-a-life-by-konstantin.html | THROUGH THE TUMULT AND THE THAW; THE STORY OF A LIFE. By Konstantin Paustovsky. Translated from the Russian by Joseph Barnes. 661 pp. New York: PanÃÃ»theon. $10. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/letters-to-the-editor-a-reply.html | Letters to the Editor; A Reply | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/in-the-land-of-the-big-contrasts.html | IN THE LAND OF THE BIG CONTRASTS | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/nyasaland-gets-ambulances.html | Nyasaland Gets Ambulances | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/interpols-help-asked-on-italian-art-thefts.html | Interpol's Help Asked On Italian Art Thefts | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/bay-state-beckons-massachusetts-is-seeking-to-attract-worlds-fair.html | BAY STATE BECKONS; Massachusetts Is Seeking to Attract World's Fair Visitors to Resorts | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/colorado-passes-districting-bill-congressional-lines-revised-at-a.html | COLORADO PASSES DISTRICTING BILL; Congressional Lines Revised at a Special Session | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/lighthouse-shop-is-getting-ready-for-a-new-home-salesroom-in-14663.html | Lighthouse Shop Is Getting Ready For a New Home; Salesroom in 14663Â¨Â¨'Story Building on 59th St. Opens Tomorrow | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/cornalien-and-domestic.html | Cornâ€¦Â¨ÂµAlien and Domestic | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/rutgers-conquers-columbia-in-track.html | RUTGERS CONQUERS COLUMBIA IN TRACK | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/premiere-of-new-symphony.html | Premiere of New Symphony | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/production-gains-will-be-discussed-at-press-seminar.html | Production Gains Will Be Discussed At Press Seminar | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/mount-etna-erupts-again.html | Mount Etna Erupts Again | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-fair-as-art-if-you-can-take-a-lot-of-bitter-with-a-little-sweet.html | THE FAIR AS ART; If You Can Take a Lot of Bitter With A Little Sweet, You Can Love It | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/science-notes-dna-theory.html | SCIENCE NOTES: DNA THEORY | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/marietta-crew-triumphs.html | Marietta Crew Triumphs | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/marilyn-seaman-alumna-of-finch-married-on-l-i-she-is-the-bride-of.html | Marilyn Seaman, Alumna of Finch, Married on L. I.; She Is the Bride of John Olen Pickett Jr. in Locust Valley | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/united-set-to-serve-chicagos-midway.html | UNITED SET TO SERVE CHICAGO'S MIDWAY | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/right-wing-gains-in-coast-gop-organizations.html | Right Wing Gains in Coast G.O.P. Organizations | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/supermart-vends-london-antiques-dealers-share-a-warehouse-for-wide.html | SUPERMART VENDS LONDON ANTIQUES; Dealers Share a Warehouse for Wide Range of Items | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/outing-to-mets-game-may-12-to-help-interfaith-neighbors.html | Outing to Mets Game May 12 To Help Interfaith Neighbors | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/rafer-johnson-a-goodwill-ambassador-promoting-of-global-amity-is.html | Rafer Johnson: A Goodwill Ambassador; Promoting of Global Amity Is Goal of â€¦Â¨'60 Olympic Winner | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/offbroadways-treasures-musical-and-a-drama-enjoy-lucrative.html | OFFâ€¦Â¨'BROADWAY'S TREASURES; Musical and a Drama Enjoy Lucrative Engagements | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/citizens-casualty-elects.html | Citizens Casualty Elects | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/woman-dies-after-fire-in-tenement-in-bronx.html | Woman Dies After Fire In Tenement in Bronx | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/glenn-to-get-absentee-ballot.html | Glenn to Get Absentee Ballot | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/rail-travel-to-the-fair-big-upswing-expected-in-passenger-traffic.html | RAIL TRAVEL TO THE FAIR; Big Upswing Expected In Passenger Traffic As Result of Show | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/bonn-and-ankara-sign-pact.html | Bonn and Ankara Sign Pact | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/youth-is-critically-injured-after-exchange-of-taunts.html | Youth Is Critically Injured After Exchange of Taunts | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/camera-notes-workshop-by-white.html | CAMERA NOTES; WORKSHOP BY WHITE | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/physician-is-fiance-of-elizabeth-mehler.html | Physician Is Fiance Of Elizabeth Mehler | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-merchants-point-of-view-outputinventories-balance-seen-as.html | The Merchant's Point of View; Outputâ€¦Â„Â¢Inventories Balance Seen As Bullish; Use of Computersâ€¦Â„Â¢Big Factor inâ€¦Â„Â¢Stock Level | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/victims-of-change-the-madams-of-san-franain-an-irreverent-history.html | Victims of Change; THE MADAMS OF SAN FRANÂ·â€°Â CISCO: An Irreverent History of the City by the Golden Gate. By Curt Gentry. 323 pp. New York: Doubleday & Co. $4.95. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/immaturity-held-key-to-dropouts-conclusion-reached-in-study-of.html | IMMATURITY HELD KEY TO DROPOUTS; Conclusion Reached in Study of Hofstra Engineers | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-biggest-thing-alive-anywhere-a-coast-redwood.html | The Biggest Thing Alive Anywhere: A Coast Redwood | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/susan-greenfield-affianced-to-louis-jonathan-pashman.html | Susan Greenfield Affianced To Louis Jonathan Pashman | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/the-a-place-of-stone-by-jim-hunter-224-pp-new-york-pantheon-books.html | The; A PLACE OF STONE. By Jim Hunter. 224 pp. New York: Pantheon Books. $3.95. | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/green-gains-backing-9th-ad-primary.html | GREEN GAINS BACKING 9TH A.D. PRIMARY | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/william-dawbney-nordhaus-will-marry-barbara-feise.html | William Dawbney Nordhaus Will Marry Barbara Feise | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/eisenhower-isnt-talking-but-some-visitors-think-he-will-give-view.html | Eisenhower Isn't Talking, but...; Some Visitors Think He Will Give View on G.O.P. Contest | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/sylvania-raises-work-for-others-60-of-production-goes-to-outside.html | SYLVANIA RAISES WORK FOR OTHERS; 60% of Production Goes to Outside Companies | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/greece-and-turkey-clash-over-cyprus-in-nato-council.html | Greece and Turkey Clash Over Cyprus In NATO Council | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/sutcliffe-to-attend-ceremony.html | Sutcliffe to Attend Ceremony | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/and-now-a-word-from-the-youngsters-.html | And Now a Word From the Youngsters . . . | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/chinese-communist-team-climbs-a-himalayan-peak.html | Chinese Communist Team Climbs a Himalayan Peak | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/belinda-b-laird-becomes-bride-of-hugh-osborn-graduate-of-vassar-and.html | Belinda B. Laird Becomes Bride Of Hugh Osborn; Graduate of Vassar and Senior at Lehigh U. Wed in New Canaan | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/women-to-hear-us-treasurer.html | Women to Hear U.S. Treasurer | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/donna-m-mcglynn-plans-oct-17-bridal.html | Donna M. McGlynn Plans Oct. 17 Bridal | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/niagara-highway-network-nears-completion.html | NIAGARA HIGHWAY NETWORK NEARS COMPLETION | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/farm-products-pose-problems-issue-seen-as-most-complex-one-facing.html | FARM PRODUCTS POSE PROBLEMS; Issue Seen as Most Complex One Facing Negotiators at Geneva Parley | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/beautiful-setting-new-state-theater-enhances-ballet.html | BEAUTIFUL SETTING; New State Theater Enhances Ballet | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/everything-coming-up-new-in-the-catskills.html | EVERYTHING COMING UP NEW IN THE CATSKILLS | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/june-nuptials-planned-by-elizabeth-johnson.html | June Nuptials Planned By Elizabeth Johnson | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/rutgers-crew-first-dartmouth-second-in-bill-cup-rowing.html | Rutgers Crew First, Dartmouth Second In Bill Cup Rowing | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/joan-weisberg-engaged-to-wed-richard-keiser-pennsylvania-graduate.html | Joan Weisberg Engaged to Wed Richard Keiser; Pennsylvania Graduate and Wharton Student Planning Nuptials | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/new-craft-take-old-course-to-fair.html | New Craft Take Old Course to Fair | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/cause-for-pride-more-than-ever-america-is-a-nation-of-very-high.html | CAUSE FOR PRIDE; More Than Ever, America Is a Nation Of Very High Symphonic Standard | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/swiss-lead-irish.html | Swiss Lead Irish | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/views-from-the-drama-mailbag-rudeness.html | VIEWS FROM THE DRAMA MAILBAG; RUDENESS | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/letters-to-the-times-taiwan-plebiscite-wanted-move-urged-to.html | Letters to The Times; Taiwan Plebiscite Wanted; Move Urged to Frustrate Future Claim to Island by Peking | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/cracow-university-marking-600th-year.html | CRACOW UNIVERSITY MARKING 600TH YEAR | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/news-of-dogs-butch-a-model-dog-with-a-split-personality-samoyed.html | News of Dogs; Butch: A Model Dog With a Split Personality; Samoyed â€¦Â„Â¢Wild Man Indoors, Gentleman Outdoorsâ€¦Â„Â¢; Mitchell Says Breed Can Be Trained to Hunt | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/school-boycott-set-in-mt-vernon-17-rights-groups-will-take-part-in.html | SCHOOL BOYCOTT SET IN MT. VERNON; 17 Rights Groups Will Take Part in May 18 Protest | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/cape-cod-canal-waterway-will-mark-its-50th-anniversary.html | CAPE COD CANAL; Waterway Will Mark Its 50th Anniversary | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-03 | 1964-05-03 | https://www.nytimes.com/1964/05/03/archives/steel-prices-cut-as-profits-rise-blough-cites-competition-warns-on.html | STEEL PRICES CUT AS PROFITS RISE; Blough Cites Competition, Warns on Comparisons | True | | 1992-05-29 | RE0000580648 | B00000106095 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/rule-on-interest-draws-banks-ire.html | RULE ON INTEREST DRAWS BANKS IRE | False | By EDWARD COWAN | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 0001-01-01 | https://www.nytimes.com/1964/05/04/mercantile-exchange-to-begin-trading-in-rice-futures-may-18.html | Mercantile Exchange to Begin Trading in Rice Futures May 18 | False | By H. J. MAIDENBERG | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 0001-01-01 | https://www.nytimes.com/1964/05/04/red-sox-top-tigers.html | RED SOX TOP TIGERS | False | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 0001-01-01 | https://www.nytimes.com/1964/05/04/11-fillies-start-in-trot-tonight.html | 11 FILLIES START IN TROT TONIGHT | False | Special to The New York Times | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 0001-01-01 | https://www.nytimes.com/1964/05/04/foreign-exchange-rates.html | Foreign Exchange Rates | False | | 1992-05-29 | RE0000580655 | B00000108587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-04 | 0001-01-01 | https://www.nytimes.com/1964/05/04/plot-assembled-on-york-aveue.html | PLOT ASSEMBLED ON YORK AVEUE | False | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/wynn-homer-helps-colts-beat-cubs-53.html | WYNN HOMER HELPS COLTS BEAT CUBS, 5â€¦Â*3 | False | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 0001-01-01 | https://www.nytimes.com/1964/05/04/eatontown-site-to-be-store-area.html | EATONTOWN SITE TO BE STORE AREA | False | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/good-in-a-pinch.html | Good in a Pinch | False | By JOSEPH DURSO; Special to The New York Times | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 0001-01-01 | https://www.nytimes.com/1964/05/04/spellman-offers-thanks-in-pulpit.html | SPELLMAN OFFERS THANKS IN PULPIT | False | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 0001-01-01 | https://www.nytimes.com/1964/05/04/dollin-captures-larchmont-race.html | DOLLIN CAPTURES LARCHMONT RACE | False | Special to The New York Times | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/miss-wright-wins-by-6-shots-on-214.html | MISS WRIGHT WINS BY 6 SHOTS ON 214 | False | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/us-quintet-win-in-soviet-93-to-59.html | U.S. QUINTET WINS IN SOVIET, 93 TO 59 | False | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 0001-01-01 | https://www.nytimes.com/1964/05/04/staten-island-cricketers-top-new-rochelle-202101.html | Staten Island Cricketers Top New Rochelle, 202â€¦Â*101 | False | Special to The New York Times | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/mints-to-extend-output.html | Mints to Extend Output | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/order-declines-noted-for-steel-officials-expect-june-drop-in-automobile.html | ORDER DECLINES NOTED FOR STEEL; Officials Expect June Drop in Automobile Shipmentsâ€¦Â¸â€¦#Some Gains Shown | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/baghdad-seeking-union-with-cairo-iraqi-president-gives-plan-in-new.html | BAGHDAD SEEKING UNION WITH CAIRO; Iraqi President Gives Plan in New Constitution | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/japanese-slugger-hits-four-homers-in-row.html | Japanese Slugger Hits Four Homers in Row | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/advertising-auto-makers-lead-in-spending.html | Advertising: Auto Makers Lead in Spending | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/nashville-protest-spurred-by-dr-king.html | NASHVILLE PROTEST SPURRED BY DR. KING | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/chess-just-26-moves-in-2-games-show-bill-ruths-specialty.html | Chess: Just 26 Moves in 2 Games Show Bill Ruth's Specialty | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/rally-by-pirates-beats-cards-128-stargell-bats-in-five-runs-with.html | RALLY BY PIRATES BEATS CARDS, 12â€¦Â¸â€8; Stargell Bats In Five Runs With 4th Homer and Single | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/british-reinforce-south-arabia-units.html | BRITISH REINFORCE SOUTH ARABIA UNITS | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/article-1-no-title-97389293.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/bicycling-family-takes-l-i-tour-700-new-yorkers-hop-bike-train-and.html | Bicycling Family Takes L. I. Tour; 700 New Yorkers Hop Bike Train And Spend Day Cycling on L.I. | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/jewish-leader-proposes-school-prayer-compromise.html | Jewish Leader Proposes School Prayer Compromise | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/mckenzies-of-ohio-attend-easter-service-in-moscow.html | McKenzies of Ohio Attend Easter Service in Moscow | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/equity-editor-resigns.html | Equity Editor Resigns | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/sonja-graf-holds-leads-in-chess-title-tourney.html | Sonja Graf Holds Leads; In Chess Title Tourney | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/mardle-is-victor-at-10000-meters-sets-mark-and-earns-a-spot-on-us.html | M'ARDLE IS VICTOR AT 10,000 METERS; Sets Mark and Earns a Spot on U.S. Olympic Team | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/jews-caution-u-s-on-mideast-peril-group-views-arab-policies-as.html | JEWS CAUTION U.S. ON MIDEAST PERIL; Group Views Arab Policies as Threat to Peace | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/fairfield-seminary-ceremony.html | Fairfield Seminary Ceremony | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/cox-broadcasting-issue-placed-by-lazard-freres.html | Cox Broadcasting Issue Placed by Lazard Freres | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/papp-gets-21250-for-borough-tour-business-and-labor-donate-to.html | PAPP GETS $21,250 FOR BOROUGH TOUR; Business and Labor Donate to Shakespeare Festival | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/ireland-downs-swiss.html | Ireland Downs Swiss | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/rival-claim-advanced.html | Rival Claim Advanced | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/booksauthors.html | Booksâ€¦Â¸Â¸#Authors | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/31-arrested-in-prague.html | 31 Arrested in Prague | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/discontent-in-prague.html | Discontent in Prague | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/indian-art-show-is-due-in-capital-a-federal-gallery-to-reopen-with.html | INDIAN ART SHOW IS DUE IN CAPITAL; A Federal Gallery to Reopen With U.S. Tribes' Works | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/marichal-victor-with-a-6hitter-giants-pitcher-posts-10th-triumph-in.html | MARICHAL VICTOR WITH A 6â€¦Â¸â€HITTER; Giants' Pitcher Posts 10th Triumph in Row Over Two Seasonsâ€¦Â¸Â¸#Mays Connects | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/argentina-ousts-turkey.html | Argentina Ousts Turkey | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/trust-officer-chosen-by-morgan-guaranty.html | Trust Officer Chosen By Morgan Guaranty | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/karl-a-rice.html | KARL A. RICE | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/vacancy-on-board-of-education-filled-by-mayor-thomas-c-burke-named-to.html | Vacancy on Board of Education Filled by Mayor; Thomas C. Burke Named to Succeed Mrs. Kohler â€¦Â¸Â¸#Lawyer Is 40 Years Old | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/71-pianists-to-vie-for-belgian-prize-queen-elisabeth-competition.html | 71 PIANISTS TO VIE FOR BELGIAN PRIZE; Queen Elisabeth Competition Opens in Brussels Today | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/article-1-no-title-97389563.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/strength-of-ledges-phantom-candidacy-in-texas-vote-assayed.html | Strength of Ledge's Phantom Candidacy in Texas Vote Assayed | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/tv-a-hamlet-recorded-at-elsinore-plummer-is-starred-in-british.html | TV: A â€šÃ„Ã¹Hamletâ€šÃ„Â´ Recorded at Elsinore; Plummer Is Starred in British Production; B.B.C. Is Hoping for a Showing in U.S. | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/russell-to-fight-mina-in-peru.html | Russell to Fight Mina in Peru | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/espioneer-head-honored.html | Esâ€šÃ„Â¥Pioneer Head Honored | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/china-to-pay-off-soviet-debt-soon-official-asserts-all-others-will.html | CHINA TO PAY OFF SOVIET DEBT SOON; Official Asserts All Others Will Be Erased by '67 | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/mrs-james-mcmillan-68-tenniscommittee-member.html | Mrs. James McMillan, 68, Tennisâ€šÃ„Â´Committee Member | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/crowds-rush-holy-sepulcher.html | Crowds Rush Holy Sepulcher | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/article-1-no-title-97389567.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/1500-nurses-strike-in-israel.html | 1,500 Nurses Strike in Israel | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/heavy-winds-blast-miami.html | Heavy Winds Blast Miami | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/article-1-no-title-97389325.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/article-1-no-title-97389560.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/personal-finance-retirement-income-found-climbing.html | Personal Finance: Retirement Income Found Climbing | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/orthodox-easter-is-observed-here.html | ORTHODOX EASTER IS OBSERVED HERE | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/article-1-no-title-97389286.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/key-laos-parley-delayed-by-rain-souvanna-to-meet-leftists-on.html | KEY LAOS PARLEY DELAYED BY RAIN; Souvanna to Meet Leftists on Restoring Unity | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/fall-in-niagara-gorge-severely-injures-boy.html | Fall in Niagara Gorge Severely Injures Boy | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/francine-olman-bride-of-owen-dennis-renik.html | Francine Olman Bride Of Owen Dennis Renik | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/alaska-quake-study-ordered-by-johnson.html | ALASKA QUAKE STUDY ORDERED BY JOHNSON | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/trio-gives-concert-in-chamber-series.html | TRIO GIVES CONCERT IN CHAMBER SERIES | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/the-kennedy-round-opens.html | The Kennedy Round Opens | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/miss-mona-c-weiner-is-wed-to-john-voice.html | Miss Mona C. Weiner Is Wed to John Voice | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/woman-drives-16127-mph.html | Woman Drives 161.27 M.P.H. | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/news-analysis-armies-without-friends-apathy-of-public-in-germany.html | News Analysis; Armies Without Friends; Apathy of Public in Germany and Japan Viewed as Handicap to Military Forces | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/7-bands-set-for-jamboree.html | 7 Bands Set for Jamboree | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/american-express-aide.html | American Express Aide | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/throngs-in-holiday-spirit-spend-sunny-sunday-at-fair.html | Throngs in Holiday Spirit Spend Sunny Sunday at Fair | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/article-1-no-title-97389568.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/jim-hall-takes-coast-car-race-texan-defeats-mcdonald-in-a.html | JIM HALL TAKES COAST, CAR RACE; Texan Defeats McDonald in a Chaparralâ€šÃ„Â´Chevroletâ€šÃ„Â®Penske 3d, Hayes 4th | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/books-of-the-times-poets-critics-and-other-phenorama.html | Books of The Times; Poets, Critics and Other Phenorama | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/soviet-atomic-power-plant-in-use.html | Soviet Atomic Power Plant in Use | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/manhasset-team-sets-relay-mark-st-marys-takes-2mile-in-14th-fordham.html | MANHASSET TEAM SETS RELAY MARK; St. Mary's Takes 2â€šÃ„Â®Mile in 14th Fordham Prep Event | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/emerson-beats-osuna.html | Emerson Beats Osuna | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/bob-johnsons-nose-broken.html | Bob Johnson's Nose Broken | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/northern-dancer-nonchalant-winner.html | Northern Dancer: Nonchalant Winner | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/british-driver-wins-in-japan.html | British Driver Wins in Japan | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/miss-dixon-fiancee-of-rphedleydent.html | Miss Dixon Fiancee Of R.P.Hedleyâ€šÃ„Â´Dent | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/mason-names-2-top-executives.html | Mason Names 2 Top Executives | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/gardiner-in-cast-of-revival.html | Gardiner in Cast of Revival | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/bridge-switzerland-retains-lead-in-play-at-world-olympiad.html | Bridge: Switzerland Retains Lead In Play at World Olympiad | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/topics.html | Topics | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/frank-wallach.html | FRANK WALLACH | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/johnsons-at-church-service.html | Johnsons at Church Service | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/letters-to-the-times-gasoline-tax-not-a-bargain-petroleum-council.html | Letters To The Times; Gasoline Tax Not a Bargain; Petroleum Council Questions the Benefits to Highway Users | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/sukarno-orders-21-million-volunteers-to-march-on-malaysia.html | Sukarno Orders â€‹Â½'21 Million Volunteersâ€‹Â½Â Â· to March on Malaysia | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/british-guianas-governor-warns-people-to-heal-rift.html | British Guiana's Governor Warns People to Heal Rift | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/walsh-to-head-the-moles-heavyconstruction-group.html | Walsh to Head The Moles, Heavyâ€‹Â½Â Â·Construction Group | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/views-exchanged-by-negroes-jews-principal-agreement-is-that.html | VIEWS EXCHANGED BY NEGROES, JEWS; Principal Agreement Is That Animosity Does Exist | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/soviet-aid-for-bokaro.html | Soviet Aid for Bokaro | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/cynthia-hope-soprano.html | Cynthia Hope, Soprano | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/brazilian-general-succeeds-ousted-rio-state-governor.html | Brazilian General Succeeds Ousted Rio State Governor | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/school-officials-accused-of-election-campaigning.html | School Officials Accused Of Election Campaigning | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/geneva-meeting-on-tariffs-opens-success-in-doubt-us-and-common.html | GENEVA MEETING ON TARIFFS OPENS; SUCCESS IN DOUBT; U.S. and Common Market Still Far Apart on Farm Issue and Disparities | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/mixed-furnishings-flexibility-mark-couples-home.html | Mixed Furnishings, Flexibility Mark Couple's Home | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/music-mass-in-b-minor-masterwork-chorus-at-philharmonic-hall.html | Music: Mass in B Minor; Masterwork Chorus at Philharmonic Hall | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/stevenson-visiting-in-rome.html | Stevenson Visiting in Rome | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/medical-students-elect-head.html | Medical Students Elect Head | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/central-bankers-open-doors-a-bit-settlements-bank-admits-japanese-a.html | CENTRAL BANKERS OPEN DOORS A BIT; Settlements Bank Admits Japanese and Canadians as Observers at â€‹Â½Â·Club'â€‹Â½Â Â·; NEW ATTITUDES NOTED; Move Reflects Continuing Tendency Toward Global Monetary Cooperation | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/mrs-sklar-remarried.html | Mrs. Sklar Remarried | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/2-queens-brothers-held-in-theft-of-car-at-police-barracks.html | 2 Queens Brothers Held in Theft Of Car At Police Barracks | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/monetary-formula-would-mix-gold-with-other-units.html | Monetary Formula Would â€‹Â½Â·Mix'â€‹Â· Gold With Other Units | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/korea-revises-its-system-of-currency-exchange.html | Korea Revises Its System Of Currency Exchange | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/gruntherhertz.html | Gruntherâ€‹Â½Â Â®Hertz | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/indians-gain-split-with-orioles-as-rookie-pitches-orioles-as-rookie-pitches-3hit-shutout-john.html | Indians Gain Split With Orioles As Rookie Pitches 3â€‹Â½Â·Hit Shutout; John Beats Roberts, 3â€‹Â½Â·9, After Baltimore Takes Opener by 5â€‹Â½Â·2'2â€‹Â½Â·4 Bowens Connects | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/penalties-asked-for-contractors-state-is-urged-to-blacklist-those.html | PENALTIES ASKED FOR CONTRACTORS; State Is Urged to Blacklist Those Who Won't Testify | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/religion-classes-urged-in-schools-jewish-committee-sees-value-in.html | RELIGION CLASSES URGED IN SCHOOLS; Jewish Committee Sees Value in High Schools | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/goldwater-victory-is-feared-by-javits.html | GOLDWATER VICTORY IS FEARED BY JAVITS | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/maine-hopeful-on-sugar-beets-us-allocates-large-area-in-aroostook.html | Maine Hopeful on Sugar Beets; U.S. Allocates Large Area in Aroostook County for Output | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/64-city-directory-coming-out-today.html | '64 CITY DIRECTORY COMING OUT TODAY | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/new-york-choral-society.html | New York Choral Society | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/unitarians-mark-birth-of-buddha-rev-hozen-seki-is-a-guest-at.html | UNITARIANS MARK BIRTH OF BUDDHA; Rev. Hozen Seki Is a Guest at Community Church | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/conversion-contract-awarded.html | Conversion Contract Awarded | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/4-boys-drown-in-arkansas-pit.html | 4 Boys Drown in Arkansas Pit | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/william-tigh-53-scheley-officer-head-of-canadian-branches-is.html | WILLIAM TIGH, 53, SCHELEY OFFICER; Head of Canadian Branches Is Deadâ€‹Â½Â Â®Charity Worker | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/henry-begg-millan.html | HENRY BEGG MILLAN | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/stadium-escalator-accident-under-study-in-baltimore.html | Stadium Escalator Accident Under Study in Baltimore | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/sanders-cards-66-to-tie-for-second-gelberger-also-at-281-in-las.html | SANDERS CARDS 66 TO TIE FOR SECOND; Gelberger Also at 281 in Las Vegas Event as Nicklaus Gains Repeat Triumph | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/desmet-scores-in-cycle-race.html | Desmet Scores in Cycle Race | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/expansion-widened-by-teijin-of-japan.html | Expansion Widened By Teijin of Japan | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/malaysians-alert.html | Malaysians Alert | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/letters-to-the-times-harm-to-bused-pupils.html | Letters To The Times; Harm to Bused Pupils | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/transport-news-victoria-to-sail-incres-to-operate-liner-for-its-new.html | TRANSPORT NEWS: VICTORIA TO SAIL; Incres to Operate Liner for Its New Owner | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/anne-poole-fiancee-of-tedford-b-cook.html | Anne Poole Fiancee Of Tedford H. Cook | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/truman-steps-briskly-toward-80-daily-schedule-full-for-historians.html | Truman Steps Briskly Toward 80; Daily Schedule Full for Historianâ€‹Â½Â·Guideâ€‹Â½Â Â®Birthday Friday | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/winthrop-rockefeller-criticizes-rights-bill.html | Winthrop Rockefeller Criticizes Rights Bill | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/philippines-coolness-ends.html | Philippines' Coolness Ends | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/scottish-terrier-judged-best-at-trenton-kennel-club-show.html | Scottish Terrier Judged Best At Trenton Kennel Club Show | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/economy-views-shift-doubts-arise-that-expansion-will-remain-free-of.html | Economy Views Shift; Doubts Arise That Expansion Will Remain Free of Inflation Pressure | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/weekly-overthecounter-list.html | Weekly Overâ€šÃ„Ã´theâ€šÃ„Ã´Counter List | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/un-clearance-ignored.html | U.N. Clearance Ignored | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/james-j-dougherty.html | JAMES J. DOUGHERTY | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/makeup-tricks-used-by-italian.html | Makeâ€šÃ„Ã´Up Tricks Used by Italian | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/ray-charles-in-carnegie-hall.html | Ray Charles in Carnegie Hall | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/tax-revenue-up-despite-rate-cut-federal-returns-increase-15-billion.html | TAX REVENUE UP DESPITE RATE CUT; Federal Returns Increase $1.5 Billion in Quarter as Expansion Continues | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/pan-am-reduces-a-fare.html | Pan Am Reduces a Fare | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/amorous-flea-closes-sunday.html | â€šÃ„Ã¹Amorous Fleaâ€šÃ„Ã´ Closes Sunday | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/dominican-strike-imperils-regime-police-clash-with-crowds.html | DOMINICAN STRIKE IMPERILS REGIME; Police Clash With Crowds Supporting Walkout | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/wilson-urges-tough-policy.html | Wilson Urges â€šÃ„Ã´Toughâ€šÃ„Ã´ Policy | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/end-of-the-water-shortage.html | End of the Water Shortage | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/coed-rescued-from-cave.html | Coed Rescued From Cave | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/hewitt-and-miss-smith-take-italian-tennis-singles-titles.html | Hewitt and Miss Smith Take Italian Tennis Singles Titles | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/alice-frey-wins-in-italy.html | Alice Frey Wins in Italy | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/missing-child-3-found-in-jersey-teenager-had-taken-son-of-policeman.html | MISSING CHILD, 3, FOUND IN JERSEY; Teenâ€šÃ„Ã´Ager Had Taken Son of Policeman From Queens | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/soviet-davis-cup-team-completes-a-41-rout-of-morocco-winners.html | Soviet Davis Cup Team Completes a 4â€šÃ„Ã´1 Rout of Morocco; WINNERS ADVANCE TO ZONE 2D ROUND; Motroudi and Lejus Score Victoriesâ€šÃ„Ã® Norwegians Clinch Opening Test | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/browns-sign-four-players.html | Browns Sign Four Players | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/welschrudman.html | Welschâ€šÃ„Ã®Rudman | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/last-call-for-the-senecas.html | Last Call for the Senecas | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/zanzibar-facing-issue-of-red-link-east-germany-has-embassy-despite.html | ZANZIBAR FACING ISSUE OF RED LINK; East Germany Has Embassy Despite Tanganyika Policy | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/betsy-gerson-wins-8-top-riding-honors.html | BETSY GERSON WINS 8 TOP RIDING HONORS | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/2000-parade-down-fifth-ave-for-st-thomas-police-service.html | 2,000 Parade Down Fifth Ave. For St. Thomas Police Service | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/hula-dancer-earns-as-at-columbia-nightclub-performer-majors-in.html | Hula Dancer Earns A's at Columbia; Nightclub Performer Majors in Music | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/woman-dies-and-7-are-hurt-in-bronx-apartment-fire.html | Woman Dies and 7 Are Hurt In Bronx Apartment Fire | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/repertory-troupe-provides-theater-in-miniature-puppet-theater-has.html | Repertory Troupe Provides Theater in Miniature; PUPPET THEATER HAS 12â€šÃ„Ã´YEAR RUN; Repertory Troupe of 5 Does Shakespeare and Operas for Audiences of 26 | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/grossmanmosson.html | Grossmanâ€šÃ„Ã®Mosson | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/16-boys-exposed-to-gamma-ray-s-they-are-examined-after-lincoln.html | 16 BOYS EXPOSED TO GAMMA RAYS; They Are Examined After Lincoln Center Incident | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/12-home-runs-are-hit.html | 12 Home Runs Are Hit | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/new-office-for-royal-national.html | New Office for Royal National | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/carlos-and-irene-miss-party-rally-absence-laid-to-franco.html | CARLOS AND IRENE MISS PARTY RALLY; Absence Laid to Franco Vetoâ€šÃ„Ã®Thousands Demonstrate | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/screen-soviet-othello-ballet-version-opens-at-carneo-theater.html | Screen: Soviet â€šÃ„Ã¹Othelloâ€šÃ„Ã´; Ballet Version Opens at Carneo Theater | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/wallace-ending-drive-in-indiana-hopes-for-large-gop-vote-in-primary.html | WALLACE ENDING DRIVE IN INDIANA; Hopes for Large G.O.P. Vote in Primary Tomorrow | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/bulgarians-riot-at-sofia-church-hundreds-reported-in-clash-with.html | BULGARIANS RIOT AT SOFIA CHURCH; Hundreds Reported in Clash With Police After Ban on Easter Midnight Mass | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/honorable-francs.html | Honorable Francs | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/letters-to-the-times-nassers-statement-on-war.html | Letters to The Times; Nasser's Statement on War | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/yeshiva-plans-new-science-center.html | Yeshiva Plans New Science Center | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/ethan-a-s-hescock.html | ETHAN A. S. HESCOCK | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/2-are-attendants-of-toni-krissel-at-her-marriage-alumna-of-smith.html | 2 Are Attendants Of Toni Krissel At Her Marriage; Alumna of Smith Wed to James C. Goodale, Attorney for Times | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/fair-has-color-tv-just-for-visitors-gives-shows-12-hours-a-day-over.html | FAIR HAS COLOR TV JUST FOR VISITORS; Gives Shows 12 Hours a Day Over Closed Circuit | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/defensive-play-and-airtight-pitching-mark-yankeesxeurors-duel.html | Defensive Play and Airâ€šÃ„Â"Tight Pitching Mark Yankeesâ€šÃ„Â"Senators Duel; STENHOUSE HALTS THREAT IN FINALE; Richardson Grounder Ends 3â€šÃ„Â"Run Yankee Rally in 9th â€šÃ„Â®Downing Wins Opener | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/wurlitzer-building-is-sold.html | Wurlitzer Building Is Sold | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/wuestneck-tops-sail-qualifiers-advances-to-semifinal-of.html | WUESTNECK TOPS SAIL QUALIFIERS; Advances to Semiâ€šÃ„Â"Final of Singleâ€šÃ„Â"Handed Class | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/mrs-eugene-h-mullan.html | MRS. EUGENE H. MULLAN | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/core-will-stage-rights-protests-at-2-conventions-plans.html | CORE WILL STAGE RIGHTS PROTESTS AT 2 CONVENTIONS; Plans Demonstration Aimed at Both Parties as Focus of â€šÃ„Â®Long, Hot Summerâ€šÃ„Â; 1964 TERMED â€šÃ„Â®CRUCIALâ€šÃ„Â; A Challenge of Mississippi Democratic Delegation Is Among the Objectives | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/william-b-ball-73-construction-aide.html | WILLIAM B. BALL, 73, CONSTRUCTION AIDE | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/goldwater-gains-delegates.html | Goldwater Gains Delegates | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/foreign-affairs-the-story-of-an-algerian-farm.html | Foreign Affairs; The Story of an Algerian Farm | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/castros-worries-appear-to-deepen-premier-believed-uncertain-of.html | CASTRO'S WORRIES APPEAR TO DEEPEN; Premier Believed Uncertain of Soviet Aid in Attack | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/party-for-fantasticks.html | Party for â€šÃ„Â'Fantasticksâ€šÃ„Â' | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/news-analysis-the-mayor-and-mollan-wagner-firm-on-plan-for-new-post.html | News Analysis; The Mayor and Mollen; Wagner Firm on Plan for New Post But Opposes Adding Title of Deputy | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/hodges-bars-puerto-rico-run-for-subsidized-export-lines.html | Hodges Bars Puerto Rico Run For Subsidized Export Lines | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/londoners-set-up-a-new-synagogue-in-dispute-break-with-chief-rabbi.html | Londoners Set Up a New Synagogue in Dispute; Break With Chief Rabbi Over Fundamentalist Outlook | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/charles-r-campbell-71-esinclair-refining-aide.html | Charles R. Campbell, 71, Esâ€šÃ„Â®Sinclair Refining Aide | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/lodge-takes-lead-in-minnesota-poll.html | LODGE TAKES LEAD IN MINNESOTA POLL | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/richards-captures-crown-in-fencing.html | RICHARDS CAPTURES CROWN IN FENCING | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/soviet-dismisses-a-crop-dictator-provincial-official-had-set-fixed.html | SOVIET DISMISSES A CROP â€šÃ„Â®DICTATORâ€šÃ„Â; Provincial Official Had Set Fixed Dates for Planting | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/thiamine-in-pork.html | Thiamine in Pork | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/judge-mname-of-ohio-73-dead-on-federal-bench-since-51ruled-on.html | JUDGE M'NAME OF OHIO, 73, DEAD; On Federal Bench Since '51â€šÃ„Â®Ruled on Censorship | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/membrano-takes-hunter-title-at-horse-show-on-long-island.html | Membrano Takes Hunter Title At Horse Show on Long Island | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/massing-wins-auto-race.html | Massing Wins Auto Race | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/f-w-dodge-company-names-vice-president.html | F. W. Dodge Company Names Vice President | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/briton-slain-in-kenya.html | Briton Slain in Kenya | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/export-drop-is-factor.html | Export Drop Is Factor | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/udall-drive-to-save-wright-house-gains.html | UDALL DRIVE TO SAVE WRIGHT HOUSE GAINS | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/president-seeks-to-retain-hoover-might-waive-retirement-of-fbi.html | PRESIDENT SEEKS TO RETAIN HOOVER; Might Waive Retirement of F.B.I. Chief Set for Jan. 1 | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/keefe-enjoys-a-weekend-breather-at-quantico-central-connecticut.html | Keefe Enjoys a Weekend â€šÃ„Â'Breatherâ€šÃ„Â' at Quantico; Central Connecticut Runner Finds Work Load Lessened; Competes in 2 Events Instead of Usual Three or Four | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/left-denounces-merger.html | Left Denounces Merger | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/kings-point-sailors-gain-moore-trophy.html | KINGS POINT SAILORS GAIN MOORE TROPHY | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/germany-whips-belgium.html | Germany Whips Belgium | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/dining-places-are-diverse-in-barcelona.html | Dining Places Are Diverse In Barcelona | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/every-putt-is-a-big-one-in-richardson-tourney-allround-star-wins.html | Every Putt Is a Big One in Richardson Tourney; ALLâ€šÃ„Â®ROUND STAR WINS BY 3 AND 1; Bostwick's Sharp Putting Decisive in Richardson Tourney at Hewlett | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/robinson-bout-postponed.html | Robinson Bout Postponed | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/brooklyn-boy-dies-after-street-clash.html | BROOKLYN BOY DIES AFTER STREET CLASH | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/evening-of-chamber-music.html | Evening of Chamber Music | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/chicago-streak-ends.html | Chicago Streak Ends | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/letters-to-the-times-dropouts-to-care-for-parks.html | Letters To The Times; Dropouts to Care for Parks | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/article-1-no-title-97389565.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/jersey-stock-car-driver-wins-at-nazareth-speedway.html | Jersey Stock Car Driver Wins at Nazareth Speedway | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/wilfred-sykes-steel-executive-irlands-president194149-diesnam.html | WILFRED SYKES, STEEL EXECUTIVE; Irlands President,1941â€¦Â¬Â·49, Diesâ€¦Â¬Â¦N.A.M. Exâ€¦Â¬ÂªOfficer | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/dance-beverly-schmidt-program-of-her-troupe-demonstrates-ariart.html | Dance: Beverly Schmidt; Program of Her Troupe Demonstrates â€¦Â¬Â¦'Artâ€¦Â¬Â·Â«â€¦Â¬Âª'Art â€¦Â¬Â¦ Approach With Light Touch | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/puerto-rican-asks-right-to-join-plumbing-union-for-job-in-bronx.html | Puerto Rican Asks Right to Join Plumbing Union for Job in Bronx | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/carrier-forrestal-here-draws-40000-visitors-and-many-ahs.html | Carrier Forrestal, Here, Draws 40,000 Visitors and Many Ahs | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/cardinal-pledges-to-press-church-training-in-poland.html | Cardinal Pledges to Press Church Training in Poland | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/kennedy-stamp-design-shown-may-stir-an-art-controversy.html | Kennedy Stamp Design Shown; May Stir an Art Controversy | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/samuel-nissenbaum.html | SAMUEL NISSENBAUM | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/union-college-names-aide.html | Union College Names Aide | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/first-luncheon-at-state-theater-is-set-for-may-14-supporters-of.html | First Luncheon At State Theater Is Set for May 14; Supporters of Lincoln Center to Meet in the Hall's Promenade | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/marriage-planned-by-deborah-carson.html | Marriage Planned By Deborah Carson | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/tomorrows-grim-in-happy-hollow-nine-families-live-in-grip-of.html | TOMORROW'S GRIM IN HAPPY HOLLOW; Nine families Live in Grip of Poverty, as in Beauty, Ky. | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/some-restaurants-plan-higher-prices.html | Some Restaurants Plan Higher Prices | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/us-budget-seen-holding-the-line-key-officials-think-johnson-will.html | U.S. BUDGET SEEN HOLDING THE LINE; Key Officials Think Johnson Will Continue to Stress Government Thrift; '65 OUTLOOK ASSESSED; President Expected to Push Philosophy of Austerity if He Is Reâ€¦Â¬Âªelected | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/air-surveillance-on-cuba-essential-keating-says.html | Air Surveillance on Cuba Essential, Keating Says | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/eisenhower-men-in-2-g.o.p-camps-gop-camps-expresidential-aides-help-goldwater.html | EISENHOWER MEN IN 2 G.O.P. CAMPS; Exâ€¦Â¬Â·Â«â€¦Â¬Âª'Presidential Aides Help Goldwater and Lodge | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/top-uniformed-man-in-police-retiring.html | TOP UNIFORMED MAN IN POLICE RETIRING | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/judges-in-cannes-see-new-us-film-new-us-films-one-potato-two-potato-is-lowbudget.html | JUDGES IN CANNES SEE NEW U.S. FILM; â€¦Â¬Â¦'One Potato, Two Potatoâ€¦Â¬Â·Â« Is Lowâ€¦Â¬Âª'Budget Contender | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/article-1-no-title-97389559.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/graham-preaches-on-carrier.html | Graham Preaches on Carrier | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/nixon-bars-drive-for-nomination-sees-chief-hope-in-choice-as-a.html | NIXON BARS DRIVE FOR NOMINATION; Sees Chief Hope in Choice as a Unity Candidate | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/top-mannequins-shun-dressing-up-on-day-off.html | Top Mannequins Shun Dressing Up on Day Off | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/brown-wins-overall-title-in-ivy-regatta-in-ithaca.html | Brown Wins Overâ€¦Â¬Â·Â«â€¦Â¬Âª'All Title In Ivy Regatta in Ithaca | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/rooms-display-may-12-to-aid-visiting-nurses-annual-event-at-design.html | Rooms' Display May 12 to Aid Visiting Nurses; Annual Event at Design Center Will Reveal Celebrities' Tastes | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/hyman-shapiro.html | HYMAN SHAPIRO | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/methodist-backs-rights-protests-cleric-bids-church-support-orderly.html | METHODIST BACKS RIGHTS PROTESTS; Cleric Bids Church Support Orderly Demonstrations | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/a-c-l-u-opposes-bill-to-curb-fcc-senate-urged-to-kill-move-to-bar.html | A. C. L. U. OPPOSES BILL TO CURB F.C.C.; Senate Urged to Kill Move to Bar TV Ad Controls | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/kenyan-bids-china-help-end-and-imperialist-control.html | Kenyan Bids China Help End â€¦Â¬Â¦'Imperialistâ€¦Â¬Â·Â« Control | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/kirby-paces-county-clare-to-senior-hurling-triumph.html | Kirby Paces County Clare To Senior Hurling Triumph | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/frederick-bierwirth-74-dies-exofficial-of-western-electric.html | Frederick Bierwirth, 74, Dies; Exâ€¦Â¬Â·Â«â€¦Â¬Âª'Official of Western Electric | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/katherine-wolin-wed.html | Katherine Wolin Wed | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/president-sends-fulbright-to-see-greeks-and-turks-senator-to-go-so.html | PRESIDENT SENDS FULBRIGHT TO SEE GREEKS AND TURKS; Senator to Go to Ankara and Athens to Voice Concern of U.S. on Cyprus Issue; â€¦Â¬Â¦'FACTâ€¦Â¬Â·Â«â€¦Â¬Âª'FINDINGâ€¦Â¬Â¦ MISSION; Mediation or Steps to End Conflict Rest With U.N., White House Stresses | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/about-the-fair-the-young-can-feel-alone-in-a-crowd-especially-when.html | About the Fair; The Young Can Feel Alone in a Crowd, Especially When They're in Love | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/gift-impounded-pounds.html | Gift: Impounded Pounds | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/3-hurt-at-ohio-track.html | 3 Hurt at Ohio Track | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/article-1-no-title-97389541.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/three-win-chemistry-awards.html | Three Win Chemistry Awards | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/challenge-faced-by-psychiatrists-they-find-kennedys-mental-health.html | CHALLENGE FACED BY PSYHIATRISTS; They Find Kennedy's Mental Health Plan Is Big Task | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/1year-maturities-are-88645468718.html | 1â€¦Â¬Â·Â«â€¦Â¬Âª'YEAR MATURITIES ARE $88,645,468,718 | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/peace-conference-urged.html | Peace Conference Urged | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/van-de-pohiegfried.html | van de Polâ€¦Â¬Â·Â«â€¦Â¬Âª'Siegfried | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/texas-eastern-plans-40-million-debenture-issue-dillon-read-co-to.html | Texas Eastern Plans $40 Million Debenture Issue; Dillon, Read & Co. to Offer Securities for Financing of Expansion Program; Plan Calls for $100 Million of Spending by Gas Unit and $25 Million Elsewhere | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/fischer-triumphs-with-twohitter-braves-righthander-also-drives-in.html | FISCHER TRIUMPHS WITH TWOâ€ÂˆÂˆHITTER; Braves' Rightâ€ÂˆÂˆHander Also Drives In Run in Second on Single Off Mahaffey | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/talk-by-defender-of-hitler-canceled.html | TALK BY DEFENDER OF HITLER CANCELED | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/whites-at-rally-ask-integration-torch-is-used-to-symbolize-drive-in.html | WHITES AT RALLY ASK INTEGRATION; Torch Is Used to Symbolize Drive in City's Schools | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/lodge-assails-terrorism.html | Lodge Assails Terrorism | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/article-1-no-title-97389561.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/miss-sondra-g-carlin-bride-of-marc-schaffler.html | Miss Sondra G. Carlin Bride of Marc Schaffler | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/socialist-laborites-again-choose-hass.html | SOCIALIST LABORITES AGAIN CHOOSE HASS | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/stocks-irregular-on-london-board-dealings-are-moderate-as.html | STOCKS IRREGULAR ON LONDON BOARD; Dealings Are Moderate as Enthusiasm Slackens | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/mapai-chiefs-meet-5-hours-on-lavon.html | MAPAI CHIEFS MEET 5 HOURS ON LAVON | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/man-in-the-news-unruffled-psychiatrist-dr-jack-richard-ewalt.html | Man in the News; Unruffled Psychiatrist Dr. Jack Richard Ewalt | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/defiance-of-u-s-repeated.html | Defiance of U. S. Repeated | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/erhard-visiting-luxembourg.html | Erhard Visiting Luxembourg | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/300-at-klan-meeting-applaud-slurs-on-negroes-children-play-armed.html | 300 at Klan Meeting Applaud Slurs on Negroes; Children Play Armed Hooded Men and Women at Night Rally in Jacksonville | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/harry-a-sylvester.html | HARRY A. SYLVESTER | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/german-measles-yielding-to-study-scientists-find-that-ferret-can-be.html | GERMAN MEASLES YIELDING TO STUDY; Scientists Find That Ferret Can Be Infected With the Virus of Epidemic Disease; BIRTH DEFECTS CITED; Research on Animals Tests Pregnant Females for Clue to Effective Vaccine | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/sports-of-the-times-the-second-guess.html | Sports of The Times; The Second Guess | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/madden-awards-announced.html | Madden Awards Announced | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/un-discloses-data-on-redbloc-trade.html | U.N. Discloses Data On Redâ€ÂˆÂˆBloc Trade | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/fire-escape-test-in-plane-weighed-project-would-use-a-craft-from.html | FIRE ESCAPE TEST IN PLANE WEIGHED; Project Would Use a Craft From Crash Experiment | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/signs-article-distributed-for-hotfiaparis-official-holds-line-on.html | Signs Article Distributed for Hotfiâ€ÂˆÂˆParis Official Holds Line on Sâ€ÂˆÂˆFrme Honor | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/catholics-here-expanding-and-modernizing-schools-this-is-the-first.html | Catholics Here Expanding And Modernizing Schools; This is the first of three articles on changes in the Roâ€ÂˆÂˆman Catholic school system in the Archdiocese of New York. | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/new-buildings-here-termed-unlivable-by-advisory-board.html | New Buildings Here Termed Unlivable By Advisory Board | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/producer-shapes-6film-schedule-polls-14-million-program-includes.html | PRODUCER SHAPES 6â€ÂˆÂˆFILM SCHEDULE; Poll's $14 Million Program Includes Mastroiani Movie | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/tramp-carriers-declining-in-use-specialized-ships-get-more-cargoes.html | TRAMP CARRIERS DECLINING IN USE; Specialized Ships Get More Cargoes, Survey Shows | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/lively-interpretation-wins-audience-approvalother-weekend-music.html | Lively Interpretation Wins Audience Approvalâ€ÂˆÂˆOther Weekend Music Events | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/nina-vosters-takes-college-net-final.html | NINA VOSTERS TAKES COLLEGE NET FINAL | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/brown-triumphs-with-70-for-280-he-becomes-first-negro-to-win-a-p-g.html | BROWN TRIUMPHS WITH 70 FOR 280; He Becomes First Negro to Win a P. G. A. Tournament | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/article-1-no-title-97389575.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/quality-integrated-schools-urged-in-crash-program.html | â€ÂˆÂˆQuality Integratedâ€ÂˆÂˆ Schools Urged in â€ÂˆÂˆCrash Programâ€ÂˆÂˆ | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/pfizer-co-appoints-a-new-vice-president.html | Pfizer & Co. Appoints A New Vice President | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/nicosia-blast-wounds-britons.html | Nicosia Blast Wounds Britons | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/franklin-e-mauger.html | FRANKLIN E. MAUGER | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/two-named-to-sales-posts.html | Two Named to Sales Posts | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/u-s-may-return-2-units-of-police-to-vietnam-duty-bundy-says-move-is.html | U. S. MAY RETURN 2 UNITS OF POLICE TO VIETNAM DUTY; Bundy Says Move Is Being Weighed to Protect Troops From New Terrorism | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/test-on-renewal-of-slums-widened-2-renovated-tenements-on-lower.html | TEST ON RENEWAL OF SLUMS WIDENED; 2 Renovated Tenements on Lower East Side Donated for Study of Costs; TENANTS ARE CRITICAL; Opposition Voiced to Rises in Rent and Methods of Working on Buildings | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/illinois-tech-tops-denver-in-match-on-college-bowl.html | Illinois Tech Tops Denver In Match on â€ÂˆÂˆCollege Bowlâ€ÂˆÂˆ | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/letters-to-the-times-korean-regime-defended-student-demonstrations.html | Letters to The Times; Korean Regime Defended; Student Demonstrations Said to Dispute â€ÂˆÂˆPolice Stateâ€ÂˆÂˆ Charge | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/tips-on-storing-blanket.html | Tips on Storing Blanket | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-04 | 1964-05-04 | https://www.nytimes.com/1964/05/04/archives/the-civil-rights-bill.html | The Civil Rights BillâÃÂ¦Âl | True | | 1992-05-29 | RE0000580655 | B00000108587 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/index-of-commodity-prices-shows-a-dip-of-02-to-957.html | Index of Commodity Prices Shows a Dip of 0.2 to 95.7 | False | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 0001-01-01 | https://www.nytimes.com/1964/05/05/archives/columbia-works-on-77-new-films.html | COLUMBIA WORKS ON 77 NEW FILMS | False | By A. H. WEILER | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 0001-01-01 | https://www.nytimes.com/1964/05/05/archives/graham-to-be-on-bbc-2.html | Graham to Be on B.B.C. 2 | False | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/colavito-blasts-2-homers.html | Colavito Blasts 2 Homers | False | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/speedy-victory-scores-in-trot.html | SPEEDY VICTORY SCORES IN TROT | False | By LOUIS EFFRAT; Special to The New York Times | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/pirates-home-run.html | PIRATES' HOME RUN | False | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 0001-01-01 | https://www.nytimes.com/1964/05/05/archives/mary-kerney-wed-to-mp-mason-3d.html | Mary Kerney Wed To M. P. Mason 3d | False | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 0001-01-01 | https://www.nytimes.com/1964/05/05/archives/virginia-woolf-to-lose-may-16.html | âÃÂ¿ÂVIRGINIA WOOLFâÃÂ¿Â TO LOSE MAY 16 | False | By LOUIS CALTA | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 0001-01-01 | https://www.nytimes.com/1964/05/05/archives/nba-allstars-triumph-over-polish-five-9676.html | N.B.A. AllâÃÂ¿ÂStars Triumph Over Polish Five, 96âÃÂ¿Â76 | False | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/orioles-set-back-senators-11-to-4-with-8-runs-in-6th.html | Orioles Set Back Senators, 11 to 4, With 8 Runs in 6th | False | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/continental-oil-expects-profits-in-1964-to-equal-those-of-1963.html | Continental Oil Expects Profits In 1964 to Equal Those of 1963 | False | By JOHN H. ALLAN; Special to The New York Times | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 0001-01-01 | https://www.nytimes.com/1964/05/05/archives/us-five-victor-in-soviet-finale.html | U.S. FIVE VICTOR IN SOVIET FINALE | False | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/johnson-lifts-dogs-by-the-ears-again-to-prove-they-enjoy-it-holds.html | Johnson Lifts Dogs by the Ears Again to Prove They Enjoy It; Holds Another News Outing; Seven Laps Around the White House Grounds | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/brazilian-cautions-on-cuba-as-air-ministers-assemble.html | Brazilian Cautions on Cuba As Air Ministers Assemble | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/columbia-alters-a-school-policy-trustees-raise-minimum-age-for.html | COLUMBIA ALTERS A SCHOOL POLICY; Trustees Raise Minimum Age for Admission to 21 for General Studies; COMPETITION IS CITED; Action Is Aimed at Keeping a âÃÂ¿ÂCollege for AdultsâÃÂ¿Â With Own Character | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/stock-coup-ousts-babbitt-officers-large-purchase-of-shares-preceded.html | STOCK COUP OUSTS BABBITT OFFICERS; Large Purchase of Shares Preceded Kardon Move | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/bond-club-nominates-new-slate.html | Bond Club Nominates New Slate | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/mcdonnell-aircraft.html | McDonnell Aircraft | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/no-title-106965234.html | No Title | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/contractors-asked-to-give-racial-forecast-for-project.html | Contractors Asked to Give Racial Forecast for Project | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/nations-production-of-steel-declines-for-the-week.html | Nation's Production of Steel Declines for the Week | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/asian-nationalism-curbs-us-role.html | Asian Nationalism Curbs U.S. Role | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/pittsburgh-west-virginia.html | Pittsburgh & West Virginia | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/80-candidates-registered-for-guatemalan-election.html | 80 Candidates Registered for Guatemalan Election | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/lubke-is-greeted-by-illia-as-argentine-visit-opens.html | Lubke Is Greeted by Illia As Argentine Visit Opens | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/dispute-at-algiers-parley.html | Dispute at Algiers Parley | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/car-output-sets-record-in-month-production-pace-is-heading-toward.html | CAR OUTPUT SETS RECORD IN MONTH; Production Pace Is Heading Toward 8'Million Year | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/tebbetts-to-leave-hospital.html | Tebbetts to Leave Hospital | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/gold-found-in-eastern-soviet.html | Gold Found in Eastern Soviet | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/polish-music-group-begins-london-visit.html | POLISH MUSIC GROUP BEGINS LONDON VISIT | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/beatle-concert-sold-out.html | Beatle Concert Sold Out | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/sperry-fills-vacancy.html | Sperry Fills Vacancy | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/lemaster-gives-new-york-2-hits-one-is-leadoff-homer-by-charlie.html | LEMASTER GIVES NEW YORK 2 HITS; One Is LeadâÃÂ¿ÂOff Homer by Charlie Smith âÃÂ¿Â® Contest Ends in Fight at Plate | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/travel-service-post-filled.html | Travel Service Post Filled | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/queen-to-trim-public-appearances.html | Queen to Trim Public Appearances | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/jersey-borough-requests-ruling-on-bible-reading.html | Jersey Borough Requests Ruling on Bible Reading | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/assault-on-police-studied.html | Assault on Police Studied | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/state-may-appeal-case.html | State May Appeal Case | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/insurer-seeks-exemptions.html | Insurer Seeks Exemptions | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/venezuela-guerrillas-in-raids.html | Venezuela Guerrillas In Raids | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/destroyer-joins-efforts.html | Destroyer Joins Efforts | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/wagner-flies-west-for-political-talk.html | WAGNER FLIES WEST FOR POLITICAL TALK | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/n-y-u-weighs-playing-only-those-colleges-with-high-academic.html | N. Y. U. Weighs Playing Only Those Colleges with High Academic Standards; SOME OPPONENTS MAY BE DROPPED; Violets Consider Severing Relations With Colleges Below Their Standards | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/tishman-realty-names-official-of-chicago-unit.html | Tishman Realty Names; Official of Chicago Unit | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/nebenzahlâ€¦Â¢Anderson | Nebenzahlâ€¦Â¢Anderson | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/us-to-claim-tax-from-sweepstakes-in-new-hampshire.html | U.S. to Claim. Tax From Sweepstakes In New Hampshire | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/suicide-attempt-laid-to-one-in-40-psychiatrist-says-5-million-in.html | SUICIDE ATTEMPT LAID TO ONE IN 40; Psychiatrist Says 5 Million in the U.S. Have Tried It | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/school-trial-told-staff-got-tokens-teacher-in-brooklyn-says.html | SCHOOL TRIAL TOLD STAFF GOT TOKENS; Teacher in Brooklyn Says Practice Was Customary | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/jersey-legislature-is-urged-to-abolish-office-of-constable.html | Jersey Legislature Is Urged to Abolish Office of Constable | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/unit-of-military-policemen-returning-to-vietnam.html | Unit of Military Policemen Returning to Vietnam | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/mays-bats-in-two-with-10th-homer-raises-average-to-468koufax-fans.html | MAYS BATS IN TWO WITH 10TH HOMER; Raises Average to .468â€¦Â®Koufax Fans 13 in 3â€¦Â,Â°Hitter as Dodgers Triumph, 2â€¦Â,Â°1 | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/suspect-gives-up-in-harlem-death-negro-youth-is-3d-accused-in.html | SUSPECT GIVES UP IN HARLEM DEATH; Negro Youth Is 3d Accused in Shopkeeper's Murder | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/two-sentenced-for-contempt.html | Two Sentenced for Contempt | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/device-for-fresh-coffee.html | Device for Fresh Coffee | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/moscoso-resigns-his-latinaid-job-will-return-to-private-life-in.html | MOSCOSO RESIGNS HIS LATINâ€¦Â,Â°AID JOB; Will Return to Private Life in Puerto Rico | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/spanish-pavilion-cuts-some-admission-fees.html | Spanish Pavilion Cuts Some Admission Fees | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/a-new-wax-is-designed-for-floors.html | A New Wax Is Designed For Floors | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/treasury-bill-rate-shows-a-gain-after-several-weeks-of-drops.html | Treasury Bill Rate Shows a Gain After Several Weeks of Drops | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/house-unit-refuses-nile-temple-funds.html | HOUSE UNIT REFUSES NILE TEMPLE FUNDS | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/jasenasotten.html | Jasenasâ€¦Â,Â°Sxtten | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/tribesmen-seek-to-withdraw-dispatch-of-the-times-london.html | Tribesmen Seek to Withdraw Dispatch of The Times, London | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/no-title-106965239.html | No Title | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/a-data-processor-to-add-ohio-votes.html | A DATA PROCESSOR TO ADD OHIO VOTES | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/suffolk-county-designated-water-conservation-area.html | Suffolk County Designated Water Conservation Area | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/red-owl-stores.html | Red Owl Stores | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/charles-e-albers.html | CHARLES E. ALBERS | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/train-kills-jersey-boy-11.html | Train Kills Jersey Boy, 11 | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/mining-experts-discuss-safety-warning-systems.html | Mining Experts Discuss Safety Warning Systems | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/charles-forbes-cellist-presents-concert-with-gifted-newcomers.html | Charles Forbes, Cellist, Presents Concert With Gifted Newcomers | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/20-will-get-grants-in-arts-and-letters.html | 20 WILL GET GRANTS IN ARTS AND LETTERS | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/45-executives-certified.html | 45 Executives Certified | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/chadbourne-rites-today.html | Chadbourne Rites Today | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/panama-to-defer-treaty-demands-will-seek-major-economic-concessions.html | PANAMA TO DEFER TREATY DEMANDS; Will Seek Major Economic Concessions Rather Than Ask for Full Revision | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/two-grain-states-in-court-conflict-minnesota-inspection-law-fought.html | TWO GRAIN STATES IN COURT CONFLICT; Minnesota Inspection Law Fought by North Dakota | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/williams-going-to-africa.html | Williams Going to Africa | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/visitor-finds-dining-lavish-in-barcelona.html | Visitor Finds Dining Lavish In Barcelona | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/the-fulbright-mission.html | The Fulbright Mission | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/municipal-union-plans-to-expand-wurf-newly-elected-head-seeks-a.html | MUNICIPAL UNION PLANS TO EXPAND; Wurf, Newly Elected Head, Seeks a Million Members | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/boy-8-drowns-in-hudson.html | Boy, 8, Drowns in Hudson | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/no-title-106965236.html | No Title | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/realty-outlook-is-found-bright-mortgage-bankers-look-to-64-with.html | REALTY OUTLOOK IS FOUND BRIGHT; Mortgage Bankers Look to '64 With Optimism | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/singer-registers-offering.html | Singer Registers Offering | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/amanda-petroleum.html | Amanda Petroleum | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/american-motors-shows-profit-dip-decline-for-quarter-counter-to.html | AMERICAN MOTORS SHOWS PROFIT DIP; Decline for Quarter Counter to Auto Industry Trend€šÃ„Â¶Cut in Production Set | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/fulbright-arrives-in-london.html | Fulbright Arrives in London | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/1500-to-report-olympics.html | 1,500 to Report Olympics | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/most-producers-back-committee-but-the-omission-of-a-music-award.html | MOST PRODUCERS BACK COMMITTEE; But the Omission of a Music Award Causes Regret | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/decision-on-third-trial-for-beckwith-postponed.html | Decision on Third Trial For Beckwith Postponed | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/larger-parliament-house-is-asked-in-london-report.html | Larger Parliament House Is Asked in London Report | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/giants-bonus-pitcher-is-drafted-by-warriors.html | Giants' Bonus Pitcher is Drafted by Warriors | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/vice-president-elected-by-pennridge-cement.html | Vice President Elected By Penn‚Ä‚Ä'Dixie Cement | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/nazis-on-trial-swear-they-were-jews-protectors.html | Nazis on Trial Swear They Were Jews' Protectors | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/miss-gail-levin-betrothed.html | Miss Gail Levin Betrothed | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/actors-studio-theater-emerges-as-one-of-leading-newsmakers.html | Actors Studio Theater Emerges As One of Leading Newsmakers | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/bad-weather-halts-aussie-12meter.html | Bad Weather Halts Aussie 12€šÃ„Â'Meter | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/united-parents-pick-president.html | United Parents Pick President | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/seaplane-down-in-greenland.html | Seaplane Down in Greenland | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/methodists-vote-on-merger-today-proposal-would-unite-them-with.html | METHODISTS VOTE ON MERGER TODAY; Proposal Would Unite Them With Evangelical Church | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/winthrop-rockefeller-says-brothers-drive-hurts-him.html | Winthrop Rockefeller Says Brother's Drive Hurts Him | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/canadian-fleet-sought-by-union-seafarers-offer-support-to-rebuild.html | CANADIAN FLEET SOUGHT BY UNION; Seafarers Offer Support to Rebuild Merchant Marine | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/mets-plan-ceremonies-for-first-night-game.html | Mets Plan Ceremonies For First Night Game | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/48-crews-will-row-in-dad-vail-regatta.html | 48 CREWS WILL ROW IN DAD VAIL REGATTA | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/law-student-fiance-of-phyllis-b-ross.html | Law Student Fiance Of Phyllis B. Ross | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/one-of-10-most-wanted-seized-by-fbi-on-coast.html | One of â€šÃ„Âº10 Most Wanted€šÃ„Â' Seized by F.B.I. on Coast | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/uganda-says-refugees-enter.html | Uganda Says Refugees Enter | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/sports-of-times.html | Sports of Times | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/west-point-rites-for-officer.html | West Point Rites for Officer | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/norma-corporation.html | Norma Corporation | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/audience-survey-is-made-by-wndt-viewers-found-to-earn-more-be.html | AUDIENCE SURVEY IS MADE BY WNDT; Viewers Found to Earn More, Be Better Educated | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/hitler-defender-quietly-honored-us-historian-gets-award-from-german.html | HITLER DEFENDER QUIETLY HONORED; U.S. Historian Gets Award From German Rightists | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/soviets-white-caravan-shows-at-cannes-festival.html | Soviet's â€šÃ„Â'White Caravan€šÃ„Â' Shown at Cannes Festival | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/canadian-dollar-rallies-again-british-pound-shows-strength.html | Canadian Dollar Rallies Again; British Pound Shows Strength | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/stock-exchange-seat-sold.html | Stock Exchange Seat Sold | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/tornado-levels-buildings-in-a-farming-area-of-iowa.html | Tornado Levels Buildings In a Farming Area of Iowa | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/faa-may-soften-3pilot-jet-rule-considers-requiring-only-2-if-safety.html | F.A.A. MAY SOFTEN 3â€šÃ„Â'PILOT JET RULE; Considers Requiring Only 2 if Safety Is Assured | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/in-time-of-need.html | In Time of Need | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/anastasia-name-is-held-maligned-priest-says-slain-brother-albert.html | ANASTASIA NAME IS HELD MALIGNED; Priest Says Slain Brother, Albert, Was No Killer | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/americans-blamed-in-killing.html | Americans Blamed in Killing | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/continetal-air-lines-inc.html | Continetal Air Lines, Inc. | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/soviet-blasts-at-slide-again.html | Soviet Blasts at Slide Again | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/lorenzen-wins-auto-race.html | Lorenzen Wins Auto Race | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/russians-accuse-brazil-of-harassment-of-embassy.html | Russians Accuse Brazil Of Harassment of Embassy | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/civil-rights-groups-challenge-state-hearing-on-chester-pa-schools.html | Civil Rights Groups Challenge State Hearing on Chester, Pa., Schools | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/sellers-in-film-deal-with-ua.html | Sellers in Film Deal With U.A. | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/theater-doubletalk-by-l-j-carlino-sarah-and-the-sax-and-dirty-old.html | Theater: â€šÃ„Ã¬Doubletalkâ€šÃ„Ã´ by L. J. Carlino; â€šÃ„Ã¬Sarah and the Saxâ€šÃ„Ã´ and â€šÃ„Ã¬Dirty Old Manâ€šÃ„Ã´ Open | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/shirley-carpenter-engaged-to-student.html | Shirley Carpenter Engaged to Student | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/riots-continue-in-new-delhi.html | Riots Continue in New Delhi | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/cambodia-accuses-us.html | Cambodia Accuses U.S. | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/child-to-mrs-john-adler.html | Child to Mrs. John Adler | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/ward-baking-co.html | Ward Baking Co. | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/darien-streak-reaches-100.html | Darien Streak Reaches 100 | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/no-title-106965240.html | No Title | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/bill-hartack-as-seen-by-hartack-dispute-with-press-is-explained-by.html | Bill Hartack, as Seen by Hartack; Dispute With Press Is Explained by Derby Victor | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/japan-to-loft-first-rockets.html | Japan to Loft First Rockets | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/to-visit-5-states.html | To Visit 5 States | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/rockefeller-gains-at-mock-parley-wins-california-delegates-at.html | ROCKEFELLER GAINS AT MOCK PARLEY; Wins California Delegates at Washington and Lee | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/17-die-in-mexico-heat-wave.html | 17 Die in Mexico Heat Wave | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/marian-leib-betrothed-to-stephen-w-player.html | Marian Leib Betrothed To Stephen W. Player | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/couple-fly-to-canaries.html | Couple Fly to Canaries | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/italy-cautions-on-arms-cuts.html | Italy Cautions on Arms Cuts | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/danish-paper-gets-letter-of-ransom-for-statue-head.html | Danish Paper Gets Letter Of Ransom for Statue Head | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/lodge-widens-lead-at-home.html | Lodge Widens Lead at Home | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/a-little-spinster-deftly-tucks-great-bridge-into-sketchbook.html | A Little Spinster Deftly Tucks Great Bridge Into Sketchbook | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/commodities-coffee-futures-fall-following-trade-groups-move-to.html | Commodities: Coffee Futures Fall Following Trade Group's Move to Raise Exports; PLATINUM PRICE SETS A NEW HIGH; Contract of January, 1965, Climbs the Limit of $5â€šÃ„Ã¥Sugar Registers a Dip | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/south-african-is-charged.html | South African Is Charged | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/strike-halts-upstate-building.html | Strike Halts Upstate Building | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/the-1500-little-kingdoms.html | The 1,500 Little Kingdoms | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/no-title-106965238.html | No Title | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/cuba-said-to-lose-best-soviet-radar.html | CUBA SAID TO LOSE BEST SOVIET RADAR | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/critic-at-large-secretary-udall-continues-the-fight-for-a-redwoods.html | Critic at Large; Secretary Udall Continues the Fight for a Redwoods National Park | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/hoffa-again-loses-a-mistrial-motion.html | HOFFA AGAIN LOSES A MISTRIAL MOTION | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/boom-in-niagara-suggested.html | Boom in Niagara Suggested | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/exercises-begin-off-africa.html | Exercises Begin Off Africa | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/british-teenagers-damage-marquess-of-baths-home.html | British Teenâ€šÃ„Ã¥Agers Damage Marquess of Bath's Home | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/us-acts-to-spur-exportsof-beef-johnson-sends-mission-to-west-europe.html | U.S. ACTS TO SPUR EXPORTSOF BEEF; Johnson Sends Mission to West Europe in Drive to Expand Sales; PRICE WEAKNESS NOTED; Step is a Continuation of Government Efforts to Bolster Prices | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/white-sox-rally-beats-twins-105-6run-uprising-in-6th-offsets.html | WHITE SOX RALLY; BEATS TWINS, 10â€šÃ„Ã¬5; 6â€šÃ„Ã¥Run Uprising in 6th Offsets; Allison's 2 Home Runs | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/butler-calls-malaysia-asian-problem.html | Butler Calls Malaysia Asian Problem | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/saturday-dance-at-plaza-to-raise-funds-for-clinic-karen-horney.html | Saturday Dance At Plaza to Raise Funds for Clinic; Karen Horney Center at East 62d Street Will Be Assisted | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/british-protest-to-soviet-on-east-german-shooting.html | British Protest to Soviet On East German Shooting | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/big-wallace-vote-likely-in-indiana-40-of-party-total-looms-for.html | BIG WALLACE VOTE LIKELY IN INDIANA; 40% of Party Total Looms for Alabaman Today | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/ny-concern-agrees-to-buy-two-hotels.html | N.Y. CONCERN AGREES TO BUY TWO HOTELS | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/daycare-plan-helps-hospitals-staff.html | Dayâ€šÃ„Ã¥Care Plan Helps Hospital's Staff | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/adelphi-names-3-to-board.html | Adelphi Names 3 to Board | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/virus-peculiarity-seen-helping-science-to-understand-cancer.html | Virus Peculiarity Seen Helping Science to Understand Cancer | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/bradley-hammond-excity-detective.html | BRADLEY HAMMOND, EXâ€šÃ„Ã¥CITY DETECTIVE | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/senators-confer-on-rights-accord-open-parley-with-us-aides-today-on.html | SENATORS CONFER ON RIGHTS ACCORD; Open Parley With U.S. Aides Today on Dirksen Plan | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/javits-asks-us-aid-cultural-projects.html | JAVITS ASKS U.S. AID CULTURAL PROJECTS | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/weightlifting-record-broken.html | Weightâ€¦â€¡Lifting Record Broken | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/laxity-coceded-in-moon-project-head-of-nasa-testifies-to-loose.html | LAXITY COCEDED IN MOON PROJECT; Head of NASA Testifies to Loose Laboratory Control | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/cardinals-rout-phillies-by-92-gibson-ejected-for-tossing-bat.html | Cardinals Rout Phillies by 9â€¦â€¡2; Gibson Ejected for Tossing Bat | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/sidelights-building-activity-shows-gains.html | Sidelights; Building Activity Shows Gains | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/births.html | Births | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/martin-quigley-wrote-film-code-coauthor-of-production-guide-a.html | MARTIN QUIGLEY, WROTE FILM CODE; Coâ€¦â€¡Author of Production Guide, a Publisher, Dies | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/police-to-test-motor-scooters-for-park-patrols-summer-trials-are.html | Police to Test Motor Scooters for Park Patrols; Summer Trials Are Planned in Move for Faster Way to Combat Night Crime | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/columbia-beats-queens-42-with-four-runs-in-third.html | Columbia Beats Queens, 4â€¦â€¡2, With Four Runs in Third | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/rights-aides-ask-for-school-talk-governor-and-mayor-urged-to-call.html | RIGHTS AIDES ASK FOR SCHOOL TALK; Governor and Mayor Urged to Call Continuous Session | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/drafted-by-nba-knicks-choose-barnes-read-konives-and-generalovich.html | Drafted by N.B.A.; Knicks Choose Barnes, Read, Konives and Generalovich in N.B.A. Draft; WARRIORS SELECT KRAMER OF N.Y.U.; 7 Olympians Are Chosen in the First Roundâ€¦â€¡Royals Pick Hairston of Violets | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/enprofessor-68-plans-to-cycle-here-from-texas.html | Enâ€¦â€¡Professor, 68, Plans To Cycle Here From Texas | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/jersey-to-hold-youth-17-in-abduction-of-boy-here.html | Jersey to Hold Youth, 17, In Abduction of Boy Here | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/marguerite-houlihan.html | MARGUERITE HOULIHAN | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/pulitzer-prizes-omitted-in-drama-fiction-music.html | Pulitzer Prizes Omitted In Drama, Fiction, Music | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/art-display-of-turner-watercolors-80-landscapes-shown-at-brooklyn.html | Art: Display of Turner Waterâ€¦â€¡Colors; 80 Landscapes Shown at Brooklyn Museum | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/whooping-crane-transferred.html | Whooping Crane Transferred | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/mrs-berkowitz-has-son.html | Mrs. Berkowitz Has Son | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/senator-accuses-us-on-advances-of-reds.html | SENATOR ACCUSES U.S. ON ADVANCES OF REDS | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/lima-paper-is-125.html | Lima Paper Is 125 | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/president-looks-to-public-works-pledges-to-step-up-spending-if.html | PRESIDENT LOOKS TO PUBLIC WORKS; Pledges to Step Up Spending of Business, With Tax Cut, Can't Find Jobs for All | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/letters-to-the-times-jordan-propaganda-at-fair.html | Letters to The Times; Jordan Propaganda at Fair | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/marine-sales-group-elects.html | Marine Sales Group Elects | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/new-building-planned-by-central-synagogue.html | New Building Planned By Central Synagogue | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/pulitzer-prizes.html | Pulitzer Prizes | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/high-court-orders-trial.html | High Court Orders Trial | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/south-african-churchmen-condemn-detention-law.html | South African Churchmen Condemn Detention Law | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/music-federation-gets-us-chapter-jeunesses-musicales-forms-national.html | MUSIC FEDERATION GETS U.S. CHAPTER; Jeunesses Musicales Forms National Branch Here | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/meeting-told-of-big-expansion-plans-at-gary-facility.html | Meeting Told of Big Expansion Plans at Gary Facility | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/harrisintertype-buys-sheridan-co.html | HARRISâ€¦â€¡INTERTYPE BUYS SHERIDAN CO. | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/president-gives-mrs-mock-medal-for-world-solo-flight.html | President Gives Mrs. Mock Medal for World Solo Flight | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/mccormack-urges-gifts-to-assist-kennedy-library.html | McCormack Urges Gifts; To Assist Kennedy Library | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/souvanna-flies-to-see-provds-laos-premier-seeks-their-aid-for-a.html | SOUVANNA FLIES TO SEE PROâ€¦â€¡REDS; Laos Premier Seeks Their Aid for a New Regime | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/goldwaters-foes-form-coast-group-seek-votes-for-rockefeller-as-aid.html | GOLDWATER'S FOES FORM COAST GROUP; Seek Votes for Rockefeller as Aid to Other Rivals | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/civil-rights-billii.html | Civil Rights Billâ€¦â€¡II | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/court-to-review-objectors-cases-agrees-to-rule-on-refusals-to.html | COURT TO REVIEW OBJECTORS' CASES; Agrees to Rule on Refusals to Answer Draft Calls | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/higher-raises-urged-in-cabinet-salaries.html | HIGHER RAISES URGED IN CABINET SALARIES | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/wilkins-says-defeat-of-civil-rights-bill-would-drive-conservative.html | Wilkins Says Defeat of Civil Rights Bill Would Drive Conservative Negroes Into Ranks of Radicals | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/catholics-speed-improvements-in-courses-and-teaching-here-this-is.html | Catholics Speed Improvements In Courses and Teaching Here; This is the second of three articles on changes in the school system of the Roman Catholic New York Archdiocese. | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/u-of-p-drops-2-students-for-ruining-motel-room.html | U. of P. Drops 2 Students For Ruining Motel Room | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/dominican-junta-battles-strikers-3-demonstrators-wounded-as.html | DOMINICAN JUNTA BATTLES STRIKERS; 3 Demonstrators Wounded as Soldiers Join Police | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/ohioan-debates-communist-youths-during-visit-to-a-russian-auto.html | Ohioan Debates Communist Youths During Visit to a Russian Auto Factory | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/transit-body-shows-art-of-men-in-motion.html | Transit Body Shows Art of Men in Motion | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/soviet-cuts-watch-prices.html | Soviet Cuts Watch Prices | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/oklahoma-teacher-wins-recognition-by-johnson.html | Oklahoma Teacher Wins Recognition by Johnson | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/nehru-goes-to-nepal-to-inaugurate-dam.html | NEHRU GOES TO NEPAL TO INAUGURATE DAM | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/suffolk-supervisors-vote-for-new-575-million-jail.html | Suffolk Supervisors Vote For New $5.75 Million Jail | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/con-edison-eases-plans-for-hudson-offers-to-put-17-miles-of-lines.html | CON EDISON EASES PLANS FOR HUDSON; Offers to Put 1.7 Miles of Lines Underground Near Plant at Storm King | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/custompatent-appeals.html | Custom/Patent Appeals | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/stevenson-visits-isle-of-capri.html | Stevenson Visits Isle of Capri | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/price-increased-for-steel-scrap-sugar-quotations-are-cut-by-two.html | PRICE INCREASED FOR STEEL SCRAP; Sugar Quotations Are Cut by Two Major Refiners | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/romney-visitor-found-iii.html | Romney Visitor Found III | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/city-gardens-club-sets-tours-for-its-itinerary.html | City Gardens Club Sets Tours for Its Itinerary | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/britains-currency-reserves-advance-sharply-reach-a-27-billion-total.html | Britain's Currency Reserves Advance Sharply; Reach a $2.7 Billion Total; After $53.2 Million Rise; During Total Month of April | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/stock-prices-climb-on-american-list-syntex-up-sharply.html | Stock Prices Climb On American List; Syntex Up Sharply | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/austria-to-set-up-institute-on-world-economic-needs.html | Austria to Set Up Institute On World Economic Needs | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/miss-gilda-gates-will-be-the-bride-of-cecil-wray-jr-senior-at-smith.html | Miss Gilda Gates Will Be the Bride Of Cecil Wray Jr.; Senior at Smith College and Lawyer Engaged to Wed in September | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/books-of-the-times-ernest-hemingways-memoir-of-paris-in-the.html | Books Of The Times; Ernest Hemingway's Memoir of Paris in the Twenties | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/manila-may-seek-parley.html | Manila May Seek Parley | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/temple-mfayden-led-housing-board.html | TEMPLE M'FAYDEN, LED HOUSING BOARD | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/unity-for-europe-fades-as-us-aim-change-in-attitude-weighed-as.html | UNITY FOR EUROPE FADES AS U.S. AIM; Change in Attitude Weighed as Trade Parley Opens | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/digitronics-plans-offering.html | Digitronics Plans Offering | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/somerset-women-gain-in-club-golf.html | SOMERSET WOMEN GAIN IN CLUB GOLF | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/indian-millionaires-arrested-on-broachfrust-charges.html | Indian Millionaires Arrested On BroachāÂ‚Â¬ā—Ÿo6āÂ‚Â¬ā—ŸTrust Charges | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/south-africa-starting-trial-of-sdfstuble-blacks-transkai-to-open.html | South Africa Starting Trial of Sdfāt6āÂ‚Â¬ā—ŸRule by Blacks; TRANSKEI TO OPEN ASSEMBLY TODAY; South African Bantu Area Is Given Autonomy | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/british-said-to-plan-south-arabia-drive-against-guerrillas.html | British Said to Plan South Arabia Drive Against Guerrillas | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/insurance-chief-named.html | Insurance Chief Named | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/lag-by-u-s-charged.html | Lag by U. S. Charged | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/queens-restaurant-robbed.html | Queens Restaurant Robbed | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/wood-field-and-stream-happiness-is-a-trout-stream-on-a-nice-warm.html | Wood, Field and Stream; Happiness Is a Trout Stream on a Nice Warm Day Early in the Spring | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/court-again-denies-libel-case-review.html | COURT AGAIN DENIES LIBEL CASE REVIEW | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/mortgage-company-formed.html | Mortgage Company Formed | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/nation-urged-to-prevent-mideast-arms-imbalance.html | Nation Urged to Prevent Mideast Arms Imbalance | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/yonkers-addition-near-completion-mezzanine-betting-area-to-be-set.html | YONKERS ADDITION NEAR COMPLETION; Mezzanine Betting Area to Be Set by May 14 Opening | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/city-rights-panel-balked-on-walkout-of-plumbers-pessimism-voiced-as.html | City Rights Panel Balked On Walkout of Plumbers; Pessimism Voiced as Bronx Job Is Held Up for 3d Day in Hiring of Nonunion Puerto Ricans and a Negro | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/bonds-treasury-issues-show-small-gains-in-active-session-demand-is.html | Bonds: Treasury Issues Show Small Gains in Active Session; DEMAND IS HEAVY IN INTERMEDIATES; In Corporate and Municipal Dealings, Price Changes Are Relatively Slight | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/merger-approval-by-cocacola-co-move-with-duncan-foods-passed.html | MERGER APPROVED BY COCAāÂ‚Â¬ā—ŸCOLA CO.; Move With Duncan Foods Passed Overwhelmingly | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/steel-and-building-issues-rise-in-irregular-trading-on-the-london.html | Steel and Building Issues Rise in Irregular Trading on the London Stock Exchange; INDUSTRIAL INDEX DECLINES BY 1.8; British Government Bonds Also Are MixedāÂ‚Â¬ā—ŸMilan Stocks Fall Slightly | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/about-the-fair-no-wonder-girls-are-sad-when-they-lose-a-crown-or.html | About the Fair; No Wonder Girls Are Sad When They Lose a Crown or Get Cut in Half | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/san-juan-to-help-workers-in-us-puerto-rican-labor-agency-plans.html | SAN JUAN TO HELP WORKERS IN U.S.; Puerto Rican Labor Agency Plans Mainland Program | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/orchestra-plans-20-rare-concerts-seldomheard-music-listed-by.html | ORCHESTRA PLANS 20 RARE CONCERTS; SeldomÂHeard Music Listed by Festival Ensemble | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/olympic-committee-bars-indonesia-from-64-games.html | Olympic Committee Bars Indonesia From '64 Games | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/powells-lawyer-istold-to-respond-must-answer-on-contempt-charge.html | POWELL'S LAWYER ISTOLD TO RESPOND; Must Answer on Contempt Charge Tomorrow | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/2-versions-given-of-riots-in-sofia.html | 2 VERSIONS GIVEN OF RIOTS IN SOFIA | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/suspect-in-robbery-held.html | Suspect in Robbery Held | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/news-for-poles-isnt-for-regime-people-distrust-press-seek-items.html | NEWS FOR POLES ISN'T FOR REGIME; People Distrust Press, Seek Items Warsaw Won't Use | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/arabs-in-un-accuse-britain.html | Arabs in U.N. Accuse Britain | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/whitmore-is-arraigned-in-slaying-of-two-girls.html | Whitmore Is Arraigned In Slaying of Two Girls | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/governors-assay-poverty-program-shrivers-speech-at-parley-draws.html | GOVERNORS ASSAY POVERTY PROGRAM; Shriver's Speech at Parley Draws Many Questions | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/no-title-106965135.html | NO TITLE | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/uranium-stockpiling-to-end.html | Uranium Stockpiling to End | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/letters-to-the-times-against-prayer-in-school-insistence-on-federal.html | Letters to The Times; Against Prayer in School; Insistence on Federal Law Deemed Threat to Religious Freedom | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/shop-talk-books-cover-many-kinds-of-exercises.html | Shop Talk; Books Cover Many Kinds of Exercises | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/watchdog-agency-set-up-in-jersey-legislature-acts-in-defiance-of.html | WATCHDOG AGENY SET UP IN JERSEY; Legislature Acts in Defiance of Hughes's Opposition | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/mayor-moves-against-steingut-but-yields-on-surrogates-post.html | Mayor Moves Against Steingut But Yields on Surrogate's Post | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/swedish-shipyards-experience-a-boom.html | SWEDISH SHIPYARDS EXPERIENCE A BOOM | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/bergan-bar-to-hear-judge.html | Bergan Bar to Hear Judge | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/us-extends-ban-on-bias-in-hiring-presidents-unit-adopts-stiff-code.html | U.S. EXTENDS BAN ON BIAS IN HIRING; President's Unit Adopts Stiff Code on Apprenticeship | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/family-service-plans-a-benefit.html | Family Service Plans a Benefit | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/no-title.html | NO TITLE | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/john-r-saunders-museum-aide-dies-natural-historys-education-chief.html | JOHN R. SAUNDERS, MUSEUM AIDE, DIES; Natural History's Education Chief Set Up Projects | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/volkswagen.html | Volkswagen | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/australians-to-buy-2-us-jets.html | Australians to Buy 2 U.S. Jets | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/no-title-106965235.html | No Title | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/thant-praises-un-force.html | Thant Praises U.N. Force | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/de-gaulle-meets-with-alphand.html | De Gaulle Meets With Alphand | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/civil-rights-suit-over-imbalance-in-schools-fails-supreme-court.html | CIVIL RIGHTS SUIT OVER IMBALANCE IN SCHOOLS FAILS; Supreme Court Bars Review of Ruling Against Forcing Local Boards to Act; BUSINÂÂÂPLAN FOES BUOYED; No Legal Basis Is Found for Halting Inequity, Due Only to Pattern in Housing | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/miss-graf-draws-holdingher-lead-in-chess-tourney.html | Miss Graf Draws, HoldingÂÂÂHer Lead in Chess Tourney | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/retailers-forecast-upturn-for-2d-half.html | Retailers Forecast Upturn for 2d Half | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/12-canadian-radio-stations-aid-coast-guard-ship-report-plan.html | 12 Canadian Radio Stations Aid Coast Guard Ship Report Plan | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/african-group-advances-aide.html | African Group Advances Aide | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/trawler-penalty-is-voted-by-house-bill-sets-fines-and-prison-for.html | TRAWLER PENALTY IS VOTED BY HOUSE; Bill Sets Fines and Prison for Foreign Poachers | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/korean-prices-rise-after-devaluation.html | KOREAN PRICES RISE AFTER DEVALUATION | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/actions-of-supreme-court.html | Actions of Supreme Court | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/final-settlements-accepted-in-binghamton-baby-deaths.html | Final Settlements Accepted In Binghamton Baby Deaths | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/weekend-country-fair-to-aid-trinity-school.html | Weekend Country Fair To Aid Trinity School | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/writers-call-on-gomulka.html | Writers Call on Gomulka | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/norway-remedies-old-error.html | Norway Remedies Old Error | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/6-states-and-district-of-columbia-to-hold-primary-voting-today.html | 6 States and District Of Columbia To Hold Primary Voting Today; Civil Rights Is an Issue in Alabama and IndianaÂÂÂWallace Seeks Unpledged Slate of Electors in Home State | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/six-held-as-policy-bankers.html | Six Held as Policy Bankers | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/bridge-united-states-team-moves-into-contention-at-olympiad.html | Bridge; United States Team Moves Into Contention at Olympiad | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/masons-perform-benefit-cocert-brotherhood-fund-is-aided-by-st.html | MASONS PERFORM BENEFIT COCERT; Brotherhood Fund Is Aided by St. Cecile Orchestra | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/interest-revived-in-virus-fighter-microbiologists-note-new-studies.html | INTEREST REVIVED IN VIRUS FIGHTER; Microbiologists Note New Studies on Interferon | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/john-emerson-spence-62-agent-of-penn-mutual-life.html | John Emerson Spence, 62, Agent of Penn Mutual Life | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/musial-heads-group-to-build-in-st-louis.html | MUSIAL HEADS GROUP TO BUILD IN ST. LOUIS | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/in-the-nation-the-split-over-legacies-in-both-major-parties.html | In The Nation; The Split Over â€šÃ„Ã¨Legaciesâ€šÃ„Ã´ in Both Major Parties | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/rise-in-mosquitoes-is-expected-here-spraying-to-begin.html | Rise in Mosquitoes Is Expected Here; Spraying to Begin | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/tv-exploring-medicine-doctors-on-open-and-discuss-cancer-in-relaxed.html | TV: Exploring Medicine; Doctors on â€šÃ„Ã²Open Endâ€šÃ„Ã´ Discuss Cancer in Relaxed and Informative Manner | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/cyprus-mediator-expects-accord-tuomioja-voices-confidence-crisis.html | CYPRUS MEDIATOR EXPECTS ACCORD; Tuomioja Voices Confidence Crisis Won't Bring Warâ€šÃ„Ã®Moscow Scores NATO | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/spellman-at-75-honored-by-4000-mayor-and-governor-among-guests-at.html | SPELLMAN, AT 75, HONORED BY 4,000; Mayor and Governor Among Guests at Dinnerâ€šÃ„Ã®Pope Sends Jeweled Cross; MASS AT ST. PATRICK'S; 2,300 Nuns Are Present as Cardinal Also Marks 25th Year as Archbishop Here | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/khrushchev-attacks-nato.html | Khrushchev Attacks NATO | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/high-court-admits-new-york-lawyers.html | HIGH COURT ADMITS NEW YORK LAWYERS | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/20000-idle-in-north-spain-as-mine-walkout-spreads.html | 20,000 Idle in North Spain As Mine Walkout Spreads | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/carlos-hugo-gains-new-stature-in-spain-from-backers-rally.html | Carlos Hugo Gains New Stature In Spain From Backers' Rally | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/no-title-106965233.html | No Title | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/abigail-brown-plans-marriage-in-capital.html | Abigail Brown Plans Marriage in Capital | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/tokyo-gives-stage-curtain-to-new-york-at-ceremony.html | Tokyo Gives Stage Curtain To New York at Ceremony | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/olympic-group-opens-a-drive-to-restore-supremacy-of-us.html | Olympic Group Opens a Drive To Restore Supremacy of U.S. | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/indians-homerun-tops-red-sox-736-grandslam-by-wagner-off-spanswick.html | INDIANS HOMERUN TOPS RED SOX, 7â€šÃ„Ã¨5; Grandâ€šÃ„Ã²Slam by Wagner Off Spanswick Is Decisive | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/charles-j-d-neulist.html | CHARLES J. D. NEULIST | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/negroes-picket-general-motors-naacp-marchers-seek-better-job.html | NEGROES PICKET GENERAL MOTORS; N.A.A.C.P. Marchers Seek Better Job Opportunities | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/three-critics-appraise-state-of-music-and-letters.html | Three Critics Appraise State of Music and Letters | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/letters-to-the-times-trial-in-south-africa-apartheid-opponents-face.html | Letters to The Times; Trial in South Africa; Apartheid Opponents Face Death Penalty, Group Warns | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/prices-of-stocks-continue-to-gain-blue-chips-lead-market-to-second.html | PRICES OF STOCKS CONTINUE TO GAIN; Blue Chips Lead Market to Second Rise in Two Daysâ€šÃ„Ã®Average Climbs 3.00; VOLUME IS 5.36 MILLION; Airlines, Chemicals and Oils Among Strong Groupsâ€šÃ„Ã®Steels and Motors Lag | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/bonn-denies-report.html | Bonn Denies Report | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/only-4star-policeman-in-city-says-an-unsentimental-farewell-chief.html | Only 4â€šÃ„Ã²Star Policeman in City Says an Unsentimental Farewell; Chief Inspector Ledden Retires After 38 Years â€šÃ„Ã¨He â€šÃ„Ã²Ran the Teamâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/cubs-beaten-in-10th.html | Cubs Beaten in 10th | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/3-promoted-at-dancerfitzgerald.html | 3 Promoted at Dancerâ€šÃ„Ã²Fitzgerald | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/104th-st-police-meet-neighbors-problems-of-youth-in-east-harlem-are.html | 104TH ST. POLICE MEET NEIGHBORS; Problems of Youth in East Harlem Are Discussed | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/11-hurt-in-clash-in-peru.html | 11 Hurt in Clash in Peru | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/colombian-officers-to-study-rural-development-in-israel.html | Colombian Officers to Study Rural Development in Israel | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/births-rose-in-february.html | Births Rose in February | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/a-k-ozaidurrani-made-minute-rice.html | A. K. OZAIâ€šÃ„Ã¨DURRANI, MADE â€šÃ„Ã²MINUTE RICEâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/10000-prize-to-nathalie-sarraute.html | $10,000 Prize to Nathalie Sarraute | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/top-posts-filled-at-detroit-edison-board-of-directors-names.html | TOP POSTS FILLED AT DETROIT EDISON; Board of Directors Names Chairman and President | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/man-in-the-news-busy-tariff-bargainer-eric-wyndham-white.html | Man in the News; Busy Tariff Bargainer Eric Wyndham White | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/cairo-decorated-for-khrushchev-premier-is-due-saturday-aims-to-sway.html | CAIRO DECORATED FOR KHRUSHCHEV; Premier Is Due Saturday â€šÃ„Ã¨Aims to Sway Africa | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/bernard-a-gray-74-an-upstate-banker.html | BERNARD A. GRAY, 74, AN UPSTATE BANKER | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/china-hints-army-in-sinkiang-is-big-say-farms-run-by-soldiers.html | CHINA HINTS ARMY IN SINKIANG IS BIG; Says Farms Run by Soldiers Produced 20% of Grain | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/customs-agents-find-job-hectic-all-imports-for-fair-must-be-checked.html | CUSTOMS AGENTS FIND JOB HECTIC; All Imports for Fair Must Be Checked on Arrival | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/hussein-arrives-in-paris.html | Hussein Arrives in Paris | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/no-title-106965108.html | NO TITLE | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/dina-s-rome-fiancee-of-martin-c-spechler.html | Dina S. Rome Fiancee Of Martin C. Spechler | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/plans-of-the-metropolitan-opera-and-rhode-island-go-a-bit-awry.html | Plans of the Metropolitan Opera and Rhode Island Go a Bit Awry at the World's Fair; MOST OPERA STARS MISS DAY AT FAIR; Overslept 10 A.M. Curtain â€¦ Â Audience Sings Instead | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/five-seamen-killed-on-us-mine-field-within-guantanamo.html | Five Seamen Killed On U.S. Mine Field Within Guantanamo | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/epstein-ordered-examined-for-fitness-to-stand-trial.html | Epstein Ordered Examined For Fitness to Stand Trial | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/dees-143-leads-qualifiers-in-jersey-for-thunderbird.html | Dee's 143 Leads Qualifiers In Jersey for Thunderbird | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/stassen-rebuffed-by-federal-judge.html | STASSEN REBUFFED BY FEDERAL JUDGE | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/intensive-training-key-to-soviet-sports-success-heavy-competition.html | Intensive Training Key to Soviet Sports Success; Heavy Competition, Rewards for Achievement Start at Gradeâ€¦ Â School Level | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/luci-johnson-picks-a-college.html | Luci Johnson Picks a College | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/3-floors-leased-at-277-park-ave-oxford-paper-takes-space-in-html | 3 FLOORS LEASED AT 277 PARK AVE; Oxford Paper Takes Space in Building Now Rising | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/observer.html | Observer | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/not-the-usias-function.html | Not the U.S.I.A.'s Function | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/edward-zeltner-56-columnist-for-hearst-papers-here-dies-wrote-daily.html | Edward Zeltner, 56, Columnist For Hearst Papers Here, Dies; Wrote Daily â€¦ Â Over the Riverâ€¦ Â Feature on Brooklyn and Queens for The Mirror | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/movie-ticket-taker-slain-by-a-youth-in-the-bronx.html | Movie Ticket Taker Slain By a Youth in the Bronx | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/gm-fails-to-raise-quarterly-dividend-but-votes-a-special.html | G. M. Fails to Raise Quarterly Dividend But Votes a Special | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/thant-to-visit-canada.html | Thant to Visit Canada | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/liquorlaw-fight-is-under-inquiry-legislators-act-on-reports-of.html | LIQUORâ€¦ Â LAW FIGHT IS UNDER INQUIRY; Legislators Act on Reports of Bribes and Threats | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/parliament-moves-on-those-said-to-be-making-arms.html | Parliament Moves on Those Said to Be Making Arms | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/lionel-strikers-return.html | Lionel Strikers Return | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/firemen-backing-buckley-in-bronx-ufa-support-in-primary-pledged.html | FIREMEN BACKING BUCKLEY IN BRONX; U.F.A. Support in Primary Pledged Also for Healey | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/johnson-studies-report-on-us-payments-gain.html | Johnson Studies Report On U.S. Payments Gain | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/nikolai-dukhov-soviet-general-tank-designer-who-gained-many-honors.html | NIKOLAI DUKHOV, SOVIET GENERAL; Tank Designer Who Gained Many Honors in War Dies | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/herter-deplores-lack-of-progress-in-tariff-cutting-us-envoy-at.html | HERTER DEPLORES LACK OF PROGRESS IN TARIFF CUTTING; U.S. Envoy at Geneva Talks Assails Delay in Planning for Four World Trade; FRANCE LEADS DISSENT; European Common Market Opposes U.S. and Others Seeking Early Action | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/advertising-an-uninhibited-film-producer.html | Advertising: An Uninhibited Film Producer | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/no-title-106965241.html | No Title | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/plane-registry-bill-passed.html | Plane Registry Bill Passed | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/bunge-chief-recalls-doubt-on-de-angelis.html | Bunge Chief Recalls Doubt on De Angelis | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/chargers-sign-lineman.html | Chargers Sign Lineman | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/2o-french-diesels-are-sold-to-cuba-government-insures-credit.html | 2O FRENCH DIESELS ARE SOLD TO CUBA; Government Insures Creditâ€¦ Â Company's Distress Cited | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/soviet-demands-it-be-recognized-as-power-in-asia-denounces-chinese.html | SOVIET DEMANDS IT BE RECOGNIZED AS POWER IN ASIA; Denounces Chinese Attempt to Bar Door to Bandung Meeting Next Year | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/tva-proposal-opposed.html | T.V.A. Proposal Opposed | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/laws-urged-to-protect-aged-in-purchases-of-health-policies.html | Laws Urged to Protect Aged In Purchases of Health Policies | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/booksauthors.html | Booksâ€¦ Â Authors | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/letters-to-the-times-razing-boys-club-protested.html | Letters to The Times; Razing Boys' Club Protested | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/ship-coffee-pact-due-for-review-maritime-board-will-study-pooling.html | SHIP COFFEE PACT DUE FOR REVIEW; Maritime Board Will Study Pooling Agreement | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/group-going-abroad-for-port-authority-in-trade-center-bid.html | Group Going Abroad For Port Authority In Trade Center Bid | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/white-motor-calling-issue.html | White Motor Calling Issue | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/soviet-shuts-office-of-time-magazine.html | SOVIET SHUTS OFFICE OF TIME MAGAZINE | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/integration-plan-in-jersey-upheld-montclair-parents-rebuffed-in.html | INTEGRATION PLAN IN JERSEY UPHELD; Montclair Parents Rebuffed in State Supreme Court | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/theater-wing-lists-nominees-for-tonys.html | THEATER WING LISTS NOMINEES FOR TONYS | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/senate-spectator-ousted-for-rightsbill-tirade.html | Senate Spectator Ousted For Rightsâ€‹â€‹â€‹Bill Tirade | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/dallas-pitcher-quits-baseball.html | Dallas Pitcher Quits Baseball | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/donald-davis-facing-a-day-of-2130-lines.html | Donald Davis Facing A Day of 2,130 Lines | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-05 | 1964-05-05 | https://www.nytimes.com/1964/05/05/archives/rains-and-drought-plaguing-red-china.html | RAINS AND DROUGHT PLAGUING RED CHINA | True | | 1992-05-29 | RE0000580658 | B00000108590 | | | |
| 1964-05-06 | 0001-01-01 | https://www.nytimes.com/1964/05/06/moiseyev-dancers-to-tour-us-and-canada-in-1965.html | Moiseyev Dancers to Tour U.S. and Canada in 1965 | False | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 0001-01-01 | https://www.nytimes.com/1964/05/06/about-motorcar-sports.html | About Motorcar Sports | False | By FRANK M. BLUNK | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/index-of-commodity-prices-shows-a-02-gain-to-959.html | Index of Commodity Prices Shows a 0.2 Gain to 95.9 | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 0001-01-01 | https://www.nytimes.com/1964/05/06/39-are-indicted-in-li-vice-inquiry.html | 39 ARE INDICTED IN L.I. VICE INQUIRY | False | By RONALD MAIORANA; Special to The New York Times | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 0001-01-01 | https://www.nytimes.com/1964/05/06/retirement-system-bonds-to-be-offered-may-14.html | Retirement System Bonds To Be Offered May 14 | False | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/morehead-allows-5-hits-as-red-sox-defeat-indians-4â€‹â€‹0 | Morehead Allows 5 Hits as Red Sox Defeat Indians, 4â€‹â€‹0 | False | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 0001-01-01 | https://www.nytimes.com/1964/05/06/milwaukee-ace-drives-in-2-runs.html | MILWAUKEE ACE DRIVES IN 2 RUNS | False | By JOSEPH DURSO; Special to The New York Times | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 0001-01-01 | https://www.nytimes.com/1964/05/06/aswan-death-toll-put-at-227.html | Aswan Death Toll Put at 227 | False | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/boeing-company.html | Boeing Company | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/mrs-ernest-morosine.html | MRS. ERNEST MOROSINE | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/daughter-for-mrs-levitt.html | Daughter for Mrs. Levitt | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/russ-togs-plans-warehouse.html | Russ Togs Plans Warehouse | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/pet-milk.html | Pet Milk | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/mays-is-sidelined-as-giants-win-2â€‹â€‹1-night-too-cold-for-slugger-as.html | MAYS IS SIDELINED AS GIANTS WIN, 2â€‹â€‹1; Night Too Cold for Slugger as Colts Are Defeated | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/suburbs-ballot-on-school-issues-fewer-budgets-resistedâ€‹â€‹voting.html | SUBURBS BALLOT ON SCHOOL ISSUES; Fewer Budgets Resistedâ€‹â€‹Voting Continues Tonight | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/schoolbus-halt-threatened-here-concern-that-carries-80000-pupils-a.html | SCHOOLâ€‹â€‹BUS HALT THREATENED HERE; Concern That Carries 80,000 Pupils a Day Tells Board Service Will End Friday; GROSS SEES EMERGENCY; Company Says Its Financial Plight Bars Operationsâ€‹â€‹$1.2 Million Suit Pending | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/vice-president-named-by-general-telephone.html | Vice President Named By General Telephone | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/acquisition-planned-by-mt-chemicals.html | ACQUISITION PLANNED BY M & T CHEMICALS | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/business-failures-decline-from-level-of-last-year.html | Business Failures Decline From Level of Last Year | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/panama-expands-security-efforts-guadsmen-seek-to-bar-riots-over.html | PANAMA EXPANDS SECURITY EFFORTS; Guadsmen Seek to Bar Riots Over Election Sunday | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/milkmaid-in-russia-is-branded-a-witch.html | Milkmaid in Russia Is Branded a Witch | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/mrs-jagan-here-from-london.html | Mrs. Jagan Here From London | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/us-finds-endrin-kills-river-fish-pesticides-hazard-is-cited-by.html | U.S. FINDS ENDRIN KILLS RIVER FISH; Pesticide's Hazard Is Cited by Public Health Service | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/briers-duties-clarified.html | Brier's Duties Clarified | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/industrial-aide-chosen.html | Industrial Aide Chosen | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/goldwater-faces-a-snub-by-javits-senator-and-other-liberals-may-sit.html | GOLDWATER FACES A SNUB BY JAVITS; Senator and Other Liberals May Sit Out a Presidential Race by the Arizonan | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/psychiatrists-air-rightist-attacks-mental-health-movement-is.html | PSYCHIATRISTS AIR RIGHTIST ATTACKS; Mental Health Movement Is Debated at Meeting | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/moscoso-gets-post-at-banco-de-ponce.html | Moscoso Gets Post At Banco de Ponce | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/frankel-dancers-give-a-new-work-dreamdances-in-8-parts-each-with.html | FRANKEL DANCERS GIVE A NEW WORK; Dreamâ€‹â€‹Dances' in 8 Parts, Each With Own Theme | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/late-rally-lifts-prices-of-stocks-average-rises-by-241-as-airlines.html | LATE RALLY LIFTS PRICES OF STOCKS; Average Rises by 2.41 as Airlines, Oils and a Few Retailers Are Strong; VOLUME IS 5.34 MILLION; Advances Top Declines, 600 to 496, as Key Indicators Approach Record Highs | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/becks-to-be-own-counsel-in-us-backtaxes-case.html | Becks to Be Own Counsel In U.S. Backâ€‹â€‹Taxes Case | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/extradition-to-be-sought.html | Extradition to Be Sought | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/white-sewing-machine.html | White Sewing Machine | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/marine-underwriters-win-an-e-for-efforts-on-trade.html | Marine Underwriters Win An â€‹â€‹Eâ€‹â€‹' for Efforts on Trade | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/mail-on-speeches-pleases-fulbright.html | MAIL ON SPEECHES PLEASES FULBRIGHT | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/new-rail-strike-in-italy.html | New Rail Strike in Italy | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/ciba-picks-unit-chief.html | CIBA Picks Unit Chief | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/hong-kong-awaits-more-rain.html | Hong Kong Awaits More Rain | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/coed-is-found-dead.html | Coed Is Found Dead | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/tours-on-tape.html | Tours on Tape | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/news-analysis-stand-still-on-kashmir-abdullahnehru-talks-so-far.html | News Analysis; Stand still on Kashmir; AbdullahâＡＴNehru Talks So Far Fail To Make Progress Toward Accord | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/memories-from-a-life-in-parks-garbo-politicians-and-oddballs-city.html | Memories From a Life in Parks: Garbo, Politicians and Oddballs; City Employe for 50 Years Recalls Walker, Al Smith and the Complainers | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/calder-trophy-is-won-by-laperriere-montreal.html | Calder Trophy Is Won By Laperriere, Montreal | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/physician-to-marry-andrea-lee-formel.html | Physician to Marry Andrea Lee Formel | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/contract-award.html | CONTRACT AWARD | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/son-of-senator-to-wed-miss-mary-a-behlen.html | Son of Senator to Wed Miss Mary A. Behlen | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/writeoff-for-teachers-urged.html | Writeoff for Teachers Urged | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/italians-back-from-moscow.html | Italians Back From Moscow | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/botanic-garden-gets-new-queen-envoy-from-japan-bestows-cherry.html | BOTANIC GARDEN GETS NEW QUEEN; Envoy From Japan Bestows Cherry Blossom Crown | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/2150000-watts-make-mets-outlook-brighter.html | 2,150,000 Watts Make Mets' Outlook Brighter | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/george-0-bailey-66-general-foods-aide.html | GEORGE 0. BAILEY, 66, GENERAL FOODS AIDE | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/prague-musical-due-here-uses-live-actors-and-film.html | Prague Musical, Due Here, Uses Live Actors and Film | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/decca-records-inc.html | Decca Records, Inc | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/wallace-is-assailed-by-maryland-bishop.html | WALLACE IS ASSAILED BY MARYLAND BISHOP | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/celanese-corp.html | Celanese Corp. | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/soviet-arms-help-to-algeria-hinted-khrushchev-and-ben-bella-vague.html | SOVIET ARMS HELP TO ALGERIA HINTED; Khrushchev and Ben Bella Vague on Accord Details | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/antiwhite-harlem-gang-reported-to-number-400-social-worker-says-its.html | AntiâＡＴWhite Harlem Gang Reported to Number 400 Social Worker Says Its Members Are Trained in Crime and Fighting by Defectors From Black Muslims | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/motorola-inc.html | Motorola, Inc. | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/methodists-back-race-unity-talks-propose-negotiations-with-3-negro.html | METHODISTS BACK RACE UNITY TALKS; Propose Negotiations With 3 Negro Denominations | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/no-article-title-106965666.html | No Article -- Title | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/tenants-may-sue-french-pavilion-charge-lag-in-construction-and.html | TENANTS MAY SUE FRENCH PAVILION; Charge Lag in Construction and Unfilled Promises | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/alfornia-sells-two-bond-issues-bank-of-america-syndicate-purchases.html | ALIFORNIA SELLS TWO BOND ISSUES; Bank of America Syndicate Purchases Both Offerings | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/greeks-order-air-interception.html | Greeks Order Air Interception | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/david-w-hayes-of-travelers-aid-director-of-the-society-here-since.html | DAVID W. HAYES OF TRAVELERS AID; Director of the Society Here Since 1946 Dies at 56 | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/moscow-testing-common-market-on-a-possible-tie-has-made-tentative-in.html | MOSCOW TESTING COMMON MARKET ON A POSSIBLE TIE; Has Made Tentative Inquiry on Trade Bloc Operations in Talks to Diplomats; GENEVA HEARS RUMORS; Speculation Is Growing That Soviet Soon Will Open Mission in Brussels | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/tariff-formula-is-set-in-geneva-common-market-joins-us-to-back.html | TARIFF FORMULA IS SET IN GENEVA; Common Market Joins U.S. to Back Working Plan | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/governors-hear-redwoods-plea-forester-urges-parks-with-stands-of.html | GOVERNORS HEAR REDWOODS PLEA; Forester Urges Parks With Stands of New Trees | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/fashion-art-draws-an-elegant-audience.html | Fashion Art Draws an Elegant Audience | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/lebanon-nh-paper-awarded-ayer-cup.html | LEBANON, N.H., PAPER AWARDED AYER CUP | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/11-in-kenyan-army-mutiny-are-sentenced-to-14-years.html | 11 in Kenyan Army Mutiny Are Sentenced to 14 Years | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/trade-expansion-pushed.html | Trade Expansion Pushed | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/china-waives-ceylon-interest.html | China Waives Ceylon Interest | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/strikes-expected-over-rail-rules-court-bans-wildcat-union-walkouts.html | STRIKES EXPECTED OVER RAIL RULES; Court Bans Wildcat Union Walkouts on Thursday | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/1320-injured-and-10-killed-in-traffic-here-last-week.html | 1,320 Injured and 10 Killed; In Traffic Here Last Week | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/orioles-win-21-on-a-onehitter-hinton-of-senators-reaches-bunker-for.html | ORIOLES WIN, 2âＡＴ1, ON A ONEâＡＴHITTER; Hinton of Senators Reaches Bunker for Single in 4th | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/johnson-asks-families-of-reporters-to-parley.html | Johnson Asks Families of Reporters to Parley | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/letters-to-the-times-antiastro-cuban-plan-disputed-effort-to-overthrow.html | Letters to The Times; AntiâＡＴCuban Plan Disputed; Effort to Overthrow Castro Likened to Vietcong Activities | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/theodore-troy-67-stockbroker-dies.html | THEODORE TROY, 67, STOCKBROKER, DIES | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/freeman-bids-house-study-food-chains.html | FREEMAN BIDS HOUSE STUDY FOOD CHAINS | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/cubans-uncover-weapons-cache-us-says-its-old-havana-charges-new.html | CUBANS UNCOVER WEAPONS CACHE; U.S. SAYS IT'S OLD; Havana Charges New Plot§ÃÂÃ,ÃΩWashington Asserts Arms Were Dropped in 1961 | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/team-backed-by-rangers-accepted-by-eastern-league.html | Team Backed by Rangers Accepted by Eastern League | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/report-given-by-thant.html | Report Given by Thant | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/two-tankers-collide.html | Two Tankers Collide | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/jet-designs-face-iata-criticism-technical-unit-expected-to-act-on.html | JET DESIGNS FACE I.A.T.A. CRITICISM; Technical Unit Expected to Act on Supersonic Liners | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/two-killed-and-many-hurt-in-nebraska-tornadoes.html | Two Killed and Many Hurt in Nebraska Tornadoes | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/special-manufacture-seen.html | Special Manufacture Seen | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/eisenhowers-aides-assist-rockefeller.html | EISENHOWER'S AIDES ASSIST ROCKEFELLER | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/poitier-and-widmark-picked-for-the-bedford-incident.html | Poitier and Widmark Picked For â€šÃ„Ã’The Bedford Incidentâ€šÃ„Â | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/convermast-elects-top-officers.html | Converâ€šÃ„Â´Mast Elects Top Officers | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/state-vows-aid-on-barge-canal-legislator-urges-congress-to-speed.html | STATE VOWS AID ON BARGE CANAL; Legislator Urges Congress to Speed Improvements | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/3-knife-brom-man-at-home.html | 3 Knife Brom Man at Home | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/john-b-hutson-73-exus-aide-dies-agriculture-under-secretary-also.html | JOHN B. HUTSON, 73, EXâ€šÃ„Â´U.S. AIDE, DIES; Agriculture Under Secretary Also Worked for U.N. | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/con-edison-rejects-2-alternate-routes-for-power-lines.html | Con Edison Rejects 2 Alternate Routes For Power Lines | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/gillette-co-promotes-a-unit-vice-president.html | Gillette Co. Promotes A Unit Vice President | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/north-vietnamese-assets-in-us-frozen-by-treasury.html | North Vietnamese Assets In U.S. Frozen by Treasury | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/treating-unemployment.html | Treating Unemployment | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/standard-brands.html | Standard Brands | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/us-favors-indian-jet-plans.html | U.S. Favors Indian Jet Plans | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/tigers-win-return-of-1939-game-first-sports-event-televised-in.html | Tigers Win Rerun of 1939 Game; First Sports Event Televised in U.S.â€šÃ„,â€ Recalled at Baker Field Ceremony | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/associate-of-baker-guilty-in-tax-trial.html | Associate of Baker Guilty in Tax Trial | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/liverpool-to-arrive-today-to-open-soccer-tour-here.html | Liverpool to Arrive Today To Open Soccer Tour Here | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/ways-and-means-post-filled.html | Ways and Means Post Filled | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/magic-chef-offering-sold.html | Magic Chef Offering Sold | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/khrushchev-issues-challenge-to-west.html | KHRUSHCHEV ISSUES CHALLENGE TO WEST | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/johnson-names-32-women-to-panel-to-advise-faa.html | Johnson Names 32 Women To Panel to Advise F.A.A. | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/de-gaulle-and-nato.html | De Gaulle and NATO | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/dr-josef-freudenthal-61-publisher-of-jewish-music.html | Dr. Josef Freudenthal, 61, Publisher of Jewish Music | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/alfred-a-herbermann.html | ALFRED A. HERBERMANN | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/rape-victims-screams-draw-40-but-no-one-acts-passing-policemen-come.html | Rape Victim's Screams Draw 40, but No One Acts; Passing Policemen Come to Aid of Girl in Door Facing a Busy Brom Street | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/new-director-named-for-avon-products.html | New Director Named For Avon Products | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/repayments-of-installment-debt-climb-following-us-tax-cut.html | Repayments of Installment Debt; Climb Following U.S. Tax Cut | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/richey-triumphs-in-italian-tennis-workman-also-wins-but-5-us-women.html | RICHEY TRIUMPHS IN ITALIAN TENNIS; Workman Also Wins, but 5 U.S. Women Are Beaten | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/vietcong-rustlers-thwarted.html | Vietcong Rustlers Thwarted | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/iranian-dam-begun-by-shah.html | Iranian Dam Begun by Shah | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/woman-aviator-over-pacific.html | Woman Aviator Over Pacific | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/first-loss-for-rains.html | First Loss for Rains | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/sears-plans-two-new-stores.html | Sears Plans Two New Stores | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/groom-uncovers-attempt-to-drug-historic-value-pacer-in-record.html | Groom Uncovers Attempt to Drug Historic Value, Pacer in Record Payoff; HORSE SCRATCHED; FROM THIRD RACE; Glasser Praises Groom for; Reporting Needle Found; in Pacer at Westbury | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/art-is-influence-in-crafts-show.html | Art Is Influence; In Crafts Show | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/atlantic-refining.html | Atlantic Refining | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/letters-to-the-times-whitmore-arraignment-suspects-rights-held.html | Letters To The Times; Whitmore Arraignment; Suspect's Rights Held Abridged by Police and Press | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/inonu-decries-false-pledges.html | Inonu Decries â€ŜÂ¬Â½FalseÂ¬Â½Â Pledges | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/7th-avenue-becalmed-striketheout-cloud-combines-with-offseason-to.html | 7th Avenue Becalmed; StrikeÂ¬Â½Â Threat Cloud Combines With Offseason to Quell Garment Activity | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/antiintegrational-seeks-teachers-aid.html | ANTIâ€ŜÂ¬Â½INTEGRATIONAD SEEKS TEACHERS' AID | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/letters-to-the-times-birth-control-and-poverty.html | Letters To The Times; Birth Control and Poverty | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/soviet-reports-on-spacecraft.html | Soviet Reports on Spacecraft | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/stanrock-taxloss-credit-put-at-above-17-million.html | Stanrock TaxÂ¬Â½Â Loss Credit Put at Above $17 Million | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/david-hovland-fiance-of-miss-carol-vickers.html | David Hovland Fiance Of Miss Carol Vickers | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/lockheed-shows-drop-in-earnings-profits-decline-for-quarter-despite.html | LOCKHEED SHOWS DROP IN EARNINGS; Profits Decline for Quarter Despite Increased Sales | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/curtis-is-seeking-to-add-film-unit-holding-merger-talks-with-seven.html | CURTIS IS SEEKING TO ADD FILM UNIT; Holding Merger Talks With Seven Arts ProductionsÂ¬Â½Â Agreement Is Expected | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/losses-predominate-on-london-stock-exchange-traders-discount.html | Losses Predominate on London Stock Exchange; TRADERS DISCOUNT ECONOMY'S GAINS; Industrial Index Down 2â€ŜÂ¬Â½Lists in Frankfurt, Milan and Paris Also Weak | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/child-to-the-robert-heralds.html | Child to the Robert Heralds | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/syracuse-plans-drama-center.html | Syracuse Plans Drama Center | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/magazines-recipe-for-hallucinations-is-called-deadly.html | Magazine's Recipe For Hallucinations Is Called Deadly | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/boy-13-accused-in-hotel-knifing-watchman-also-arrested-in-midtown.html | BOY, 13, ACCUSED IN HOTEL KNIFING; Watchman Also Arrested in Midtown Escape Attempt | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/letters-to-the-times-stevenson-for-senator.html | Letters to The Times; Stevenson for Senator | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/miss-barile-affianced-to-dennis-escalante.html | Miss Barile Affianced To Dennis Escalante | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/800-dominicans-reported-arrested-in-transit-strike.html | 800 Dominicans Reported Arrested in Transit Strike | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/70000-fossils-purchased-by-university-of-wisconsin.html | 70,000 Fossils Purchased By University of Wisconsin | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/one-killed-in-new-shooting.html | One Killed in New Shooting | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/columbia-downs-princeton-10-to-2-lions-get-14-hits-in-league.html | COLUMBIA DOWNS PRINCETON, 10 TO 2; Lions Get 14 Hits in League Victoryâ€ŜÂ¬Â½Farber Stars | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/washington-tired-of-chasing-people-robert-kennedy.html | Washington; â€ŜÂ¬Â½Tired of Chasing Peopleâ€ŜÂ¬Â½ â€ŜÂ¬Â½Robert Kennedy | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/phillipsvan-hensen.html | Phillipsâ€ŜÂ¬Â½Van Hensen | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/william-nightingale-66-dies-mountain-fuel-supply-chairman.html | William Nightingale, 66, Dies; Mountain Fuel Supply Chairman | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/stocks-show-drop-on-american-list-trading-moderate.html | Stocks Show Drop On American List; Trading Moderate | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/move-made-to-cut-milk-price-wars-arbitrators-set-up-plan-to-aid.html | MOVE MADE TO CUT MILK PRICE WARS; Arbitrators Set Up Plan to Aid Industry and Unions | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/doctor-denies-seeing-victims.html | Doctor Denies Seeing Victims | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/howard-zahniser-58-is-dead-a-leader-in-us-conservation.html | Howard Zahniser, 58, Is Dead; A Leader in U.S. Conservation | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/w-r-grace.html | W. R. Grace | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/time-for-a-crackdown.html | Time for a Crackdown | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/sir-ben-smith-is-dead-at-85-cab-driver-rose-to-cabinet-rank-tough.html | Sir Ben Smith Is Dead at 85; Cab Driver Rose to Cabinet Rank; Tough Exâ€ŜÂ¬Â½Leader of Union Served Labor Ministries of Aircraft and Food | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/cocacola.html | Cocaâ€ŜÂ¬Â½Cola | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/mrs-lounsbery-has-child.html | Mrs. Lounsbery Has Child | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/edison-foundation-presents-awards.html | EDISON FOUNDATION PRESENTS AWARDS | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/brooklyn-five-wins-in-pal.html | Brooklyn Five Wins in P.A.L. | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/technicolor-deal-backed-by-britain.html | TECHNICOLOR DEAL BACKED BY BRITAIN | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/korean-chief-acts-to-end-party-split.html | KOREAN CHIEF ACTS TO END PARTY SPLIT | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/us-steel-names-economist.html | U.S. Steel Names Economist | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/2-copper-concerns-oppose-price-rise.html | 2 Copper Concerns Oppose Price Rise | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/oneprice-system-for-cotton-urged.html | ONEâ€ŜÂ¬Â½PRICE SYSTEM FOR COTTON URGED | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/khanh-is-fearful-of-rising-discord-saigon-chief-says-reds-sow.html | KHANH IS FEARFUL OF RISING DISCORD; Saigon Chief Says Reds Sow Distrust of Americans | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/north-american-refractories.html | North American Refractories | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/unplgged-slate-wins-in-alabama-johnsons-name-is-wiped-off-november.html | UNPLGED SLATE WINS IN ALABAMA; Johnson's Name Is Wiped Off November Ballot | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/about-the-fair-u-s-protocol-expert-has-the-ticklish-job-of.html | About the Fair; U. S. Protocol Expert Has the Ticklish Job of Smoothing Visits by Foreign V.I.P.'s | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/us-warns-indonesia-on-antimalaysia-policy.html | U.S. Warns Indonesia on Antiâ€Å"Malaysia Policy | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/dunn-nc-shuts-school.html | Dunn, N.C., Shuts School | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/vote-in-malta-supports-regime-on-proposals-for-independence-but.html | Vote in Malta Supports Regime On Proposals for Independence; But Ruling Party's Margin of 10,795 Leaves Political Implications Unclear | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/bowercarter.html | Bowerâ€Å"Carter | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/pulitzer-winner-is-seeking-a-job-powell-hopes-history-prize-will.html | PULITZER WINNER IS SEEKING A JOB; Powell Hopes History Prize Will Lead to Editor's Post | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/backing-of-wallace-hailed-by-walker.html | BACKING OF WALLACE HAILED BY WALKER | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/offbeat-lipstick-hues.html | Offbeat Lipstick Hues | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/reds-rehabilitate-purged-hungarian.html | REDS REHABILITATE PURGED HUNGARIAN | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/no-article-title-1069657192.html | No Article -- Title | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/rochester-woman-elected.html | Rochester Woman Elected | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/ad-in-a-political-program-held-a-business-expense.html | Ad in a Political Program Held a Business Expense | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/wallace-gets-29-of-indiana-votes-welsh-is-winner-johnson-standin.html | WALLACE GETS 29% OF INDIANA VOTES; WELSH IS WINNER; Johnson Standâ€Å"Å"In Captures 51 Convention Delegates in Heavy Primary Turnout; HI ASSEN SHOWING GOOD; He Gets Quarter of Ballots in Losing to Goldwaterâ€Å"Å"â€Å"Young Wins in Ohio; WALLACE ETS 29% of INDIANA VOTES | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/bloomfield-takes-college-golf-title-boschen-with-76-posts-low-round.html | Bloomfield Takes College Golf Title; BOSCHEN, WITH 76, POSTS LOW ROUND; Columbia Trails Jerseyans by a Stroke on 325 Total in Metropolitan Event | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/plumbers-dispute-may-halt-project.html | Plumbers' Dispute May Halt Project | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/books-of-the-times-end-of-the-communist-world.html | Books of The Times End of the â€Å"Å"Communistâ€Å"Å" World | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/paper-can-help-hide-rough-spots-on-walls.html | Paper Can Help Hide Rough Spots on Walls | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/pearson-wins-two-test-votes.html | Pearson Wins Two Test Votes | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/united-engineering-elects.html | United Engineering Elects | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/empty-palace-symbolizes-the-revolt-in-dahomey-new-government-shuns.html | Empty Palace Symbolizes the Revolt in Dahomey; New Government Shuns It; as a Reminder of Maga | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/young-and-taft-winners-in-ohio-to-vie-for-senate-in-fall-glenn.html | YOUNG AND TAFT WINNERS IN OHIO; To Vie for Senate in Fall â€Å"Å"Å"Glenn Shows Strength | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/200yearold-restaurant-in-madrid-is-noted-for-atmosphere.html | 200â€Å"Å"Å"Yearâ€Å"Å"Old Restaurant in Madrid Is Noted for Atmosphere | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/parley-on-rhodesia-started-in-london.html | PARLEY ON RHODESIA STARTED IN LONDON | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/wood-field-and-stream-trout-learns-his-lesson-scrutinize-anything.html | Wood, Field and Stream; Trout Learns His Lesson: Scrutinize Anything That Looks Like Food | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/prince-andrew-4-begins-school-with-4-playmates.html | Prince Andrew, 4, Begins School With 4 Playmates | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/mrs-herman-c-hangen.html | MRS. HERMAN C. HANGEN | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/marjorie-morgan-and-ward-wack-engaged-to-wed-59-debutante-will-be.html | Marjorie Morgan And Ward Wack Engaged to Wed; '59 Debutante Will Be Bride of a California Graduate in August | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/stassen-loses-new-bid.html | Stassen Loses New Bid | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/paperboard-output-6-above-63-rate.html | PAPERBOARD OUTPUT 6% ABOVE '63 RATE | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/trans-caribbean-may-offer-stock-chalk-indicates-possibility-airline.html | TRANS CARIBBEAN MAY OFFER STOCK; Chalk Indicates Possibility Airline May Go Public | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/waitress-who-stayed-for-dinner-in-1931-retires-nyu-faculty-club.html | Waitress Who Stayed for Dinner in 1931 Retires; N.Y.U. Faculty Club Bids Her Goodâ€Å"Å"Å"By at Luncheon, and This Time She's a Guest | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/us-aide-says-press-often-deters-policy.html | U.S. AIDE SAYS PRESS OFTEN DETERS POLICY | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/letters-to-the-times-dispute-over-jordans-mural.html | Letters to The Times; Dispute Over Jordan's Mural | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/rockefeller-aids-college.html | Rockefeller Aids College | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/banks-plan-mail-drive-to-help-olympic-fund.html | Banks Plan Mail Drive To Help Olympic Fund | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/no-article-title-1069656583.html | No Article -- Title | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/granule-blamed-for-chronic-ills-transitional-bacteria-form-said-to.html | GRANULE BLAMED FOR CHRONIC ILLS; Transitional Bacteria Form Said to Reinfect Victim | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/reds-defeat-pirates-54.html | Reds Defeat Pirates, 5â€Å"Å"Å"4 | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/nyu-quintet-elects-galliard-to-captaincy.html | N.Y.U. Quintet Elects Galliard to Captaincy | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/truman-welcomes-eight-who-survived-bombings-of-japan.html | Truman Welcomes Eight Who Survived Bombings of Japan | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/standard-brands-elects-director.html | Standard Brands Elects Director | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/banda-in-mozambique.html | Banda in Mozambique | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/police-and-firemen-seek-1500-raises-in-budget.html | Police and Firemen Seek $1,500 Raises in Budget | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/goldwater-chosen-by-mock-convention.html | GOLDWATER CHOSEN BY MOCK CONVENTION | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/herman-h-wille.html | HERMAN H. WILLE | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/laser-tests-raise-cancercarehope-intense-light-beam-found-effective.html | LASER TESTS RAISE CANCERâ€¦â€™CAREHOPE; Intense Light Beam Found Effective With Animals | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/us-aide-in-greece-ejected-by-minister-in-a-quarrel.html | U.S. Aide in Greece Ejected By Minister in a Quarrel | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/coast-utility-stock-marketed.html | Coast Utility Stock Marketed | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/lines-in-chester-pa-for-schools-revised.html | LINES IN CHESTER, PA. FOR SCHOOLS REVISED | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/civil-rights-march-and-rally-planned-by-church-council.html | Civil Rights March And Rally Planned By Church Council | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/transkei-assembly-faces-power-clash.html | TRANSKEI ASSEMBLY FACES POWER CLASH | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/nicklaus-reported-hurt.html | Nicklaus Reported Hurt | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/evictions-pushed-at-foley-square-us-refuses-to-extend-the-saturday.html | EVICTIONS PUSHED AT FOLEY SQUARE; U.S. Refuses to Extend the Saturday Deadline | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/connecticut-beats-yale.html | Connecticut Beats Yale | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/foodoil-dealings-outlined-by-bunge.html | FOODâ€¦â€™OIL DEALINGS OUTLINED BY BUNGE | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/new-opera-troupe-to-be-led-on-tour-by-joan-sutherland.html | New Opera Troupe To Be Led on Tour By Joan Sutherland | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/10-americans-die-in-vietnam-crash-6-others-on-plane-killed.html | 10 AMERICANS DIE IN VIETNAM CRASH; 6 Others on Plane Killedâ€¦â€™Mechanical Failure Is Believed to Be Case | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/us-sees-invasion-fears.html | U.S. Sees Invasion Fears | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/marquardt-corporation.html | Marquardt Corporation | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/cards-down-phils-21.html | Cards Down Phils, 2â€¦â€™1 | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/banks-sentenced-to-a-5year-term-canadian-court-fines-term-in-union.html | BANKS SENTENCED TO A 5â€¦â€™YEAR TERM; Canadian Court Fines Term in Union Beating Case | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/negro-leader-ahead-in-capital-primary.html | NEGRO LEADER AHEAD IN CAPITAL PRIMARY | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/abbey-troupe-gives-juno-at-paris-fete.html | ABBEY TROUPE GIVES â€¦â€™JUNOâ€¦â€™ AT PARIS FETE | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/gross-is-willing-to-negotiate-around-clock-on-civil-rights.html | Gross Is Willing to Negotiate Around Clock on Civil Rights | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/dr-josiah-j-moore.html | DR. JOSIAH J. MOORE | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/chief-british-rabbi-bars-undermining-of-torah.html | Chief British Rabbi Bars â€¦â€™Underminingâ€¦â€™ of Torah | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/soviet-to-aid-east-germans.html | Soviet to Aid East Germans | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/rocket-burns-end-in-3d-death.html | Rocket Burns End in 3d Death | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/article-1-no-title-106965621.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/city-salutes-spring-today-with-music-and-dancing.html | City Salutes Spring Today With Music and Dancing | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/hunt-foods.html | Hunt Foods | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/worlds-fair-gets-a-wheelchair-test-by-victims-of-palsy.html | World's Fair Gets A Wheelchair Test By Victims of Palsy | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/reynolds-tobacco-fills-high-posts.html | Reynolds Tobacco Fills High Posts | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/598ton-dredge-sinks-in-hudson.html | 598â€¦â€™Ton Dredge Sinks in Hudson | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/soviet-schoolgirls-question-us-family-in-english.html | Soviet Schoolgirls Question U.S. Family in English | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/citizens-group-to-push-aid-bill-bipartisan-panel-forming-to-seek.html | CITIZENS' GROUP TO PUSH AID BILL; Bipartisan Panel Forming to Seek Public Backing for Foreign Assistance | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/man-in-the-news-actor-and-unionist-frederick-douglas.html | Man in the News; Actor and Unionist Frederick Douglas | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/jacksonville-mayor-leads-in-gubernatorial-contest.html | Jacksonville Mayor Leads In Gubernatorial Contest | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/wilkinson-wins-oklahoma-race-nominated-for-senate-democratic-runoff.html | WILKINSON WINS OKLAHOMA RACE; Nominated for Senateâ€¦â€™Democratic Runoff Is Set | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/advertising-how-to-break-cigarette-vogue.html | Advertising How to Break Cigarette Vogue | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/upsala-triumphs-over-wagner-61.html | UPSALA TRIUMPHS; OVER WAGNER, 6-1 | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/most-foreign-currencies-slide-during-unusually-quiet-market.html | Most Foreign Currencies Slide During Unusually Quiet Market | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/41-at-barnard-get-awards.html | 41 at Barnard Get Awards | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/developer-of-the-laser-calls-it-a-solution-seeking-a-problem.html | Developer of the Laser Calls It Itâ€¦â€™A Solution Seeking a Problemâ€¦â€™; President of Korad Spends Spare Time Gardening and Fixing TV Sets | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/msgr-paul-g-knappek.html | MSGR. PAUL G. KNAPPEK | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/central-park-proposed-as-site-for-public-housing-city-official-says.html | Central Park Proposed as Site for Public Housing; City Official Says His Plan Would Help in Relocation of Slum Residents | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/jewish-group-names-chairman.html | Jewish Group Names Chairman | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/foreign-affairs-fulbrights-difficult-mission.html | Foreign Affairs; Fulbright's Difficult Mission | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/histadrut-to-honor-late-mrs-wagner.html | Histadrut to Honor Late Mrs. Wagner | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/no-article-title.html | No Article -- Title | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/angels-beat-athletics-81.html | Angels Beat Athletics, 8âĢĴ1 | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/hanna-mining-sets-dividend-increase.html | HANNA MINING SETS DIVIDEND INCREASE | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/united-gas-corp-lifts-income-in-first-quarter.html | United Gas Corp. Lifts Income in First Quarter | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/equity-selects-negro-president-frederick-oneal-is-elected-by.html | EQUITY SELECTS NEGRO PRESIDENT; Frederick O'Neal is Elected by Performers' Union | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/us-envoy-urges-caution-in-brazil-gordon-calls-on-military-not-to.html | U.S. ENVOY URGES CAUTION IN BRAZIL; Gordon Calls on Military Not to Abuse Political Liberty | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/rca-meeting-spans-nation-on-color-tv.html | R.C.A. Meeting Spans Nation on Color TV | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/stanton-terms-prospects-good-for-analysis-of-code-on-trials.html | Stanton Terms Prospects Good For Analysis of Code on Trials | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/american-title-names-a-divisional-executive.html | American Title Names A Divisional Executive | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/british-group-names-watson.html | British Group Names Watson | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/article-1-no-title-1069656610.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/us-exibit-opens-historical-ride-visitors-cover-400-years-on.html | U.S. EXIBIT OPENS HISTORICAL RIDE; Visitors Cover 400 Years on Cinerama Journey | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/metalious-belongings-stolen.html | Metalious Belongings Stolen | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/home-to-roost.html | Home to Roost | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/quadrangle-due-to-run-at-pimlico-roman-brother-also-will-start-in.html | QUADRANGLE DUE TO RUN AT PIMLICO; Roman Brother Also Will Start in Preakness Stakes | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/new-national-park-urged-for-seashore-of-north-carolina.html | New National Park Urged for Seashore of North Carolina | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/kenyans-trail-somali-raiders.html | Kenyans Trail Somali Raiders | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/buffalo-u-to-run-paris-school.html | Buffalo U. to Run Paris School | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/scheitzer-hints-a-new-fund-role-monetary-chief-indicates-sweeping.html | SCHEITZER HINTS A NEW FUND ROLE; Monetary Chief Indicates Sweeping Shifts May Be Made in Basic Policy; LIQUIDITY NEED NOTED; Speech Here Acknowledges Necessity of Increase in Convertible Currencies | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/royer-quits-tulane-post.html | Royer Quits Tulane Post | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/securities-dealers-vote-to-revise-price-listings-governors-of.html | Securities Dealers Vote To Revise Price Listings; Governors of OverâĢĶâĢŁtheâĢĶâĢŁCounter Group Would Narrow Spread in Pairs of Quotations in Newspaper Tables | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/buddhists-induce-burma-to-ease-religious-decree.html | Buddhists Induce Burma To Ease Religious Decree | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/richardsons-hit-decides-contest-scores-contest-scores-kubek-after.html | RICHARDSON'S HIT DECIDES CONTEST; Scores Kubek After TripleâĢĶâĢŁDetroit Tallies 2 in Ninth, Knocking Out Ford | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/army-reactor-plan-protestad-in-house.html | ARMY REACTOR PLAN PROTESTED IN HOUSE | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/us-airman-gets-4-years-in-turkey-for-traffic-death.html | U.S. Airman Gets 4 Years In Turkey for Traffic Death | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/sidelights-chamber-is-split-on-merger-bid.html | Sidelights; Chamber Is Split on Merger Bid | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/building-trades-pay-rises.html | Building Trades Pay Rises | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/butler-arrives-in-manila.html | Butler Arrives in Manila | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/johnson-urges-sclerosis-aid.html | Johnson Urges Sclerosis Aid | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/commodities-prices-of-coffee-and-sugar-futures-continue-to-register.html | Commodities; Prices of Coffee and Sugar Futures Continue to Register Declines; COTTON IS MIXED IN QUIET TRADING; Wheat, Oats and Rye Slump; Tin and Zinc Show Gains as Copper Declines | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/tuesday-dinner-will-raise-funds-for-girl-scouts-gala-at-pinnacle.html | Tuesday Dinner Will Raise Funds For Girl Scouts; Gala at Pinnacle Club to Assist Regrouping in New York Area | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/setback-to-makarios-seen-in-attack-on-cyprus-pass.html | Setback to Makarios Seen In Attack on Cyprus Pass | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/german-reds-report-killing-west-berliner-at-border.html | German Reds Report Killing West Berliner at Border | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/article-1-no-title-1069656083.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/montclair-women-win-in-golf-a-pavamis-piping-rock-gain.html | Montclair Women Win in Golf; A pavamis, Piping Rock Gain | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/bonds-intermediate-government-securities-decline-ending-a-threeday.html | Bonds: Intermediate Government Securities Decline, Ending a ThreeâĢĶâĢŁDay Advance; SELLING FOLLOWS REFUNDING TERMS; WhenâĢĶâĢŁIssued 4âĢĶâĀĺs Heavily Traded âĢĶâĢŁ Market for Corporate Issues Dull | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/fulbright-confers-with-home.html | Fulbright Confers With Home | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/frondizi-to-speak-on-kennedy.html | Frondizi to Speak on Kennedy | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/israel-drawing-jordan-waters-tests-under-way-wells-in-negev-to-be.html | ISRAEL DRAWING JORDAN WATERS; Tests Under Wayâ€¦Wells in Negev to Be Replenished | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/eagles-obtain-rings-and-gros-for-caffey-in-packer-trade-green-bay.html | Eagles Obtain Rings and Gros for Caffey in Packer Trade; GREEN BAY GETS DRAFT PICK, TOO; Rings, a Center, and Gros, Fullback, Are Exchanged for Young Linebacker | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/deadlock-reported-in-laotian-parleys.html | DEADLOCK REPORTED IN LAOTIAN PARLEYS | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/news-analysis-the-primary-results-segregation-and-conservatism-seem.html | News Analysis; The Primary Results; Segregation and Conservatism Seem To Have Fared as Expected in Voting | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/humble-planning-rental-of-autos-unit-of-jersey-standard-says-it.html | HUMBLE PLANNING RENTAL OF AUTOS; Unit of Jersey Standard Says It Will Experiment | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/peru-banks-close-in-protest.html | Peru Banks Close in Protest | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/bridge-us-retains-precarious-spot-among-olympiad-leaders.html | Bridge; U.S. Retains Precarious Spot Among Olympiad Leaders | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/realty-sales-in-bronx-rose-in-first-quarter.html | Realty Sales in Bronx Rose in First Quarter | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/campbell-in-first-trial-betters-200-miles-an-hour.html | Campbell, in First Trial, Betters 200 Miles an Hour | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/shepard-given-a-medal-for-feats-as-astronaut.html | Shepard Given a Medal For Feats as Astronaut | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/new-laws-on-nazis-debated-convicted-ss-aide-predicts-more-prison.html | New Laws on Nazis Debated; Convicted SS Aide Predicts; More Prison Escapes | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/theater-2-oneacters-bill-by-stanley-koven-at-actors-playhouse.html | Theater; 2 Oneâ€¦Â¢Actors; Bill by Stanley Koven at Actors Playhouse | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/support-for-scranton-seen.html | Support for Scranton Seen | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/liberals-nominate-3-in-middle-of-the-road.html | Liberals Nominate 3 In Middle of the Road | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/2-britons-killed-in-aden-skirmish-6-guerrillas-die-in-fighting.html | 2 BRITONS KILLED IN ADEN SKIRMISH; 6 Guerrillas Die in Fighting Above Valley Trade Route; Dispatch of The Times, London | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/emerson-electric.html | Emerson Electric | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/lieut-e-a-tanski-jr-to-wed-barbara-wysz.html | Lieut. E. A. Tanski Jr. To Wed Barbara Wysz | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/london-council-acts-to-ban-smoking-in-movie-houses.html | London Council Acts to Ban Smoking in Movie Houses | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/kidneyislinked-to-hypertension-body-substance-is-found-to-cut-blood.html | KIDNEYISLINKED TO HYPERTENSION; Body Substance Is Found to Cut Blood Pressure | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/fire-in-mobile-harbor.html | Fire in Mobile Harbor | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/rights-backers-accept-changes-senate-chiefs-and-justice-officials.html | RIGHTS BACKERS ACCEPT CHANGES; Senate Chiefs and Justice Officials Confer on Bill | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/party-in-london-begins-season-for-debutantes-queen-charlottes-ball.html | Party in London Begins Season For Debutantes; Queen Charlotte's Ball at Grosvenor House Honors 350 Girls | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/savannah-gets-under-way-on-delayed-first-voyage.html | Savannah Gets Under Way On Delayed First Voyage | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/president-greets-foreign-students-urges-tolerance-of-many-forms-of.html | PRESIDENT GREETS FOREIGN STUDENTS; Urges Tolerance of Many Forms of Government | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/fordham-prep-aces-gain-at-school-net.html | FORDHAM PREP ACES GAIN AT SCHOOL NET | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/southern-pacific-buys-leasing-unit.html | SOUTHERN PACIFIC BUYS LEASING UNIT | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/jersey-freshman-drowns.html | Jersey Freshman Drowns | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/catholics-press-school-expansion-18-new-buildings-planned-by-new.html | CATHOLICS PRESS SCHOOL EXPANSION; 18 New Buildings Planned by New York Archdiocese | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/scotsmen-study-tolltaking-art-here.html | Scotsmen Study Tollâ€¦Â¢Taking Art Here | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/us-assails-paris-on-sale-to-havana.html | U.S. ASSAILS PARIS ON SALE TO HAVANA | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/3-libraries-plan-budget-protests-new-york-brooklyn-and-queens.html | 3 LIBRARIES PLAN BUDGET PROTESTS; New York, Brooklyn and Queens Institutions Will Oppose Cut in Funds; INCREASE CALLED MYTH; Allotments Said to Set Back the Services 50 Yearsâ€¦Â¢Hearing Tomorrow | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/mobil-completes-libyan-well.html | Mobil Completes Libyan Well | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/hollywood-hails-goldwyn-loyalty-producer-dedicates-stages-that-cost.html | HOLLYWOOD HAILS GOLDWYN LOYALTY; Producer Dedicates Stages That Cost Over $1 Million | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/pell-citing-indian-ancestry-asks-more-aid-to-senecas.html | Pell, Citing Indian Ancestry, Asks More Aid to Senecas | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/pakistan-bids-un-call-on-kashmir-says-abdullah-should-take-part-in.html | PAKISTAN BIDS U.N. CALL ON KASHMIR; Says Abdullah Should Take Part in Council Debate | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/goodyear-earnings-climb-to-a-record.html | Goodyear Earnings Climb to a Record | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/spaniard-uses-beads-but-prefers-simplicity.html | Spaniard Uses Beads But Prefers Simplicity | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/civil-rights-billi.html | Civil Rights Billiâ€¦Â¢IIII | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/mortgage-men-scan-competition-bankers-hear-of-factors-that-may.html | MORTGAGE MEN SCAN COMPETITION; Bankers Hear of Factors That May Shrink Market | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/two-west-german-newsman-interview-zechnentwich.html | Two West German Newsman Interview Zechâ€¦Â¢Nentwich | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/international-milling-elects.html | International Milling Elects | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/harry-chalfin-dies-philanthropist-70.html | HARRY CHALFIN DIES; PHILANTHROPIST, 70 | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/litton-industries.html | Litton Industries | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/us-issues-warning-on-false-drug-data.html | U.S. ISSUES WARNING ON FALSE DRUG DATA | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/new-equipment-shown-by-miehlegasdexter.html | New Equipment Shown By MiehleâÃ‚Â¨GasaâÃ‚Â¨Dexter | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/article-1-no-title-169965618.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/us-increases-rate-on-grain-to-pakistan.html | U.S. Increases Rate On Grain to Pakistan | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/art-kieslers-sculpture-he-attempts-to-create-a-unified-space-in.html | Art: Kiesler's Sculpture; He Attempts to Create a Unified Space In Exhibitionat the Guggenheim | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/frozen-foods.html | Frozen Foods | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/fete-champetre-at-waldorf-helps-fountain-house-benefit-for.html | Fete Champetre At Waldorf Helps Fountain House; Benefit for Psychiatric Center Recreates a Section of Paris | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/bill-for-1c-makes-little-sense.html | Bill for 1c Makes Little Sense | True | | 1992-05-29 | RE0000580657 | B00000108589 | | | |
| 1964-05-06 | 1964-05-06 | https://www.nytimes.com/1964/05/06/archives/pirates-run-in-9th-defeats-cards-10.html | PIRATES' RUN IN 9TH DEFEATS CARDS, 1âÃ‚Â¨0 | False | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 0001-01-01 | https://www.nytimes.com/1964/05/07/recital-offered-by-miss-scovotti.html | RECITAL OFFERED BY MISS SCOVOTTI | False | T. M. S. | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/japan-shows-trade-deficit-of-1-6-billion-for-1963.html | Japan Shows Trade Deficit Of $1.6 Billion for 1963 | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 0001-01-01 | https://www.nytimes.com/1964/05/07/white-sox-beat-athletis-twice.html | WHITE SOX BEAT ATHLETIS TWICE | False | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/lydia-lawrence-to-be-wed-to-paul-sohar-on-may-30.html | Lydia Lawrence to Be Wed To Paul Sohar on May 30 | False | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 0001-01-01 | https://www.nytimes.com/1964/05/07/6-federal-league-shutouts-raises-planks-mark-to-70.html | 6 Federal League Shutouts Raises Plank's Mark to 70 | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/satellite-corp-sets-stock-price.html | SATELLITE CORP. SETS STOCK PRICE | True | By JOHN J. ABELE | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 0001-01-01 | https://www.nytimes.com/1964/05/07/drysdale-roseboro-star-as-dodgers-halt-colts-52.html | Drysdale, Roseboro Star As Dodgers Halt Colts, 5âÃ‚Â¨2 | False | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/young-rubicam-appoints-three.html | Young & Rubicam Appoints Three | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/dartmouth-tops-yale-61.html | Dartmouth Tops Yale, 6âÃ‚Â¨1 | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/city-opera-planning-new-boris-godunov.html | CITY OPERA PLANNING NEW âÃ‚Â¨'BORIS GODUNOVâÃ‚Â¨ | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/buckingham-elects-director.html | Buckingham Elects Director | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/index-of-commodity-prices-advances-01-to-96-level.html | Index of Commodity Prices Advances 0.1 to 96 Level | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/physician-suing-on-exodus-wins-a-halfpenny-but-he-has-to-pay-costs.html | Physician Suing on âÃ‚Â¨'ExodusâÃ‚Â¨ Wins a Halfpenny; But He Has to Pay Costs of Libel Action in Britain | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/15-million-finland-issue-oversubscribed-quickly.html | $15 Million Finland Issue Oversubscribed Quickly | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/white-motor-credit-notes.html | White Motor Credit Notes | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/40-negro-detectives-investigate-antiwhite-gang-us-agency-studying.html | 40 Negro Detectives Investigate AntiâÃ‚Â¨'White Gang; U.S. Agency Studying HarlemâÃ‚Â¨'Civil Rights Groups Criticize Violence | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/ulbricht-visiting-hungary.html | Ulbricht Visiting Hungary | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/plea-for-asylum-rejected.html | Plea for Asylum Rejected | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/miss-richey-scores-in-rome-tennis.html | Miss Richey Scores in Rome Tennis | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/rail-union-seeks-to-restore-jobs-fireman-plan-move-when-2year-award.html | RAIL UNION SEEKS TO RESTORE JOBS; Fireman Plan Move When 2âÃ‚Â¨'Year Award Expires | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/kennedy-emphasizes-youth.html | Kennedy Emphasizes Youth | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/bonn-bids-cairo-return-exnazi-but-believes-uar-wont-extradite.html | BONN BIDS CAIRO RETURN EXâÃ‚Â¨NAZI; But Believes U.A.R. Won't Extradite ZushâÃ‚Â¨'Nurenwich | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/liverpool-soccer-team-arrives-here-for-tour.html | Liverpool Soccer Team Arrives Here for Tour | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/consolidated-gas-shows-profit-dip-net-income-drops-slightly-during.html | CONSOLIDATED GAS SHOWS PROFIT DIP; Net Income Drops Slightly During March Quarter | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/kennedy-not-surprised.html | Kennedy Not Surprised | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/johnson-to-visit-fair-on-saturday-speech-to-clothing-workers-to.html | JOHNSON TO VISIT FAIR ON SATURDAY; Speech to Clothing Workers to Mark 2d Appearance | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/3-trains-derailed-irt-investigating.html | 3 TRAINS DERAILED, IRT INVESTIGATING | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/city-police-aide-in-state-post.html | City Police Aide in State Post | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/letters-to-the-times-defacing-upstate-streams-superhighway-through.html | Letters to The Times; Defacing Upstate Streams; Superhighway Through BeaverkillâÃ‚Â¨'2²⁄₃ Willowemoc Valleys Protested | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/stocks-manage-modest-upswing-slight-advance-carries-key-averages-to.html | STOCKS MANAGE MODEST UPSWING; Slight Advance Carries Key Averages to High Groundâ€¦â€¢Turnover Climbs; TEXAS GULF RISES BY 3 7/8; 574 Issues Gain Against 481 Declinesâ€¦â€¢Chrysler Falls Back at Close | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/brown-triumphs-in-lacrosse-85-snaps-wesleyans-winning-streak-at.html | BROWN TRIUMPHS IN LACROSSE, 8â€¦â€¢5; Snaps Wesleyan's Winning Streak at Seven Games | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/wylie-case-suspect-indicted-for-murder.html | WYLIE CASE SUSPECT INDICTED FOR MURDER | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/brizola-backer-of-goulart-goes-into-exile-in-uruguay.html | Brizola, Backer of Goulart, Goes Into Exile in Uruguay | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/canadian-dollar-falls-sharply-british-pound-stays-unchanged.html | Canadian Dollar Falls Sharply; British Pound Stays Unchanged | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/great-lakes-study-begins.html | Great Lakes Study Begins | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/president-notes-big-job-gain-but-is-silent-on-unemployment.html | President Notes Big Job Gain, But Is Silent on Unemployment | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/howard-hanson-questions-lack-of-pulitzer-for-music.html | Howard Hanson Questions Lack of Pulitzer for Music | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/forklift-trucks-keep-things-moving-at-coliseum.html | Forkâ€¦â€¢Lift Trucks Keep Things Moving at Coliseum | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/david-m-dickson-66-paper-broker-dead.html | DAVID M. DICKSON, 66, PAPER BROKER, DEAD | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/johnson-doubts-gain-by-wallace-says-vote-in-indiana-wasnt.html | JOHNSON DOUBTS GAIN BY WALLACE; Says Vote in Indiana Wasn't â€¦â€¢Overwhelmingâ€¦â€¢ Backing | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/two-florida-mayors-in-governor-runoff.html | TWO FLORIDA MAYORS IN GOVERNOR RUNOFF | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/nbc-preparing-white-paper-on-oswald-assassination-role.html | N.B.C. Preparing â€¦â€¢White Paperâ€¦â€¢ On Oswald Assassination Role | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/gift-ideas-offered-for-anniversaries.html | Gift Ideas Offered For Anniversaries | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/officer-is-promoted-by-allischalmers-co.html | Officer Is Promoted By Allisâ€¦â€¢Chalmers Co. | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/ayub-invites-abdullah-to-consult-on-kashmir.html | Ayub Invites Abdullah To Consult on Kashmir | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/first-ladies-styles-in-capital-settings.html | First Ladies' Styles in Capital Settings | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/brooklyn-and-the-bronx.html | Brooklyn and the Bronx | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/speidel-is-sold-to-textron-inc-price-for-watch-band-unit-estimated.html | SPEIDEL IS SOLD TO TEXTRON, INC.; Price for Watch Band Unit Estimated at $15 Million | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/doll-styles-will-clothe-real-girls.html | Doll Styles Will Clothe Real Girls | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/indians-6-run-6th-beats-orioles-75-6-homers-in-game.html | Indians' 6â€¦â€¢Run 6th Beats Orioles, 7â€¦â€¢5; 6 Homers in Game | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/british-did-588-million-of-peking-trade-in63.html | British Did $88 Million Of Peking Trade in'63 | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/mrs-g-h-nettleton.html | MRS. G. H. NETTLETON | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/destroyer-badly-damaged-in-a-collision-with-carrier.html | Destroyer Badly Damaged In a Collision With Carrier | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/wkdupont-to-wed-mrs-les-c-nielsen.html | W.K.duPont to Wed Mrs. Les C. Nielsen | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/burroughs-corp.html | Burroughs Corp. | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/lecture-on-tuesday-for-dayrott-school.html | Lecture on Tuesday For Dayrott School | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/scraton-is-open-on-issue-of-slate-would-accept-second-place-on.html | SCRATON IS OPEN ON ISSUE OF SLATE; Would Accept Second Place on Goldwater Ticket | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/wests-governors-favor-rights-bill.html | WEST'S GOVERNORS FAVOR RIGHTS BILL | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/transport-news-new-canal-urged-mahoney-testifies-on-need-to-end.html | TRANSPORT NEWS: NEW CANAL URGED; Mahoney Testifies on Need to End Seaway Bottleneck | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/jews-speak-in-bonn-on-indemnification.html | JEWS SPEAK IN BONN ON INDEMNIFICATION | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/maniscalco-protests-plan-to-cut-service-on-staten-island-ferry.html | Maniscalco Protests Plan to Cut Service on Staten Island Ferry | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/katharine-wemple-prospective-bride.html | Katharine Wemple Prospective Bride | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/murphy-opposes-a-citizens-panel-notes-that-civilian-officials.html | MURPHY OPPOSES A CITIZENS' PANEL; Notes That Civilian Officials Review Complaints | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/us-in-volleyball-event.html | U.S. in Volleyball Event | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/hawaii-service-abandoned-here-matson-and-isthmian-cargo-runs-for.html | HAWAII SERVICE ABANDONED HERE; Matson and Isthmian Cargo Runs for Each Other End | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/for-want-of-a-cobbler-pair-of-nylons-is-lost.html | For Want of a Cobbler, Pair of Nylons Is Lost | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/armed-retired-race-horse-is-buried-at-calumet-farm.html | Armed, Retired Race Horse, Is Buried at Calumet Farm | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/fishkill-theory-of-us-disputed-industry-asserts-pesticide-is-not.html | FISHâ€¦â€¢KILL THEORY OF U.S. DISPUTED; Industry Asserts Pesticide Is Not From Crop Land | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/developers-buy-tract-in-jersey-apartment-colony-planned-in-woodbridge.html | DEVELOPERS BUY TRACT IN JERSEY; Apartment Colony Planned in Woodbridge Township | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/us-will-assist-youth-of-harlem-110-million-plan-approved-by-johnson.html | U.S. WILL ASSIST YOUTH OF HARLEM; $110 Million Plan Approved by Johnson Panelâ€¦â€¢â€¢3â€¦â€¢Year Program to Open July 1 | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/electricity-output-85-above-63-rate.html | ELECTRICITY OUTPUT 8.5% ABOVE '63 RATE | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/letters-to-the-times-nazi-atrocity-sentences.html | Letters to The Times; Nazi Atrocity Sentences | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/franco-oil-control-bought-by-lazard-for-3-purchasers.html | Franco Oil Control Bought by Lazard For 3 Purchasers | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/brokers-association-picks-new-president.html | Brokers Association Picks New President | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/ids-stockholders-approve-stock-split.html | I.D.S. Stockholders Approve Stock Split | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/letters-to-the-times-wants-tips-included-in-pension.html | Letters to The Times; Wants Tips Included in Pension | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/2-bishops-support-pupil-prayer-ban-it-will-help-religion-studies.html | 2 BISHOPS SUPPORT PUPIL PRAYER BAN; It Will Help Religion Studies, They Tell House Panel | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/a-cut-in-calories-urged-for-nation-experts-suggest-200-to-300-fewer.html | A CUT IN CALORIES URGED FOR NATION; Experts Suggest 200 to 300 Fewer a Day Because Living Is Easier Now; LIQUOR CALLED FACTOR; Alcohol and Labor â€¦ Â° Saving Devices Called Barriers to a Leaner America | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/where-the-money-goes.html | Where the Money Goes | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/nato-to-debate-its-differences-special-talk-expected-soonaids.html | NATO TO DEBATE ITS DIFFERENCES; Special Talk Expected Soonâ€¦ Â°Aides Consider Structure of Command Outdated | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/yanks-bow-54-after-beating-senators-92-lopez-mantle-connect-passed.html | Yanks Bow, 5â€¦ Â°4, After Beating Senators, 9â€¦ Â°2; Lopez, Mantle Connect; PASSED BALL SINKS BOMBERS IN NINTH; Senators Rally for 2 Runs in 2d Gameâ€¦ Â°Maris Belts Pinch Homer in Opener | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/princeton-high-school-choir-to-sing-at-festivals-abroad.html | Princeton High School Choir To Sing at Festivals Abroad | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/rockefeller-lists-coast-alternates.html | ROCKEFELLER LISTS COAST ALTERNATES | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/engle-returns-to-home.html | Engle Returns to Home | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/hungary-tops-spain-in-soccer.html | Hungary Tops Spain in Soccer | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/alexander-b-doyle.html | ALEXANDER B. DOYLE | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/johnson-hints-at-extra-session-if-congress-lags-says-rights-debate.html | JOHNSON HINTS AT EXTRA SESSION IF CONGRESS LAGS; Says Rights Debate Could Stall Program and Bring Postâ€¦ Â°Convention Recall; ASKS â€¦ Â°UP OR DOWNâ€¦ Â° VOTE; He Says That â€¦ Â°the People's Business Must Come Firstâ€¦ Â° and Calls for Progress | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/2-producers-take-lease-on-the-anta.html | 2 PRODUCERS TAKE LEASE ON THE ANTA | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/bonds-prices-of-treasurys-show-little-change-in-an-indecisive.html | Bonds; Prices of Treasurys Show Little Change in an Indecisive Session; TRADE CITES TALK BY RESERVE CHIEF; Market Reflects Comment on â€¦ Â°Neutralâ€¦ Â° Money Policyâ€¦ Â°Corporate List Eases | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/sales-peak-set-by-gm-in-april.html | SALES PEAK SET BY G.M. IN APRIL | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/grand-jury-finds-no-case-is-shooting-by-a-patrolman.html | Grand Jury Finds No Case In Shooting by a Patrolman | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/us-seeks-to-save-brother-of-diem.html | U.S. SEEKS TO SAVE BROTHER OF DIEM | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/peggy-lee-fever-and-all-at-royal-box-personal-touch-addedparti-page.html | Peggy Lee, â€¦ Â°Feverâ€¦ Â° and All, at Royal Box; Personal Touch Addedâ€¦ Â°Patti Page in Town | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/armstalks-aide-named.html | Armsâ€¦ Â°Talks Aide Named | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/pga-dismisses-strong.html | P.G.A. Dismisses Strong | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/letters-to-the-times-training-indonesias-army-u-s-program-senator.html | Letters to The Times; Training Indonesia's Army; U. S. Program, Senator Keating Argues, Damages Our Position | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/phils-top-braves-76.html | Phils Top Braves, 7â€¦ Â°6 | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/wagner-available-for-johnson-slate.html | Wagner Available For Johnson Slate | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/us-steel-reduces-prices-for-2-lines.html | U.S. STEEL REDUCES PRICES FOR 2 LINES | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/alice-with-kisses-delayed.html | â€¦ Â°Alice With Kissesâ€¦ Â° Delayed | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/bridge-united-states-team-holds-its-2d-place-in-olympiad.html | Bridge; United States Team Holds, Its 2d Place in Olympiad | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/suffolk-assailed-on-plan-to-spray.html | SUFFOLK ASSAILED ON PLAN TO SPRAY | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/observer.html | Observer | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/film-actors-seek-100-rerun-raise-union-asks-increase-for-tv.html | FILM ACTORS SEEK 100% RERUN RAISE; Union Asks Increase for TV Residual Payments | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/president-moves-to-assure-latins-of-alliance-aims-says-he-will.html | PRESIDENT MOVES TO ASSURE LATINS OF ALLIANCE AIMS; Says He Will Fulfill Pledge for â€¦ Â°Best Effortsâ€¦ Â°; â€¦ Â°Will See Envoys Monday | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/magazine-to-be-withdrawn.html | Magazine to Be Withdrawn | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/st-johns-routs-hofstra-by-14-to-2-russo-drives-in-7-runs-as-redmen.html | ST. JOHN'S ROUTS HOFSTRA BY 14 TO 2; Russo Drives in 7 Runs as Redmen Get 15 Hits | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/white-merchants-in-harlem-fearful-of-violence.html | White Merchants in Harlem Fearful of Violence | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/william-w-mein-is-dead-at-90-mining-engineer-and-financier.html | William W. Mein Is Dead at 90; Mining Engineer and Financier | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/curtis-to-get-10-of-mining-profit-texas-gulf-contract-terms-for.html | CURTIS TO GET 10% OF MINING PROFIT; Texas Gulf Contract Terms for Canada Deal Disclosed | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/makarios-visits-limassol.html | Makarios Visits Limassol | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/peralta-undergoes-surgery.html | Peralta Undergoes Surgery | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/amherst-beaten-64.html | Amherst Beaten, 6â€‹Ã¢â€‹Â¢4 | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/in-the-nation-the-13th-amendment-and-the-equal-rights-bill.html | In The Nation; The 13th Amendment and the Equal Rights Bill | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/paris-region-to-become-4-administrative-sections.html | Paris Region to Become 4 Administrative Sections | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/berkshire-hathaway-offer.html | Berkshire Hathaway Offer | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/reflective-plates-cut-crashes.html | Reflective Plates Cut Crashes | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/64-drive-is-opened-by-new-york-fund.html | '64 DRIVE IS OPENED BY NEW YORK FUND | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/stiner-of-nburney-takes-tennis-title.html | STINER OF M'BURNEY TAKES TENNIS TITLE | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/mine-strikers-put-at-35000-in-spain.html | MINE STRIKERS PUT AT 35,000 IN SPAIN | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/small-furs-based-on-paris-designs.html | Small Furs Based On Paris Designs | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/mnamara-to-fly-to-vietnam-again-due-in-bonn-first-president-sending.html | M'NAMARA TO FLY TO VIETNAM AGAIN; DUE IN BONN FIRST; President Sending Defense Chief to Saigon to Review Gains Since March Trip; FRIDAY DEPARTURE SET; Johnson Reports Progress in Drive to Get Allied Aid for War on Guerrillas | True | | | | | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/de-gaulle-convenes-cabinet-on-frenchallied-questions.html | De Gaulle Convenes Cabinet On Frenchâ€‹Ã¢â€‹Â¢Allied Questions | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/u-s-role-charged.html | U. S. Role Charged | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/bomb-blast-in-basutoland.html | Bomb Blast in Basutoland | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/wood-field-and-stream-130-winners-are-named-in-competition-on-north.html | Wood, Field and Stream; 130 Winners Are Named in Competition On North American Game Trophies | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/olympic-tennis-backed.html | Olympic Tennis Backed | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/civilian-workers-get-raise.html | Civilian Workers Get Raise | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/taxi-drivers-protest.html | Taxi Drivers Protest | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/plane-dead-identified.html | Plane Dead Identified | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/cabbies-offer-aid-to-carry-pupils-ownerdrivers-would-take.html | CABBIES OFFER AID TO CARRY PUPILS; Ownerâ€‹Ã¢â€‹Â¢Drivers Would Take Handicapped at No Cost if Buses Halt Service | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/engelhard-industries.html | Engelhard Industries | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/2-mayors-back-con-edison-plant.html | 2 MAYORS BACK CON EDISON PLANT | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/james-grigg-dies-a-churchill-aide-war-secretary-4245-and-longtime.html | JAMES GRIGG DIES, A CHURCHILL AIDE; War Secretary, â€‹Ã¢â€‹Â¢42â€‹Ã¢â€‹Â¢45, â€‹Ã¢â€‹Â¢ 45, and Longâ€‹Ã¢â€‹Â¢Time Civil Servant | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/ehrbarhooley.html | Ehrbarâ€‹Ã¢â€‹Â¢Hooley | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/ohio-family-leaves-moscow-for-home.html | OHIO FAMILY LEAVES MOSCOW FOR HOME | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/american-mother-chosen.html | â€‹Ã¢â€‹Â¢American Motherâ€‹Ã¢â€‹Â¢ Chosen | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/brewster-joining-chiefs.html | Brewster Joining Chiefs | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/stonehenge-repair-is-begun-by-british-block-put-in-place-by-british.html | Stonehenge Repair Is Begun by British; Block Put in Place | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/truman-gets-coin-collection-to-replace-stolen-one.html | Truman Gets Coin Collection to Replace Stolen One | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/board-of-over-counter-group-outlines-details-of-price-proposal.html | Board of Over â€‹Ã¢â€‹Â¢ Counter Group Outlines Details of Price Proposal | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/man-in-the-news-unflappable-briton-cecil-edward-king.html | Man in the News; Unflappable Briton; Cecil Edward King | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/england-wins-at-soccer-21.html | England Wins at Soccer, 2â€‹Ã¢â€‹Â¢1 | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/yale-arts-faculty-gets-first-woman-professor.html | Yale Arts Faculty Gets First Woman Professor | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/dover-increases-dividend.html | Dover Increases Dividend | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/offering-placed-by-cit-financial-100-million-of-debentures-priced.html | OFFERING PLACED BY C.I.T. FINANCIAL; $100 Million of Debentures Priced to Yield 4.675% | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/alfred-rosmer-associate-of-lenin-and-trotsky-dies.html | Alfred Rosmer, Associate Of Lenin and Trotsky, Dies | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/65-upstate-projects-halted.html | 65 Upstate Projects Halted | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/slain-jersey-boy-8-is-found-in-virginia.html | SLAIN JERSEY BOY, 8, IS FOUND IN VIRGINIA | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/14-fail-to-appear-in-court-on-fair-picketing-charges.html | 14 Fail to Appear in Court On Fair Picketing Charges | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/copper-range-company.html | Copper Range Company | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/howard-skinner-retires-as-coast-symphony-head.html | Howard Skinner Retires As Coast Symphony Head | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/signs-and-meetings-proclaim-president-for-always.html | Signs and Meetings Proclaim â€šÃ„Â¥President for Alwaysâ€šÃ„Â¢ | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/lenore-fried-affianced.html | Lenore Fried Affianced | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/housing-plan-for-central-park-scored-as-absurd-and-outrage.html | Housing Plan for Central Park; Scored as â€šÃ„Â¥Absurdâ€šÃ„Â¢ and â€šÃ„Â¥Outrageâ€šÃ„Â¢ | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/bayuk-cigars-inc.html | Bayuk Cigars, Inc. | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/soviet-somali-pact-signed.html | Sovietâ€šÃ„Â¢Somali Pact Signed | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/earnings-raised-by-halliburton-oil-service-concern-shows-a-gain-to.html | EARNINGS RAISED BY HALLIBURTON; Oil Service Concern Shows a Gain to $1.23 a Share | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/two-store-chains-set-sales-records.html | TWO STORE CHAINS SET SALES RECORDS | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/new-warren-panel-aide-held-a-defender-of-reds.html | New Warren Panel Aide Held a Defender of Reds | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/43-nations-adopt-tariff-formula-gmeral-guidelines-are-set-for.html | 43 NATIONS ADOPT TARIFF FORMULA; General Guidelines Are Set for Geneva Negotiations on Trade Restrictions | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/new-engine-adds-to-concord-sie-british-and-french-revise-supersonic.html | NEW ENGINE ADDS TO CONCORD SIE; British and French Revise Supersonic Jet Design | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/plays-for-living-marks-5th-year-on-wednesday-champagne-party-and.html | Plays for Living Marks 5th Year On Wednesday; Champagne Party and Play Preview Set at Metropolitan Club | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/un-force-on-cyprus-is-taxed-by-renewed-fighting-shooting-erupts.html | U.N. Force on Cyprus Is Taxed by Renewed Fighting; SHOOTING ERUPTS AGAIN IN CYPRUS; U.N. Patrols End Clashesâ€šÃ„Â¢Fulbright Reaches Athens | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/liberals-caution-on-senate-choice-want-democrats-to-wait-until.html | LIBERALS CAUTION ON SENATE CHOICE; Want Democrats to Wait Until After Convention | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/congolese-rebels-praised-by-peking.html | CONGOLESE REBELS PRAISED BY PEKING | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/dont-slice-up-central-park.html | Don't Slice Up Central Park! | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/texas-gulf-producing-co-sale-is-approved-by-stockholders.html | Texas Gulf Producing Co. Sale Is Approved by Stockholders | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/kuchel-asserts-radical-right-could-destroy-republican-party.html | Kuchel Asserts â€šÃ„Â¥Radical Rightâ€šÃ„Â¢ Could Destroy Republican Party | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/johnson-to-continue-pressures-on-cuba.html | Johnson to Continue Pressures on Cuba | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/shop-sitter-aids-stores-and-herself.html | Shop Sitter Aids Stores and Herself | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/chase-bank-plaza-opens-with-party-thousands-munch-popcorn-in.html | CHASE BANK PLAZA OPENS WITH PARTY; Thousands Munch Popcorn in Oriental Setting | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/improving-schools-stressed-by-board-in-place-of-pairing.html | Improving Schools Stressed by Board In Place of Pairing | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/mrs-oliver-jennings.html | MRS. OLIVER JENNINGS | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/two-first-ladies-meet-in-capital-helen-hayes-acts-at-lunch-given-by.html | TWO FIRST LADIES MEET IN CAPITAL; Helen Hayes Acts at Lunch Given by Mrs. Johnson | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/heavy-selling-brings-widespread-losses-to-stocks-in-london-bonds-of.html | Heavy Selling Brings Widespread Losses to Stocks in London; BONDS OF BRITAIN SHOW SLIGHT DROP; Frankfort Prices Continue to Lose Ground â€šÃ„Â¢Milan and Paris Shares Gain | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/british-to-press-tennis-changes-seek-davis-cup-reform-and-open.html | BRITISH TO PRESS TENNIS CHANGES; Seek Davis Cup Reform and Open Wimbledon Tourney | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/boredom-becomes-fair-job-hazard-repetition-makes-wonders-just-so.html | BOREDOM BECOMES FAIR JOB HAZARD; Repetition Makes Wonders Just So Much Routine | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/henry-shoskes-jewish-writer-member-of-the-staff-of-day-jewish.html | HENRY SHOSKES, JEWISH WRITER; Member of the Staff of Day â€šÃ„Â¢Jewish Journal Dead | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/colonial-stores-elects.html | Colonial Stores Elects | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/chess-benko-and-bisguier-battle-for-bisguiers-interzonal-spot.html | Chess: Benko and Bisguier Battle For Bisguier's Interzonal Spot | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/reds-smash-regime-outpost.html | Reds Smash Regime Outpost | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/eastern-life-insurance.html | Eastern Life Insurance | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/ohio-vote-pushes-taft-to-fore-gop-gives-him-4to1-victory.html | Ohio Vote Pushes Taft to Fore; G.O.P. Gives Him 4â€šÃ„Â¢toâ€šÃ„Â¢1 Victory | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/new-warning-in-moscow.html | New Warning in Moscow | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/britain-seeks-28-million-for-memorial-to-kennedy.html | Britain Seeks $2.8 Million For Memorial to Kennedy | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/jets-avoid-giants-schedule-conflict-except-on-one-date-6-flushing.html | Jets Avoid Giants' Schedule Conflict Except on One Date; 6 FLUSHING GAMES, SET ON SATURDAYS; Night Schedule Will Open on Sept. 12â€šÃ„Â¢Jets and Giants in Games Here on Nov. 8 | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/sheas-lights-make-brilliant-debut.html | Shea's Lights Make Brilliant Debut | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/us-general-says-reds-teach-latin-guerrillas.html | U.S. General Says Reds Teach Latin Guerrillas | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/democrats-hail-welshs-victory-but-indiana-vote-points-up-discontent.html | DEMOCRATS HAIL WELSH'S VICTORY; But Indiana Vote Points Up Discontent on Racial Issue | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/books-of-the-times-mr-streeter-loftily-wild-ride-across-europe.html | Books of The Times; Mr. Streeter's Loftily Wild Ride Across Europe | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/stores-widening-fight-on-thefts-tv-and-mirrors-gain-favor-as-losses.html | STORES WIDENING FIGHT ON THEFTS; TV and Mirrors Gain Favor as Losses Top $2 Billion | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/advertising-playboy-of-the-magazine-world.html | Advertising: Playboy of the Magazine World | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/dominican-antistrike-step.html | Dominican Antistrike Step | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-07 | 1964-05-07 | | Soviet Lake Begins Draining | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/soviet-lake-begins-draining.html | Fulbright Confers in Athens | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/fulbright-confers-in-athens.html | Letters to The Times; Rail Settlement Attacked | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/letters-to-the-times-rail-settlement-attacked.html | Men Take Over Kitchen for Wives' Birthday; They Prepare Full Dinner for the Annual Event | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/men-take-over-kitchen-for-wives-birthday-they-prepare-full-dinner.html | Most Stocks Drop On American Board As Trading Eases | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/most-stocks-drop-on-american-board-as-trading-eases.html | Dietary Allowances | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/dietary-allowances.html | AMERICAN OPERA TO OPEN NEW MET; First Work at Lincoln Center Will Be Samuel Barber's âŠ,Â'Antony and CleopatraâŠ,Â'; BASED ON SHAKESPEARE; Zeffirelli Agrees to Direct and Design '66 DebutâŠ,Â'Miss Price to Sing Lead | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/american-opera-to-open-new-met-first-work-at-lincoln-center-will-be.html | Humble Oil Fills Post | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/humble-oil-fills-post.html | Tigers Beat Red Sox | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/tigers-beat-red-sox.html | Judge Palmieri Assigned To Preside at Beck Trial | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/judge-palmieri-assigned-to-preside-at-beck-trial.html | GASOLINE STOCKS SHOW SLIGHT GAIN; Light Fuel Oil Inventories Climb 2,176,000 Barrels | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/gasoline-stocks-show-slight-gain-light-fuel-oil-inventories-climb.html | New Mexico Picks Walker In House Democratic Race | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/new-mexico-picks-walker-in-house-democratic-race.html | U. S. Envoy Greeted | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/u-s-envoy-greeted.html | Court Grants Stuyvesant Town Rent Rise on 8,700 Apartments | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/court-grants-stuyvesant-town-rent-rise-on-8700-apartments.html | DECISION RESERVED ON POWELL'S ARREST | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/decision-reserved-on-powells-arrest.html | Chicago, Burlington & Quincy | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/chicago-burlington-quincy.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/music-notes.html | American Smelting Elects | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/american-smelting-elects.html | Toronto Exchange Chooses Chairman | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/toronto-exchange-chooses-chairman.html | SNIP OF SCISSORS IS MUSIC TO FAIR; Symphony of Ribbon Cutting Helps to Open Pavilions | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/snip-of-scissors-is-music-to-fair-symphony-of-ribbon-cutting-helps.html | SUBURBS YIELDING ON SHOOL FUNDS; Resistance Drops SomewhatâŠ,Â'VoteâŠ,Â'Counting Slow | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/suburbs-yielding-on-shool-funds-resistance-drops.html | Guard Averts Possible Attack On U.S. Destroyer in Saigon | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/guard-averts-possible-attack-on-us-destroyer-in-saigon.html | MRS. JAMES CORCORAN | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/mrs-james-corcoran.html | FatherâŠ,Â'andâŠ,Â'Son Team Held In Robbery of Loan Office | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/fatherandson-team-held-in-robbery-of-loan-office.html | Senate Approves a Penalty For Trespassing Trawlers | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/senate-approves-a-penalty-for-trespassing-trawlers.html | ' The Organizer' Opens at Coronet Theater | True | By Bosley Crowther | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/the-organizer-opens-at-coronet-theater.html | Applications Are Approved Of Five Savings Branches | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/applications-are-approved-of-five-savings-branches.html | Sidelights; Betting at Derby Is Indicator | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/sidelights-betting-at-derby-is-indicator.html | Bombay Dock Slowdown Ends | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/bombay-dock-slowdown-ends.html | Brandeis Invites Newman As Commencement Speaker | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/brandeis-invites-newman-as-commencement-speaker.html | ELECTOR VICTORY BUOYS WALLACE; But a Wide Effect Outside Alabama Is Doubted | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/elector-victory-buoys-wallace-but-a-wide-effect-outside-alabama-is.html | Aid for Student Architects | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/aid-for-student-architects.html | $36 Million Project To Expand Campus Of Fashion Institute | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/36-million-project-to-expand-campus-of-fashion-institute.html | Naturalists Rise in Opposition To Small Boat Cove at Saybrook | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/naturalists-rise-in-opposition-to-small-boat-cove-at-saybrook.html | Woman Flier Is Delayed | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/woman-flier-is-delayed.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/article-1-no-title-97389757.html | ANGELS BEAT TWINS ON FREGOSI HOMER | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/angels-beat-twins-on-fregosi-homer.html | Florida Crash Kills 4 Airmen | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/florida-crash-kills-4-airmen.html | Soviet Charges China Glorifies Genghis Khan | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/soviet-charges-china-glorifies-genghis-khan.html | PepsiâŠ,Â'Cola Company | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/pepsicola-company.html | Commodities: Prices of May Potato Futures Climb to a New High in Heavy Trading; PLATINUM EASES ON PROFIT TAKING; Copper Contracts WeakenâŠ,Â'Wheat Closes Mixed, While Soybeans Dip | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/commodities-prices-of-may-potato-futures-climb-to-a-new-high-in.html | JAMES E. DEVLIN JR. | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/james-e-devlin-jr.html | | | | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/news-of-dogs-togetherness-showing-of-dog-is-family-affair-long.html | News of Dogs; Togetherness: Showing of Dog Is Family Affair; Long Island Couple and 2 Sons Work With Schnauzer | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/anthony-s-segalas-contractor-72-dies.html | ANTHONY S. SEGALAS, CONTRACTOR, 72, DIES | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/preston-issue-oversubscribed.html | Preston Issue Oversubscribed | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/draw-for-realization-pace-puts-favored-overtrick-at-9th-post.html | Draw for Realization Pace Puts Favored Overtrick at 9th Post | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/article-1-no-title-97389710.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/painter-held-in-jewelry-theft.html | Painter Held in Jewelry Theft | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/pope-receives-wyszynski.html | Pope Receives Wyszynski | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/electrochemical-unit-elects.html | Electrochemical Unit Elects | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/soviet-gives-algeria-more-aid-khrushchev-leaves-for-uar.html | Soviet Gives Algeria More Aid; Khrushchev Leaves for U.A.R. | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/comes-a-kind-of-pause-in-days-occupation-its-childrens-hour-as.html | Comes a (Kind of) Pause in Day's Occupation; It's Children's Hour as Johnson Meets Press on Lawn | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/new-freighter-due-sunday.html | New Freighter Due Sunday | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/argentine-group-score-us-envoy-senators-assail-mcclintock-who.html | ARGENTINE GROUP SCORE U.S. ENVOY; Senators Assail McClintock Who Leaves Post Sunday | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/kaiser-industries-corp.html | Kaiser Industries Corp. | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/reds-trounce-mets-124-before-32421-at-first-shea-stadium-night-game.html | Reds Trounce Mets, 12ê3Â‚Â*4, Before 32,421 at First Shea Stadium Night Game; CINCINNATI VICTOR WITH 3 HOME RUNS; Ellis Triumphs With Help of 4âê3Â‚Â*Baggers by Cardenas Robinson and Pinson | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/telephone-remarks.html | Telephone Remarks | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/chilean-company-gets-loan.html | Chilean Company Gets Loan | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/plumbers-face-action-by-meany-to-settle-their-dispute-in-bronx.html | Plumbers Face Action by Meany To Settle Their Dispute in Bronx | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/prague-plans-cultural-center.html | Prague Plans Cultural Center | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/pearl-mood-is-betrothed.html | Pearl Mood Is Betrothed | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/murphy-oil-corp.html | Murphy Oil Corp. | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/first-national-offering-sold.html | First National Offering Sold | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/northern-states-power.html | Northern States Power | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/the-dominican-storm.html | The Dominican Storm | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/fulbright-in-athens-notes-problems-disturbing-nato.html | Fulbright, in Athens, Notes Problems Disturbing NATO | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/brokerage-concerns-favor-revision-of-system-for-newspaper-tables.html | Brokerage Concerns Favor Revision of System for Newspaper Tables | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/us-ply-wood-corp.html | U.S. Plywood Corp. | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/daughter-to-mrs-sorgenti.html | Daughter to Mrs. Sorgenti | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/article-1-no-title-97389756.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/golden-joey-leads-from-start-to-win-51st-youthful-at-aqueduct-time.html | Golden Joey Leads From Start to Win 51st Youthful at Aqueduct; TIME TESTED NEXT IN 5âê3Â‚Â*FURLONG RACE; Choice Trails Golden Joey by 3Â½Ê0 Lengthsâê3Â‚Â*Frankel Colt Returns $9.60 | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/suggestions-offered-on-cleaning-clothes.html | Suggestions Offered On Cleaning Clothes | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/global-affair-and-gladiators-seven-open.html | ' Global Affair' and 'Gladiators Seven' Open | True | HOWARD THOMPSON | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/goodman-leads-his-old-quarter-plays-with-hampton-krupa-and-wilson.html | GOODMAN LEADS HIS OLD QUARTER; Plays With Hampton, Krupa and Wilson at Carnegie | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/li-tract-bought-for-factory-park-7th-engineers-hill-center-to-be.html | L.I. TRACT BOUGHT FOR FACTORY PARK; 7th Engineers Hill Center to Be Built at Wyandanch | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/universities-will-open-drive-to-upgrade-negro-colleges.html | Universities Will Open Drive To Upgrade Negro Colleges | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/senate-rights-bloc-stops-first-move-to-amend-bill.html | Senate Rights Bloc Stops First Move to Amend Bill | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/bank-of-brazil-elects.html | Bank of Brazil Elects | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/civil-rights-bdiv.html | Civil Rights Bíllâê3Â‚Â*IV | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/columbia-players-to-begin-troubleshootoro-tonight.html | Columbia Players to Begin âê3Â‚Â*Troubleshooterâê3Â‚Â* Tonight | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/homes-tour-to-aid-willoughby-house.html | Homes' Tour to Aid Willoughby House | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/peking-tightens-rein-on-workers-military-discipline-adopted-in.html | PEKING TIGHTENS REIN ON WORKERS; Military Discipline Adopted in Plants to Spur Output | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/3d-negro-football-player-recruited-by-wake-forest.html | 3d Negro Football Player Recruited by Wake Forest | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/rep-william-green-3d-to-wed-patricia-kirk.html | Rep. William Green 3d To Wed Patricia Kirk | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/marriage-planned-by-louise-twining.html | Marriage Planned By Louise Twining | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/olin-consolidates-its-operations.html | Olin Consolidates Its Operations | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/eskimos-in-jersey-flee-developments-in-search-of-space.html | Eskimos in Jersey Flee Developments In Search of Space | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/the-theater-porgy-and-bess-at-the-city-center-gershwin-work-staged.html | The Theater: â€šÃ„Ã²Porgy and Bessâ€šÃ„Ã´ at the City Center; Gershwin Work Staged by John Fearnley | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/drugs-are-linked-to-liver-disease-report-says-tranquilizers-can.html | DRUGS ARE LINKED TO LIVER DISEASE; Report Says Tranquilizers Can Bring Abnormalities | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/capital-test-won-by-bloc-in-power-washington-cleric-elected-to.html | CAPITAL TEST WON BY BLOC IN POWER; Washington Cleric Elected to Democratic Committee | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/ballet-by-antony-tudor-choreographers-dim-lustre.html | Ballet: By Antony Tudor; Choreographer's â€šÃ„Ã²Dim Lustreâ€šÃ„Ã´ Given Rich Production by City Dance Company | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/methodists-hear-catholic-bishop-a-prayer-for-pope-is-asked-by.html | METHODISTS HEAR CATHOLIC BISHOP; A Prayer for Pope Is Asked by Pittsburgh Prelate | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/monetary-fund-study-group-in-brazil-for-financial-talks.html | Monetary Fund Study Group In Brazil for Financial Talks | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/mack-wins-milan-bout.html | Mack Wins Milan Bout | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/8-in-copter-crew-rescued.html | 8 in Copter Crew Rescued | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/two-laos-leaders-appear-to-be-split.html | TWO LAOS LEADERS APPEAR TO BE SPLIT | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/colonial-lesson-delivered-at-un-briton-answers-the-tall-stories-of.html | COLONIAL LESSON DELIVERED AT U.N.; Briton Answers the â€šÃ„Ã²Tall Storiesâ€šÃ„Ã´ of Russian | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/vice-president-elected-to-board-at-magnavox.html | Vice President Elected to Board at Magnavox | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/travel-scholarships-given-by-academy-of-fine-arts.html | Travel Scholarships Given By Academy of Fine Arts | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/dr-joseph-e-king-psychologist-here.html | DR. JOSEPH E. KING, PSYCHOLOGIST HERE | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/politics-on-poverty-laid-to-president.html | Politics on Poverty Laid to President | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/salt-ancient-staple-in-spotlight.html | Salt: Ancient Staple in Spotlight | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/votes-for-wallace.html | Votes for Wallace | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/brown-beats-holy-cross.html | Brown Beats Holy Cross | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/chas-pfizer-names-new-coty-president.html | Chas. Pfizer Names New Coty President | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/sydney-students-riot-against-us-battle-police-at-consulate-in.html | SYDNEY STUDENTS RIOT AGAINST U.S.; Battle Police at Consulate in Protest on Segregation | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/insurance-agents-expel-figure-in-baker-inquiry.html | Insurance Agents Expel Figure in Baker Inquiry | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/gop-meets-in-chicago-today.html | G.O.P. Meets in Chicago Today | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/report-awaited-in-drugging-case-needle-found-in-pacer-stirs-harness.html | REPORT AWAITED IN DRUGGING CASE; Needle Found in Pacer Stirs Harness Racing Followers | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/harold-morris-a-composer-74-pianist-and-educator-dieswrote-in.html | HAROLD MORRIS, A COMPOSER, 74; Pianist and Educator Diesâ€šÃ„Ã¬Wrote in Modern Style | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/frank-b-zeller-sea-underwriter-marine-insurance-leader-with.html | FRANK B. ZELLER SEA UNDERWRITER; Marine Insurance Leader With Royalâ€šÃ„Ã´Globe Dies | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/transkei-assembly-votes-to-remove-its-chairman.html | Transkei Assembly Votes To Remove Its Chairman | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/cincinnati-sells-21250000-issue-four-commercial-banks-are-awarded.html | CINCINNATI SELLS $21,250,000 ISSUE; Four Commercial Banks Are Awarded Offering | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/case-of-libel-ends-saturday.html | â€šÃ„Ã²Case of Libelâ€šÃ„Ã´ Ends Saturday | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/mfadyen-leaves-state-arts-panel-executive-director-planning-return.html | MFADYEN LEAVES STATE ARTS PANEL; Executive Director Planning Return to Architecture | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/volunteers-open-cleancity-drive-brigades-bearing-armbands-to-war-on.html | VOLUNTEERS OPEN CLEANâ€šÃ„Ã²CITY DRIVE; Brigades Bearing Armbands to War on Litterbugs | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/pittston-company.html | Pittston Company | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/britain-reassures-un.html | Britain Reassures U.N. | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/a-mississippian-sees-reds-in-rights-drive.html | A MISSISSIPPIAN SEES REDS IN RIGHTS DRIVE | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/jose-maza-aide-of-chile-at-un-exgeneral-assembly-head-and-lawyer.html | JOSE MAZA, AIDE OF CHILE AT U.N.; Exâ€šÃ„Ã¬General Assembly Head and Lawyer Dies at 74 | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/new-view-urged-in-city-planning-orton-at-regional-dinner-sees-vital.html | NEW VIEW URGED IN CITY PLANNING; Orton, at Regional Dinner, Sees Vital Forces Ignored | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/allischalmers-co.html | Allisâ€šÃ„Ã´Chalmers Co. | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/chromalloy-corporation.html | Chromalloy Corporation | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/u-s-denies-it-furnished-any-call-girls-for-sukarno.html | U. S. Denies It Furnished Any Call Girls for Sukarno | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/booksauthors.html | Booksâ€šÃ„Ã¬Authors | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/british-control-aden-rebel-area-general-asserts-immediate-goal-is.html | BRITISH CONTROL ADEN REBEL AREA; General Asserts Immediate Goal is Accomplished | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/natural-check-on-cancer-tested-hope-raised-for-immunizing.html | NATURAL CHECK ON CANCER TESTED; Hope Raised for Immunizing Spontaneous Growths | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/west-coast-telephone.html | West Coast Telephone | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/borough-chiefs-defend-offices-budget-hearing-is-told-city-should.html | BOROUGH CHIEFS DEFEND OFFICES; Budget Hearing Is Told City Should Abolish Their Jobs to Save $1.6 Million | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-07 | 1964-05-07 | https://www.nytimes.com/1964/05/07/archives/jackson-of-cubs-beats-giants-42-fans-11-man-in-4th-victory-mays-gets.html | JACKSON OF CUBS BEATS GIANTS, 4&#63;&#63;2; Fans 11 Man in 4th Victory&#63;&#63;Mays Gets 2 Hits | True | | 1992-05-29 | RE0000580656 | B00000108588 | | | |
| 1964-05-08 | 0001-01-01 | https://www.nytimes.com/1964/05/08/archives/colts-top-dodgers-on-run-in-6th-21.html | COLTS TOP DODGERS ON RUN IN 6TH, 2&#63;&#63;1 | False | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 0001-01-01 | https://www.nytimes.com/1964/05/08/archives/shipowners-fight-special-us-rate.html | SHIPOWNERS FIGHT SPECIAL U.S. RATE | False | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 0001-01-01 | https://www.nytimes.com/1964/05/08/archives/giants-topple-cubs-76-on-single-by-haller-in-eighth.html | Giants Topple Cubs, 7&#63;&#63;6, on Single by Haller in Eighth | False | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 0001-01-01 | https://www.nytimes.com/1964/05/08/archives/evelyn-dyke-engaged-to-eugene-russell-3d.html | Evelyn Dyke Engaged To Eugene Russell 3d | False | Special to The New York Times | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 0001-01-01 | https://www.nytimes.com/1964/05/08/archives/atlas-terminal-gets-new-tenant.html | ATLAS TERMINAL GETS NEW TENANT | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 0001-01-01 | https://www.nytimes.com/1964/05/08/archives/mrs-abrahamsen-to-be-wed-june-6.html | Mrs. Abrahamsen To Be Wed June 6 | True | Special to The New York Times | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 0001-01-01 | https://www.nytimes.com/1964/05/08/archives/oliva-drives-in-6-runs-on-4-hits-as-twins-trounce-angels-91.html | Oliva Drives in 6 Runs on 4 Hits As Twins Trounce Angels, 9&#63;&#63;1 | False | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 0001-01-01 | https://www.nytimes.com/1964/05/08/archives/indians-vanquish-orioles-by-9-to-4.html | INDIANS VANQUISH ORIOLES BY 9 TO 4 | False | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/stratton-opposes-campaign-delay-challenges-liberal-view-on-naming.html | STRATTON OPPOSES CAMPAIGN DELAY; Challenges Liberal View on Naming Senate Candidate | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/a-most-notorious-rural-slum.html | A MOST NOTORIOUS RURAL SLUM | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/resisting-us-home-says.html | Resisting U.S., Home Says | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/knoxville-tenn-how-the-poverty-war-looks-from-30000-feet.html | Knoxville, Tenn.; How the Poverty War Looks From 30,000 Feet | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/us-said-to-back-london.html | U.S. Said to Back London | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/advance-is-shown-in-business-loans-increase-of-33-million-in-the.html | ADVANCE IS SHOWN IN BUSINESS LOANS; Increase of $33 Million Is the First in Three Weeks | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/nassau-preparing-to-greet-johnson.html | NASSAU PREPARING TO GREET JOHNSON | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/computer-harnessed-to-telegraph-system.html | Computer Harnessed To Telegraph System | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/muslim-scores-violence.html | Muslim Scores Violence | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/stress-earnings-wool-man-told-burlington-chief-calls-for-profit.html | STRESS EARNINGS, WOOL MEN TOLD; Burlington Chief Calls For Profit Growth in Textiles | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/robertson-paces-us-five-in-11068-victor-over-poles.html | Robertson Paces U.S. Five In 110&#63;&#63;68 Victor Over Poles | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/lumber-production-stages-1-advance.html | LUMBER PRODUCTION STAGES 1% ADVANCE | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/assemblyman-heads-new-racing-panel.html | ASSEMBLYMAN HEADS NEW RACING PANEL | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/cruise-on-wednesday-will-benefit-students.html | Cruise on Wednesday Will Benefit Students | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/art-hugh-townleys-wood-sculptures-pace-gallery-displays-recent.html | Art: Hugh Townley's Wood Sculptures; Pace Gallery Displays Recent Works | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/rothschildweinstein.html | Rothschild&#63;&#63;Weinstein | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/goodwill-stations-gets-financing-for-acquisition.html | Goodwill Stations Gets Financing for Acquisition | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/indonesians-report-backing-of-russians-to-crush-malaysia.html | Indonesians Report Backing of Russians To Crush Malaysia | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/pound-circulation-rose-11203000-in-the-week.html | Pound Circulation Rose Â£11,203,000 in the Week | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/transport-news-trend-in-liners-zim-lines-official-points-to.html | TRANSPORT NEWS: TREND IN LINERS; Zim Lines Official Points to Undeveloped Markets | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/advertising-unpampered-house-agency.html | Advertising Unpampered â63;Â'House&#63;Â' Agency | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/beer-sold-by-mistake-at-buckingham-palace.html | Beer Sold by Mistake At Buckingham Palace | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/earlier-harassment.html | Earlier Harassment | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/ball-at-waldorf-aids-lenox-hill-hospital.html | Ball at Waldorf Aids Lenox Hill Hospital | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/mixed-feelings-voiced-at-xerox-meeting-stockholders-hear-a-glowing.html | Mixed Feelings Voiced at Xerox Meeting Stockholders Hear a Glowing Report and Complaints | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/melville-eastham-a-radio-developer.html | MELVILLE EASTHAM, A RADIO DEVELOPER | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/school-prayer-backer-accuses-foes.html | School Prayer Backer Accuses Foes | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/commodities-index-shows-slight-drop.html | COMMODITIES INDEX SHOWS SLIGHT DROP | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/passionist-order-elects-american-priest-as-chief.html | Passionist Order Elects American Priest as Chief | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/fashions-fit-the-fairfrom-head-to-foot.html | Fashions Fit the Fair&#63;Â'&#63;Â'From Head to Foot | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/brokers-swamped-with-advance-bids-for-satellite-stock.html | Brokers Swamped With Advance Bids For Satellite Stock | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/donald-m-d-thurber-to-wed-miss-dudley.html | Donald M. D. Thurber To Wed Miss Dudley | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/johnsons-daughter-proves-a-deft-campaigner-she-goes-on-poverty-tour.html | Johnson's Daughter Proves a Deft Campaigner; She Goes on Poverty Tour, Shaking Hands and Giving Talks Like a Veteran | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/publishers-here-reelect-worldtelegram-executive.html | Publishers Here Reëlectâ¿â¿elect Worldâ¿â¿Telegram Executive | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/tear-gas-quells-rioting-by-200-convicts-in-iowa.html | Tear Gas Quells Rioting By 200 Convicts in Iowa | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/new-bells-throb-in-capital-church-britons-ring-the-changes-at.html | NEW BELLS THROB IN CAPITAL CHURCH; Britons Ring the Changes at National Cathedral | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/wharram-of-hawks-wins-cleanâ¿â¿play-hockey-prize.html | Wharram of Hawks Wins Cleanâ¿â¿â¿Play Hockey Prize | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/books-of-the-times-the-literary-scene-between-the-wars.html | Books of The Times; The Literary Scene Between the Wars | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/joness-car-hits-153-mph-in-practice-at-indianapolis.html | Jones's Car Hits 153 M.P.H. In Practice at Indianapolis | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/rush-to-suburbs-appears-slowing-planning-agency-chairman-says.html | RUSH TO SUBURBS APPEARS SLOWING; Planning Agency Chairman Says School Enrollments Hint Shift Has Eased; COUNTERTREND NOTED; Ballard Asserts High Taxes and Other Factors Spur a Return to the City | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/city-rent-agency-undergoes-inquiry.html | CITY RENT AGENCY UNDERGOES INQUIRY | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/man-in-the-news-again-the-tiger-carmine-gerard-de-sapio.html | Man in the News; Again the Tiger; Carmine Gerard De Sapio | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/second-draft-test-was-failed-by-clay.html | SECOND DRAFT TEST WAS FAILED BY CLAY | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/real-madrid-in-soccer-final.html | Real Madrid in Soccer Final | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/advance-reported-in-us-auto-output.html | ADVANCE REPORTED IN U.S. AUTO OUTPUT | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/sellers-leaves-hospital.html | Sellers Leaves Hospital | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/construction-contracts-up-33-in-state-in-march.html | Construction Contracts Up 33% in State in March | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/movie-shows-work-of-youth-programs.html | MOVIE SHOWS WORK OF YOUTH PROGRAMS | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/charleston-wins-on-nohitter.html | Charleston Wins on Noâ¿â¿Hitter | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/interboca-wins-at-speed-soccer-sixman-outdoor-version-of-game.html | INTERâ¿â¿BOCA WINS AT SPEED SOCCER; Sixâ¿â¿Man Outdoor Version of Game Thrills Fans at Fair | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/brazil-relieved-by-goulart-fall-tour-shows-that-hostility-to-him.html | BRAZIL RELIEVED BY GOULART FALL; Tour Shows That Hostility to Him Affected All Classes | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/madrid-visitors-fill-restaurants-to-find-variety.html | Madrid Visitors Fill Restaurants To Find Variety | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/us-urges-allies-to-help-improve-benefits-of-nato-warns-against.html | U.S. URGES ALLIES TO HELP IMPROVE BENEFITS OF NATO; Warns Against â¿â¿Tinkeringâ¿â¿ With Pact, but Calls for Constructive Changes; BALL ASKS WIDER UNITY; Cohesion Vital, He Assertsâ¿â¿U.S.â¿â¿Rusk to Press British and French on Red Trade | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/savings-bank-deposits-rose-85-million-in-april.html | Savings Bank Deposits Rose $85 Million in April | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/britains-national-gallery-buys-biblical-painting-by-rembrandt.html | Britain's National Gallery Buys Biblical Painting by Rembrandt | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/bridge-worker-killed-in-fall.html | Bridge Worker Killed in Fall | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/a-device-to-brake-planes-is-studied-industry-seeks-more-facts-on.html | A DEVICE TO BRAKE PLANES IS STUDIED; Industry Seeks More Facts on Safety Equipment | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/two-writers-win-top-loeb-awards.html | TWO WRITERS WIN TOP LOEB AWARDS | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/rockefeller-urges-us-to-form-trade-bloc-with-latin-nations.html | Rockefeller Urges U.S. to Form Trade Bloc With Latin Nations | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/health-group-plans-fete-at-race-track.html | Health Group Plans Fete at Race Track | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/proposal-to-let-fans-pick-allstar-teams-is-rejected.html | Proposal to Let Fans Pick Allâ¿â¿Star Teams Is Rejected | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/truman-invites-a-campaign-role-hes-80-today-and-available-if.html | TRUMAN INVITES A CAMPAIGN ROLE; He's 80 Today and Available if Johnson Needs Him | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/brazil-bill-sets-inflation-curbs-legislation-aims-to-control.html | BRAZIL BILL SETS INFLATION CURBS; Legislation Aims to Control Currency and Credit | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/utica-council-cuts-its-pay.html | Utica Council Cuts Its Pay | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/brooklyn-union-in-hunt-for-gas-utility-to-join-gulf-oil-corp-in.html | BROOKLYN UNION IN HUNT FOR GAS; Utility to Join Gulf Oil Corp. in Ulster County Search | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/laborites-score-in-local-voting-gains-lead-party-chiefs-to-predict.html | LABORITES SCORE IN LOCAL VOTING; Gains Lead Party Chiefs to Predict Victory in British General Election in Fall | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/letters-to-the-times-to-revise-blue-cross-return-to-original-plan.html | Letters to The Times; To Revise Blue Cross; Return to Original Plan for Community Rating Advocated | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/jobright-accord-gains-in-senate-change-in-bill-would-allow-suits-by.html | JOBâ¿â¿RIGHT ACCORD GAINS IN SENATE; Change in Bill Would Allow Suits by U.S. if Jobâ¿â¿Massive Resistanceâ¿â¿U.S.â¿â¿ Is Evident | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/sandra-wilk-to-be-bride.html | Sandra Wilk to Be Bride | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/us-cuts-off-sales-of-coin-mint-sets-orders-set-record.html | U.S. Cuts Off Sales Of Coin Mint Sets; Orders Set Record | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/spills-stop-7-of-11-horses-in-chase-captured-by-ramshorn-creek.html | Spills Stop 7 of 11 Horses in Chase Captured by Ramshorn Creek; BURNS, AITCHESON AND FOOT INJURED; Ramshorn Creek's Price Is $18.80 in 13â€šÃ„Â¢Obstacle Race at Aqueduct | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/indian-sees-plot-for-kashmir-war-pakistan-seeks-excuse-for-invasion.html | INDIAN SEES PLOT FOR KASHMIR WAR; Pakistan Seeks Excuse for Invasion, U.N. Is Told | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/david-crawford-51-editor-with-colliers-encyclopedia.html | David Crawford, 51, Editor With Collier's Encyclopedia | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/britain-begins-fund-drive-for-a-memorial-to-kennedy.html | Britain Begins Fund Drive for a Memorial to Kennedy | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/campaign-set-for-â€šÃ„Â¢Nestlâ€šÃ„Â¢-bottle.html | Campaign Set for â€šÃ„Â¢Nestlâ€šÃ„Â¢â€šÃ„Â´ Bottle | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/carolina-board-shows-3-films-first-16mm-documentaries-privately.html | CAROLINA BOARD SHOWS 3 FILMS; First 16â€šÃ„Â¢mm Documentaries Privately Screened Here | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/tax-is-investigated-in-massachusetts.html | TAX IS INVESTIGATED IN MASSACHUSETTS | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/chilean-forces-capture-smugglers-in-sea-battle.html | Chilean Forces Capture Smugglers in Sea Battle | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/synagogue-to-honor-mandels.html | Synagogue to Honor Mandels | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/role-of-computer-on-wall-st-cited.html | ROLE OF COMPUTER ON WALL ST. CITED | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/canadian-bill-discussed.html | Canadian Bill Discussed | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/fruit-sorted-by-iq.html | Fruit Sorted by â€šÃ„Â¢I.Q.â€šÃ„Â´ | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/city-university-asks-more-money-schools-more-money-schools-and-libraries-also.html | CITY UNIVERSITY ASKS MORE MONEY; Schools and Libraries Also Criticize Mayor's Budget | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/us-trust-co-fills-post.html | U.S. Trust Co. Fills Post | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/dee-and-mrs-hevener-win-bestball-golf-in-jersey.html | Dee and Mrs. Hevener Win Bestâ€šÃ„Â¢Ball Golf in Jersey | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/2-groups-aiding-un-vote-for-a-merger.html | 2 GROUPS AIDING U.N. VOTE FOR A MERGER | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/doug-sakaoto-paces-gym-meet-a-a-u-allround-defender-leads-after.html | DOUG SAKAOTO PACES GYM MEET; A. A. U. Allâ€šÃ„Â¢Round Defender Leads After First Phase | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/methodists-vote-to-provide-aid-to-those-jailed-in-racial-cases.html | Methodists Vote to Provide Aid To Those Jailed in Racial Cases | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/son-of-patrolman-shot-in-theft-case.html | SON OF PATROLMAN SHOT IN THEFT CASE | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/pratt-promotes-senour.html | Pratt Promotes Senour | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/red-sox-homers-beat-tigers-73-jones-conigliaro-connect-stuart-gets.html | RED SOXâ€šÃ„Â¢ HOMERS BEAT TIGERS, 7â€šÃ„Â¢3; Jones, Conigliaro Connect â€šÃ„Â¢Stuart Gets Key Hit | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/segni-gets-prize-at-aachen-for-aid-to-european-unity.html | Segni Gets Prize at Aachen For Aid to European Unity | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/makarios-chides-greeks-on-strife-urges-majority-to-assure-turks.html | MAKARIOS CHIDES GREEKS ON STRIFE; Urges Majority to Assure Turks They Are Safe | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/us-carloadings-dipped-for-week-decline-of-4-below-1963-level-shown.html | U.S. CARLOADINGS DIPPED FOR WEEK; Decline of 4% Below 1963 Level Shown in Period | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/white-parents-lose-case-against-school-rezoning.html | White Parents Lose Case Against School Rezoning | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/curtain-life-is-cut-by-strong-sunlight.html | Curtain Life Is Cut By Strong Sunlight | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/luncheon-to-aid-day-care-group-helpers-named-childrens-murals-to-be.html | Luncheon to Aid Day Care Group; Helpers Named; Children's Murals to Be on View Wednesday at the Waldorf | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/3-hurt-as-rocket-explodes.html | 3 Hurt as Rocket Explodes | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/wishengrad-and-citron-cited-by-jewish-council.html | Wishengrad and Citron Cited by Jewish Council | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/newsman-leaves-moscow.html | Newsman Leaves Moscow | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/general-foods-corp-picks-key-executive.html | General Foods Corp. Picks Key Executive | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/khanh-asserts-broader-support-for-forces-would-be-welcome.html | Khanh Asserts Broader Support For Forces Would Be Welcome | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/us-says-russians-drugged-3-attaches.html | U.S. Says Russians Drugged 3 Attaches | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/denver-issue-sold-to-3-underwriters.html | DENVER ISSUE SOLD TO 3 UNDERWRITERS | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/stalney-fowler-lawyer-70-dies-was-representative-of-babe-ruth-and.html | STALNEY FOWLER, LAWYER, 70, DIES; Was Representative of Babe Ruth and Earl Sande | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/indiana-standard-set-a-profit-mark-for-first-quarter.html | Indiana Standard Set a Profit Mark For First Quarter | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/adirondack-forest-fire-rages-across-100-acres.html | Adirondack Forest Fire Rages Across 100 Acres | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/man-from-missouri.html | Man From Missouri | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/erie-county-foes-of-mahoney-drop-plan-for-fight-in-primary.html | Erie County Foes of Mahoney Drop Plan for Fight in Primary | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/290000-sought-to-help-addicts-funds-needed-in-harlem-to-set-up.html | $290,000 SOUGHT TO HELP ADDICTS; Funds Needed in Harlem to Set Up Halfway Houses | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/deputy-hailed-in-soviet.html | â€šÃ„Â¢Deputyâ€šÃ„Â´ Hailed in Soviet | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/sidelights-clipping-coupons-irks-banker.html | Sidelights; Clipping Coupons Irks Banker | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/peale-named-cleric-of-year.html | Peale Named Cleric of Year | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/miss-blanding-gets-tractor-as-vassars-farewell-gift.html | Miss Blanding Gets Tractor As Vassar's Farewell Gift | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/jackson-high-wins-st-michael-track.html | JACKSON HIGH WINS ST. MICHAEL TRACK | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/american-board-fills-post.html | American Board Fills Post | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/gerber-directors-propose-a-21-split.html | GERBER DIRECTORS PROPOSE A 2â€‹Â‚Â¹1 SPLIT | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/charles-d-atkins-87-dies-headed-brooklyn-institute.html | Charles D. Atkins, 87, Dies; Headed Brooklyn Institute | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/british-battling-tribesmen-in-south-arabia-yemenis-back-rebel.html | British Battling Tribesmen in South Arabia; Yemenis Back Rebel Threat to Security of Base at Aden | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/stocks-in-lodon-rebound-sharply-many-markets-are-closed-during.html | STOCKS IN LODON REBOUND SHARPLY; Many Markets Are Closed During Ascension Day | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/tribute-in-cambodia.html | Tribute in Cambodia | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/home-reaffirms-determination-of-britain-to-defend-south-arabia-and.html | Home Reaffirms Determination of Britain to Defend South Arabia and Aden | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/french-prefect-dismissed-after-rightists-escape.html | French Prefect Dismissed After Rightist's Escape | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/court-suspends-sales-of-stock-illegal-dealings-are-barred-in.html | COURT SUSPENDS SALES OF STOCK; Illegal Dealings Are Barred in Hydrocarbon Chemicals | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/esking-umberto-in-hospital.html | Exâ€‹Â‚ÂKing Umberto in Hospital | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/auto-makers-agree-to-naacp-talks.html | AUTO MAKERS AGREE TO N.A.A.C.P. TALKS | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/letters-to-the-times-family-planning-or-poverty.html | Letters to The Times; Family Planning or Poverty | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/letters-to-the-times-legal-issues-in-trespass.html | Letters to The Times; Legal Issues in Trespass | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/article-106966193-no-title.html | Article 106966193 -- No Title | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/need-for-morale-in-saigon-is-cited-us-also-has-political-goal-in.html | NEED FOR MORALE IN SAIGON IS CITED; U.S. Also Has Political Goal in Seeking Broader Help | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/in-the-nation-the-presidents-advice-to-the-west-germans.html | In The Nation; The President's Advice to the West Germans | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/house-committee-votes-stock-bill-approves-measure-intended-to.html | HOUSE COMMITTEE VOTES STOCK BILL; Approves Measure Intended to Extend the Regulation of Unlisted Stocks; PROVISION IS CHANGED; Passage Expected as Unit Drops Last Major Section That Drew Opposition | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/edward-c-ketcham.html | EDWARD C. KETCHAM | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/souvanna-consults-king-on-laos-plans.html | SOUVANNA CONSULTS KING ON LAOS PLANS | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/whitney-museum-seeks-8-million-buildingfund-drive-starts-with.html | WHITNEY MUSEUM SEEKS $8 MILLION; Buildingâ€‹Â‚ÂFund Drive Starts With Dinner for Patrons | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/nixon-urges-drive-for-racial-amity.html | NIXON URGES DRIVE FOR RACIAL AMITY | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/a-directory-to-dining-is-offered.html | A Directory to Dining Is Offered | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/meader-to-assay-us-in-tv-revue-comedian-to-star-in-satire-its-a.html | MEADER TO ASSAY U.S. IN TV REVUE; Comedian to Star in Satire, â€‹Â‚ÂIt's a Nice Place to Visitâ€‹Â‚Â | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/catholic-bishops-in-britain-assail-birth-control-pills.html | Catholic Bishops in Britain Assail Birth Control Pills | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/contract-award.html | CONTRACT AWARD | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/diana-stores-is-building-a-warehouse-in-jersey.html | Diana Stores Is Building. A Warehouse in Jersey | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/fairbanks-whitney-corp.html | Fairbanks Whitney Corp. | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/bloomcarbondell.html | Bloomâ€‹Â‚ÂCarbondell | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/wood-field-and-stream-shad-poor-mans-salmon-ascending-delaware-and.html | Wood, Field and Stream; Shad, Poor Man's Salmon, Ascending Delaware and Connecticut Rivers | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/british-pound-rises-by-2-points-in-slow-exchange-trading-here.html | British Pound Rises by 2 Points In Slow Exchange Trading Here | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/concourse-width-an-issue-in-bronx-plan-to-increase-it-fought-by.html | CONCOURSE WIDTH AN ISSUE IN BRONX; Plan to Increase It Fought by Aideâ€‹Â‚ÂWedding Candidate for Seat in the House; LOSS OF TREES FEARED; And That Would Be a Crime, One Bench Sitter Saysâ€‹Â‚ÂCity Cites Traffic Needs | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/creditors-of-hyman-bros-to-discuss-its-condition.html | Creditors of Hyman Bros. To Discuss Its Condition | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/javits-urges-a-foreign-policy-that-would-reassure-allies-calls-for.html | Javits Urges a Foreign Policy That Would â€‹Â‚ÂReassureâ€‹Â‚Â Allies; Calls for NATO Deterrent Independent of U.S.â€‹Â‚ÂCriticizes Fulbright | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/three-new-vice-presidents-named-by-bankers-trust.html | Three New Vice Presidents Named by Bankers Trust | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/goldwaters-foes-spur-coast-drive-rockefellers-aides-renew-attack-on.html | GOLDWATER'S FOES SPUR COAST DRIVE; Rockefeller's Aides Renew Attack on Birch Issue | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/computer-program-copyrighted-for-first-time-columbia-law-student.html | Computer Program Copyrighted for First Time; Columbia Law Student Gets Approval for Plansâ€‹Â‚ÂSees Wide Industry Impact | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/a-glimpse-of-china-shows-much-done-but-far-more-to-do.html | A Glimpse of China Shows Much Done, But Far More to Do | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/twa-says-hughes-tries-to-use-cab.html | T.W.A. Says Hughes Tries to Use C.A.B. | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/earnings-raised-by-anaconda-co-net-in-first-period-put-at-115-a.html | EARNINGS RAISED BY ANACONDA CO.; Net in First Period Put at $1.15 a Share Against $1.02 in '63 Quarter | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/worthington-and-alco-products-holding-talks-on-plan-to-merge.html | Worthington and Alco Products Holding Talks on Plan to Merge | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/house-republicans-picket-as-democrats-hold-closed-session-on.html | House Republicans â€šÃ„Ã²Picketâ€šÃ„Ã´ as Democrats Hold Closed Session on Poverty | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/mrs-granowitz-71-active-in-charities.html | MRS. GRANOWITZ, 71, ACTIVE IN CHARITIES | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/pleasure-boat-news-hydrofoil-run-to-fairs-marina-more-like-flight.html | Pleasure Boat News; Hydrofoil Run to Fair's Marina More Like Flight Than Boat Ride | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/marshall-field-names-chief.html | Marshall Field Names Chief | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/fair-explains-policy-on-presidential-streets.html | Fair Explains Policy On Presidential Streets | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/civil-rights-billv.html | Civil Rights Billâ€šÃ„Ã¨V | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/presbyterians-urge-rights-bill-backing.html | PRESBYTERIANS URGE RIGHTS BILL BACKING | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/paris-fights-beetles-on-unbound-planes.html | Paris Fights Beetles On U.Sâ€šÃ„Ã´Bound Planes | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/tests-fail-to-show-sign-of-any-drugging-in-pacer-historic-value.html | Tests Fail to Show Sign of Any Drugging in Pacer Historic Value; NEEDLE IN HORSE ALSO FOUND CLEAN; But Westbury Investigation Will Continue to Learn if a Drugging Was Intended | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/the-harlem-blood-brothers.html | The Harlem â€šÃ„Ã²Blood Brothersâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/serenade-given-by-royal-ballet-performance-for-the-queen-mother-is.html | â€šÃ„Ã²SERENADEâ€šÃ„Ã´ GIVEN BY ROYAL BALLET; Performance for the Queen Mother is a Triumph | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/maritime-industry-is-concerned-by-dispute-at-academy-in-maine.html | Maritime Industry Is Concerned By Dispute at Academy in Maine | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/khrushchev-views-istanbul-from-ship.html | KHRUSHCHEV VIEWS ISTANBUL FROM SHIP | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/nomura-86-dies-japanese-envoy-admiral-was-negotiating-with-hull-on.html | NOMURA, 86, DIES; JAPANESE ENVOY; Admiral Was Negotiating With Hull on Dec. 7, 1941 | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/court-of-appeals-upholds-de-saplo-orders-new-vote-65-ballots-are.html | COURT OF APPEALS UPHOLDS DE SAPLO; ORDERS NEW VOTE; 65 Ballots Are Ruled Invalid in 41â€šÃ„Ã¨Vote Loss to Koch in '63 Leadership Race; DECISION IS UNANIMOUS; Esâ€šÃ„Ã¨Head of Tammany Hails Action â€šÃ„Ã¨ Plans to Start Campaigning at Once | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/swinnerton-papers-sold.html | Swinnerton Papers Sold | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/mrs-nhu-asks-popes-aid-to-save-brotherin.html | Mrs. Nhu Asks Pope's Aid To Save Brotherâ€šÃ„Ã¨inâ€šÃ„Ã¨Law | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/usbritish-clash-on-red-trade-due-rusk-is-expected-to-cite-damage-to.html | U.Sâ€šÃ„Ã¨BRITISH CLASH ON RED TRADE DUE; Rusk Is Expected to Cite Damage to NATO Unity | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/w-lawrence-mclane-dies-at-59-independent-real-estate-broker.html | W. Lawrence McLane Dies at 59; Independent Real Estate Broker | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/columbia-gas-sells-a-50-million-issue.html | COLUMBIA GAS SELLS A $50 MILLION ISSUE | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/anniversary-is-quiet.html | Anniversary Is Quiet | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/britain-releases-informer.html | Britain Releases Informer | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/trinidad-leader-takes-on-british-guiana-mediation.html | Trinidad Leader Takes On British Guiana Mediation | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/us-captain-sent-back-by-soviet-in-germany.html | U.S. Captain Sent Back By Soviet in Germany | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/brewster-attack-johnson-visit-bolster-drive-against-wallace.html | Brewster Attack, Johnson Visit Bolster Drive Against Wallace | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/morris-newberg-55-physician-in-queens.html | MORRIS NEWBERG, 55, PHYSICIAN IN QUEENS | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/bank-for-savings-here-names-vice-president.html | Bank for Savings Here Names Vice President | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/police-in-harlems-hunt-gang-chiefs-2-adults-are-suspected-of.html | POLICE IN HARLEM HUNT GANG CHIEFS; 2 Adults Are Suspected of Preaching Hatred | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/catholic-children-swell-fairs-crowd.html | CATHOLIC CHILDREN SWELL FAIR'S CROWD | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/first-race-at-yonkers-to-start-five-minutes-earlier-this-year.html | First Race at Yonkers to Start Five Minutes Earlier This Year | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/sheik-hopes-for-accord.html | Sheik Hopes for Accord | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/aldes-present-bust.html | Aldes Present Bust | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/world-premiere-of-chavez-work-mexicans-symphony-no-6-conducted-by.html | WORLD PREMIERE OF CHAVEZ WORK; Mexican's Symphony No. 6 Conducted by Bernstein | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/fighter-to-remain-in-hospital.html | Fighter to Remain in Hospital | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/miss-richey-gains-in-italian-tennis-pietrangeli-is-forced-out.html | MISS RICHEY GAINS IN ITALIAN TENNIS; Pietrangeli Is Forced Out Because of Heart Ailment | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/meter-maid-role-may-be-increased-mayor-said-to-back-plan-for.html | METER MAID ROLE MAY BE INCREASED; Mayor Said to Back Plan for Increased Authority Over Parking Offenses | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/flounder-popular-in-new-york-area.html | Flounder Popular in New York Area | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/worlds-fair-lends-2-million-to-offset-3-pavilions-costs.html | World's Fair Lends $2 Million to Offset 3 Pavilions' Costs | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/marine-midland-trust-elects-vice-president.html | Marine Midland Trust Elects Vice President | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/neighborly-spirit-asked-by-wagner-cites-challenge-of-daily-risks-in.html | NEIGHBORLY SPIRIT ASKED BY WAGNER; Cites Challenge of Daily 'Risks' in City Life | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/radiochemicals-for-czechs.html | Radiochemicals for Czechs | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/upturn-in-stocks-led-by-chrysler-auto-maker-supplies-drive-as-key.html | UPTURN IN STOCKS LED BY CHRYSLER; Auto Maker Supplies Drive as Key Averages Climb to New High Ground; TRADING PACE IS BRISK; Texas Gulf Easily Displaced as the Most Active Issueâ€‹â€‹â€‹Steel Last Strong | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/executive-refused-job-compensation-in-hotel-lobby-fall.html | Executive Refused Job Compensation In Hotel Lobby Fall | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/five-companies-slate-a-merger-consolidated-electronics-to-be-the.html | FIVE COMPANIES SLATE A MERGER; Consolidated Electronics to Be the Parent Concern | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/newark-to-get-longhail-jets.html | Newark to Get Longâ€‹â€‹Haul Jets | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/transforming-the-alliance.html | Transforming the Alliance | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/malcolm-x-pleased-by-whites-attitude-on-trip-to-mecca.html | Malcolm X Pleased By Whites' Attitude On Trip to Mecca | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/bridge-us-defeated-by-belgium-rebounds-with-2-victories.html | Bridge; U.S., Defeated by Belgium, Rebounds With 2 Victories | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/new-route-9-sector-ready.html | New Route 9 Sector Ready | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/maloney-yields-harkness-homer-red-ace-fans-10-but-gives-7-hits5game.html | MALONEY YIELDS HARKNESS HOMER; Red Ace Fans 10, but Gives 7 Hitsâ€‹â€‹â€‹Game Losing Streak Halted by Mets | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/caramoor-festival-to-stage-catulli.html | CARAMOOR FESTIVAL TO STAGE â€‹â€‹â€‹CATULLIâ€‹â€‹â€‹ | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/luxury-apartment-house-to-be-built-on-e-56th-st.html | Luxury Apartment House To Be Built on E. 56th St. | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/suburban-areas-reject-10-budgets-but-school.html | SUBURBAN AREAS REJECT 10 BUDGETS; But Schoolâ€‹â€‹â€‹Fund Upsets Are Down From 22 In 1963 | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/gary-player-leads-by-stroke-with-68-jacobis-is-second-in-colonial.html | Gary Player Leads by Stroke With 68; JACOBIS IS SECOND IN COLONIAL GOLF; Player 2 Under Par in First Roundâ€‹â€‹â€‹Palmer Posts 75 and Nicklaus Gets 76 | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/li-businessmen-seek-national-bank-charter.html | L.I. Businessmen Seek National Bank Charter | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/faa-acts-to-protect-crews.html | F.A.A. Acts to Protect Crews | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/excerpts-from-balls-speech-on-nato.html | Excerpts From Ball's Speech on NATO | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/training-site-owners-sue-chargers-for-1-million.html | Training Site Owners Sue Chargers for $1 Million | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/repairs-to-slow-traffic-on-bushwick-avenue.html | Repairs to Slow Traffic On Bushwick Avenue | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/elizabeth-bank-elects.html | Elizabeth Bank Elects | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/fear-of-panama-vote-rioting-grows.html | Fear of Panama Vote Rioting Grows | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/letters-to-the-times-flights-over-cuba-backed-continued.html | Letters to The Times; Flights Over Cuba Backed; Continued Surveillance by United States Believed Necessary | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/fugitive-exnazi-vanishes-in-cairo.html | FUGITIVE EXâ€‹â€‹â€‹NAZI VANISHES IN CAIRO | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/lodge-aide-tours-6-states-in-west-contrasts-his-role-as-envoy-with.html | LODGE AIDE TOURS 6 STATES IN WEST; Contrasts His Role as Envoy With That of Other Rivals | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/miss-durie-desloge-is-married-here-60-debutante-bride-of-roderic.html | Miss Durie Desloge Is Married Here; '60 Debutante Bride of Roderic Bullough at St. Thomas's | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/de-sapio-asserts-he-is-vindicated-to-begin-his-campaign-for.html | DE SAPIO ASSERTS HE IS â€‹â€‹â€‹VINDICATEDâ€‹â€‹â€‹ ; To Begin His Campaign for Leadership Immediately | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/commodities-prices-of-maine-potato-contracts-climb-sharply-in-heavy.html | Commodities; Prices of Maine Potato Contracts Climb Sharply in Heavy Trading; CLOSE SETS MARK IN MAY POSITION; Market Enlivened by Report That Rains Slow Florida Cropâ€‹â€‹â€‹Platinum Falls | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/mansfield-to-speak-here-at-lasker-fund-luncheon.html | Mansfield to Speak Here at Lasker Fund Luncheon | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/music-premiere-of-janacek-opera-premiere-of-janacek-opera-cunning-little-vixen-given-by.html | Music: Premiere of Janacek Opera; â€‹â€‹â€‹Cunning Little Vixenâ€‹â€‹â€‹ Given by Mannes | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/no-embassy-amplification.html | No Embassy Amplification | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/johnsons-get-a-silver-urn-once-owned-by-john-adams.html | Johnsons Get a Silver Urn Once Owned by John Adams | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/president-spurs-drive-on-poverty-in-sixstate-tour-says-conscience.html | PRESIDENT SPURS DRIVE ON POVERTY IN SIXâ€‹â€‹â€‹STATE TOUR; Says Conscience of Nation Must Become Aroused to Conditions of Poor | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/booksauthors.html | Booksâ€‹â€‹â€‹Authors | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/mrs-cudone-wins-with-77-in-oneday-montclair-golf.html | Mrs. Cudone Wins With 77 In Oneâ€‹â€‹â€‹Day Montclair Golf | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/kevin-mccarthy-in-sisters.html | Kevin McCarthy in â€‹â€‹â€‹Sistersâ€‹â€‹â€‹ | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/critic-at-large-readers-discuss-our-national-purpose-with-devotion.html | Critic at Large; Readers Discuss Our National Purpose With Devotion and Forthrightness | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/school-bus-dispute-shelved-by-accord-service-will-go-on.html | School Bus Dispute Shelved by Accord; Service Will Go On | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/successor-to-wulf-named.html | Successor to Wulf Named | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/naceep-s-maloof.html | NACEEP S. MALOOF | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/us-defines-view-on-ties-to-israel-sees-american-jews-bond-as.html | U.S. DEFINES VIEW ON TIES TO ISRAEL; Sees American Jews' Bond as Without Legal Standing | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/ann-marie-farrell-is-engaged-to-wed.html | Ann Marie Farrell Is Engaged to Wed | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/franklin-loses-country-status-institution-must-increase-reserves.html | FRANKLIN LOSES â€Śâ€ŚCOUNTRYâ€Śâ€Ś STATUS; Institution Must Increase Reserves, Board Rules | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/greek-official-belittles-voice-incident-in-athens.html | Greek Official Belittles â€Śâ€ŚVoiceâ€Śâ€Ś Incident in Athens | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/child-study-volunteers-honored-at-reception.html | Child Study Volunteers Honored at Reception | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/railroads-start-ousting-firemen-act-on-arbitration-award-walkouts.html | RAILROADS START OUSTING FIREMEN; Act on Arbitration Awardâ€Śâ€Ś83 Walkouts Erupt Briefly | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/2-americans-killed-in-africa.html | 2 Americans Killed in Africa | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/plumbers-stay-off-city-job-in-bronx.html | PLUMBERS STAY OFF CITY JOB IN BRONX | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/mail-screening-suit-is-lost-by-lamont.html | MAIL SCREENING SUIT IS LOST BY LAMONT | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/employment-up-sharply-in-april-rise-of-13-million-is-second-largest.html | EMPLOYMENT UP SHARPLY IN APRIL; Rise of 1.3 Million Is Second Largest Since the Warâ€Śâ€ŚJobless Rate Unchanged | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/federal-home-loan-banks-offering-430-million-issue.html | Federal Home Loan Banks Offering $430 Million Issue | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/18-dead-in-manila-fire-following-2-exposions.html | 18 Dead in Manila Fire Following 2 Exposions | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/progress-reported-in-equity-pay-talks.html | PROGRESS REPORTED IN EQUITY PAY TALKS | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/paintings-of-st-anthony-placed-on-display-here.html | Paintings of St. Anthony Placed on Display Here | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/interracial-singers-heard-in-town-hall.html | INTERRACIAL SINGERS HEARD IN TOWN HALL | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/british-confirm-protest.html | British Confirm Protest | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/44-on-airliner-die-in-crash-on-coast.html | 44 on Airliner Die In Crash on Coast | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/cyo-honors-cardinal-spellman.html | C.Y.O. Honors Cardinal Spellman | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/removal-of-jordan-fair-mural-is-sought-in-city-council-bill.html | Removal of Jordan Fair Mural Is Sought in City Council Bill | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/phillies-triumph-over-braves-9863-run-homer-for-dalrymple-baldschun.html | PHILLIES TRIUMPH OVER BRAVES, 9â€Śâ€Ś63â€Śâ€Ś6; 2â€Śâ€ŚRun Homer for Dalrymple â€Śâ€ŚBaldschun Stars in Relief | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/iraqi-assails-britain-in-un.html | Iraqi Assails Britain in U.N. | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/tax-service-warns-cut-in-withholdings-will-slash-refunds.html | Tax Service Warns Cut in Withholdings Will Slash Refunds | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/single-by-tresh-proves-decisive-new-yorkers-get-16-hitsmikkelson.html | SINGLE BY TRESH PROVES DECISIVE; New Yorkers Get 16 Hitsâ€Śâ€ŚMikkelson, Reniff Excel â€Śâ€ŚShowron Clouts Homer | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/tom-kerrigan-68-siwanoy-golf-pro-teacher-of-many-is-deadserved-club.html | TOM KERRIGAN, 68, SIWANOY GOLF PRO; Teacher of Many Is Deadâ€Śâ€ŚServed Club 50 Years | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/retail-sales-in-us-climbed-6-in-week.html | RETAIL SALES IN U.S. CLIMBED 6% IN WEEK | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/approval-nears-for-tv-debates-congressional-accord-on-equal-time-is.html | APPROVAL NEARS FOR TV DEBATES; Congressional Accord on Equal Time Is Reached | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/mrs-jacob-s-barb.html | MRS. JACOB S. BARB | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/method-is-modified-in-mining-of-potash.html | METHOD IS MODIFIED IN MINING OF POTASH | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/philippine-envoy-to-japan-named-foreign-secretary.html | Philippine Envoy to Japan Named Foreign Secretary | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/pope-laments-split-of-art-and-church.html | Pope Laments Split Of Art and Church | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/first-police-commissioner-gets-warm-greeting-in-new-rochelle.html | First Police Commissioner Gets Warm Greeting in New Rochelle | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/4-navy-men-sent-to-jail-in-fatal-assault-on-civilian.html | 4 Navy Men Sent to Jail In Fatal Assault on Civilian | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/norwegian-skiers-halfway-to-pole-on-european-trip.html | Norwegian Skiers Halfway To Pole on European Trip | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/johnson-extends-buckley-support-friendly-message-read-to.html | JOHNSON EXTENDS BUCKLEY SUPPORT; Friendly Message Read to Congressman at Dinner | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/j-edgar-hoover-honored-by-resolution-in-the-house.html | J. Edgar Hoover Honored By Resolution in the House | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/letters-to-the-times-inaction-on-pesticides.html | Letters to The Times; Inaction on Pesticides | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/us-five-defeats-czechs.html | U.S. Five Defeats Czechs | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/ama-paper-warns-smokers-of-possible-hazards-to-health.html | A.M.A. Paper Warns Smokers Of Possible Hazards to Health | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/thompson-opens-own-office.html | Thompson Opens Own Office | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/gun-in-wreckage.html | Gun in Wreckage | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/hope-e-finney-nyu-alumna-engaged-to-wed-she-will-be-the-bride-of.html | Hope E. Finney, N.Y.U. Alumna, Engaged to Wed; She Will Be the Bride of Riccardo Botti in Early Autumn | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/fiat-interests-buy-a-onethird-stake-in-olivettis-stock.html | Fiat Interests Buy A Oneâ€‹Â¬Â°Third Stake In Olivetti's Stock | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/nyu-honors-businessman.html | N.Y.U. Honors Businessman | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/supersonic-airliner-funds.html | supersonic Airliner Funds | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/fullbright-sees-turk-president.html | Fullbright Sees Turk President | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/us-airman-killed-in-crash.html | U.S. Airman Killed In Crash | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/bartons-candy-corp-names-vice-president.html | Barton's Candy Corp. Names Vice President | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/bonds-most-government-issues-rise-slightly-corporates-show-mild.html | Bonds: Most Government Issues Rise Slightly; Corporates Show Mild Weakness; TRADING IS LIGHT IN BOTH SECTORS; Tone of U.S. Market Laid to Martin's Speech on Market for Credit | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/stocks-fall-again-on-american-list-in-a-slow-session.html | Stocks Fall Again On American List In a Slow Session | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/compromising-the-wilderness.html | Compromising the Wilderness | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/art-forms-will-have-free-play-in-a-city-projects-community-plaza.html | Art Forms Will Have Free Play in a City Project's Community Plaza; SCULPTOR TO GIVE A LIFT TO PROJECT; West Side Housing to Have Monuments in Plaza | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-08 | 1964-05-08 | https://www.nytimes.com/1964/05/08/archives/house-votes-authorization-of-26-billion-for-a-e-c.html | House Votes Authorization Of $2.6 Billion for A. E. C. | True | | 1992-05-29 | RE0000580652 | B00000108584 | | | |
| 1964-05-09 | 0001-01-01 | https://www.nytimes.com/1964/05/09/archives/roy-walling-dead.html | ROY WALLING DEAD | False | Special to The New York Times | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 0001-01-01 | https://www.nytimes.com/1964/05/09/archives/covington-drives-in-five-runs-as-phillies-trounce-reds-113.html | Covington Drives In Five Runs As Phillies Trounce Reds, 11â€‹Â¬Â°3 | False | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/deficit-reported-by-warner-bros.html | DEFICIT REPORTED BY WARNER BROS. | False | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/index-of-commodity-prices-shows-no-change-at-95-9.html | Index of Commodity Prices Shows No Change at 95.9 | False | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 0001-01-01 | https://www.nytimes.com/1964/05/09/archives/iso-elinson-is-dead.html | ISO ELINSON IS DEAD | False | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 0001-01-01 | https://www.nytimes.com/1964/05/09/archives/red-sox-win-7run-7th-tops-senators-93.html | RED SOX 7â€‹Â¬Â°RUN 7TH TOPS SENATORS, 9â€‹Â¬Â°3 | False | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 0001-01-01 | https://www.nytimes.com/1964/05/09/archives/rise-in-cotton-crop-reported-for-1963.html | RISE IN COTTON CROP REPORTED FOR 1963 | False | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 0001-01-01 | https://www.nytimes.com/1964/05/09/archives/court-ruling-against-driver-will-keep-him-out-of-500.html | Court Ruling Against Driver Will Keep Him Out of â€‹Â¬Â°500â€‹Â¬Â° | False | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/the-moravias-lose-typewriter-but-it-may-yet-prove-a-blessing.html | The Moravias Lose Typewriter But It May Yet Prove a Blessing | False | By HARRY GILROY | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/outdoors-beckons-as-mercury-here-moves-up-to-87-2.html | Outdoors Beckons As Mercury Here Moves Up to 87â€‹Â¬Â°2 | False | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 0001-01-01 | https://www.nytimes.com/1964/05/09/archives/miss-wright-leads-by-2-shots-with-70.html | MISS WRIGHT LEADS BY 2 SHOTS WITH 70 | False | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/nhl-is-planning-10team-league-smythe-toronto-president-sets-1966-as.html | N.H.L. IS PLANNING 10â€‹Â¬Â°TEAM LEAGUE; Smythe, Toronto President, Sets 1966 as Target Date | False | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/wallace-opens-maryland-drive-national-guard-is-alerted-for-rallies.html | WALLACE OPENS MARYLAND DRIVE; National Guard Is Alerted for Rallies in Cambridge | False | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/jesuit-upholds-ban-on-prayers-other-clerics-press-drive-against-an.html | JESUIT UPHOLDS BAN ON PRAYERS; Other Clerics Press Drive Against an Amendment | False | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/nasd-appoints-official.html | N.A.S.D. Appoints Official | False | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/pentagon-scored-on-work-for-navy-keating-assails-letting-of-carrier.html | PENTAGON SCORED ON WORK FOR NAVY; Keating Assails Letting of Carrier Job to Civilians | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/bridge-leaders-keep-positions-in-world-olympiad-play.html | Bridge: Leaders Keep Positions In World Olympiad Play | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/kansas-dean-threatened.html | Kansas Dean Threatened | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/bonn-again-urges-unifiatio-talk-presses-allies-to-bring-up-issue.html | BONN AGAIN URGES UNIFIATIO TALK; Presses Allies to Bring Up Issue With Moscow | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/stock-prices-sag-as-volume-falls-slight-decline-stems-surge-of-last.html | STOCK PRICES SAG AS VOLUME FALLS; Slight Decline Stems Surge of Last Five Days â€‹Â¬Â°â€‹Â¬Â°Texas Gulf Rises; KEY AVERAGES ARE OFF; Railroad and Oil Groups Register Some Gainsâ€‹Â¬Â°â€‹Â¬Â°Chrysler Pick Up â€‹Â¬Â°â€‹Â¬Â° | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/the-fair-makes-it-easy-for-tireless-met-fans.html | The Fair Makes It Easy For Tireless Met Fans | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/sonja-graf-maintains-lead-in-us-chess-tournament.html | Sonja Graf Maintains Lead In U.S. Chess Tournament | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/gale-winds-cause-havoc-to-golfers-in-wales-tourney.html | Gale Winds Cause Havoc To Golfers in Wales Tourney | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/estate-of-industrialist-appraised-at-86-million.html | Estate of Industrialist Appraised at $86 Million | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/french-minister-is-optimistic-on-success-of-tariff-meetings-kennedy.html | French Minister Is Optimistic On Success of Tariff Meetings; Kennedy Round in Geneva Has â€‹Â¬Â°â€‹Â¬Â°Reasonable Chance,â€‹Â¬Â°â€‹Â¬Â° Couve de Marville Says | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/miguel-primo-de-rivera-dead-a-leader-of-falangists-in-spain-first.html | Miguel Primo de Rivera Dead; A Leader of Falangists in Spain; First Ambassador to London After War Was the Son of Dictator of âæ‹Â¬Â°20â€‹Â¬Â°s | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/litton-industries-is-negotiating-to-acquire-royal-mcbee-corp.html | Litton Industries Is Negotiating to Acquire Royal McBee Corp. | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/letters-to-the-times-dealing-with-negro-bias.html | Letters To The Times; Dealing With Negro Bias | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/berlin-reds-accuse-expelled-american.html | BERLIN REDS ACCUSE EXPELLED AMERICAN | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/penelope-lupton-married.html | Penelope Lupton Married | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/suit-to-bar-tv-bulfights-accuses-chicago-station.html | Suit to Bar TV Bulfights Accuses Chicago Station | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/core-protest-in-philadelphia.html | CORE Protest in Philadelphia | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/fruitstain-removal-aided-by-glycerine.html | FruitâS…Â"Stain Removal Aided by Glycerine | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/voters-register-in-guiana.html | Voters Register in Guiana | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/3-priests-in-congo-escape-terrorists.html | 3 PRIESTS IN CONGO ESCAPE TERRORISTS | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/president-to-see-2-li-races-today-to-visit-nassau-track-after.html | PRESIDENT TO SEE 2 L.I. RACES TODAY; To Visit Nassau Track After Speech at the Fair | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/computer-techniques-aid-mining-operations.html | Computer Techniques Aid Mining Operations | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/overtrick-heads-field-of-10-in-104381-realization-at-westbury.html | Overtrick Heads Field of 10 in $104,381 Realization at Westbury Tonight; MEADOW SKIPPER RATED AS TOP FOE; Fast Time Expected in Pace at RooseveltâS…Â"Choices to Start in Second Tier | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/loyd-f-gehres.html | LOYD F. GEHRES | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/rome-struggles-with-fiscal-pinch-city-is-broke-and-federal.html | ROME STRUGGLES WITH FISCAL PINCH; City Is Broke and Federal Government Won't Help | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/azucena-is-sung-by-regina-resnik-mezzo-soprano-role-in-trovatore.html | AZUCENA IS SUNG BY REGINA RESNIK; Mezzo âS…Â" Soprano's Role in âS…Â"Trovatoreâ S…Â" Is Her First | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/salvage-of-card-delayed.html | Salvage of Card Delayed | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/soviet-navy-visits-denmark.html | Soviet Navy Visits Denmark | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/frak-s-tilyou-of-coney-island-head-of-steeplechase-park-dies-in.html | FRAK S. TILYOU OF CONEY ISLAND; Head of Steeplechase Park Dies in Arizona at 56 | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/rusk-arrives-in-brussels.html | Rusk Arrives in Brussels | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/ramos-robertson-in-big-bout-tonight.html | RAMOS, ROBERTSON IN BIG BOUT TONIGHT | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/birell-denies-six-indictments-on-tax-charge-and-stock-fraud.html | Birell Denies Six Indictments On Tax Charge and Stock Fraud | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/president-enters-plumbers-dispute.html | President Enters Plumbers' Dispute | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/2-satellites-find-their-voices-again.html | 2 SATELLITES FIND THEIR VOICES AGAIN | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/letters-to-the-times-destruction-of-religion.html | Letters to The Times; Destruction of Religion | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/maryland-delegate-indicted-in-shooting.html | MARYLAND DELEGATE INDICTED IN SHOOTING | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/eastern-scores-hughes-tool-on-move-to-buy-twa-notes.html | Eastern Scores Hughes Tool On Move to Buy T.W.A. Notes | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/gop-chief-chides-javits.html | G.O.P. Chief Chides Javits | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/teachers-scored-for-antagonism-attempts-have-been-made-to-derogate.html | TEACHERS SCORED FOR ANTAGONISM; Attempts Have Been Made to Derogate Supervisors, Dr. Donovan Asserts | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/bigger-campus-role-is-urged-for-rabbis.html | BIGGER CAMPUS ROLE IS URGED FOR RABBIS | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/top-crews-face-showdown-today-yale-cornell-on-carnegieharvard-in.html | TOP CREWS FACE SHOWDOWN TODAY; Yale, Cornell on CarnegieâS…Â"Harvard in Charles Race | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/ortho-appoints-new-president.html | Ortho Appoints New President | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/northeast-gains-a-florida-respite.html | NORTHEAST GAINS A FLORIDA RESPITE | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/boeing-is-chosen-to-build-craft-to-photograph-moon.html | Boeing Is Chosen to Build Craft to Photograph Moon | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/letters-to-the-times-sovietchina-rift-dispute-considered-no-basis.html | Letters to The Times; SovietâS…Â"China Rift; Dispute Considered No Basis for Relaxation by West | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/kane-of-cornell-to-direct-special-olympic-committee.html | Kane of Cornell to Direct Special Olympic Committee | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/france-is-disputed-on-combat-ability-of-her-atom-force.html | France Is Disputed On Combat Ability Of Her Atom Force | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/us-woman-novelist-77-missing-in-quebec-woods.html | U.S. Woman Novelist, 77, Missing in Quebec Woods | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/view-in-a-harlem-street-whitey-wont-give-me-a-job-teenagers-express.html | View in a Harlem Street: âS…Â"Whitey âS…Â" Won't Give Me a Job; TeenâS…Â"Agers Express Futility by Asking: Why Go to School? | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/125th-st-store-symbol-of-race-embarrassment-to-some-frustration-to.html | 125TH ST. STORE: SYMBOL OF RACE; Embarrassment to Some, Frustration to Others | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/aide-for-kennedy-arts-center.html | Aide for Kennedy Arts Center | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/white-sox-clouts-beat-angels-31-pizarro-and-hansen-lead-chicago.html | WHITE SOX CLOUTS BEAT ANGELS, 3âS…Â"1; Pizarro and Hansen Lead Chicago Into First Place | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/cypriotes-fighting-flares-in-a-village.html | CYPRIOTES FIGHTING FLARES IN A VILLAGE | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/saigon-sends-an-apology.html | Saigon Sends an Apology | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/british-seize-peak-in-south-arabia.html | British Seize Peak in South Arabia | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/sociologist-says-jews-customs-add-to-alienation-from-society.html | Sociologist Says Jews' Customs Add to Alienation From Society | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/marietta-paces-dad-vail-trials-fordham-st-johns-also-gain.html | Marietta Paces Dad Vail Trials; Fordham, St. John's Also Gain | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/london-nightclub-owner-purchases-the-el-morocco.html | London Nightclub Owner Purchases the El Morocco | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/ge-signs-95-million-contract-for-atompower-plant-in-india.html | G.E. Signs $95 Million Contract For Atomâ€™Power Plant in India | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/johnson-house-is-bought-for-algerian-ambassador.html | Johnson House Is Bought For Algerian Ambassador | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/sidelights-records-are-set-on-big-board.html | Sidelights; Records Are Set on Big Board | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/khrushchev-reaches-uar-soviet-navy-visits-copenhagen.html | Khrushchev Reaches U.A.R.; Soviet Navy Visits Copenhagen | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/fake-policeman-engineers-200000-diamond-theft.html | Fake Policeman Engineers $200,000 Diamond Theft | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/lions-devour-4-in-mozambique.html | Lions Devour 4 in Mozambique | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/guianese-freedom-is-urged-in-un.html | Guianese Freedom Is Urged in U.N. | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/investor-in-greece-will-revise-contract-of-prior-government.html | Investor in Greece Will Revise Contract of Prior Government | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/goldwater-race-delihts-bailey-democrats-chairman-hopes-senator-will.html | GOLDWATER RACE DELIHTS BAILEY; Democrats' Chairman Hopes Senator Will Be Nominated | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/american-interiors-on-display-as-unfinished-pavilion-opens-history.html | American Interiors on Display  As Unfinished Pavilion Opens; History, Bit of Future Part of Fair Exhibition | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/city-scraps-plan-to-narrow-walks-along-concourse.html | City Scraps Plan To Narrow Walks Along Concourse | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/mets-get-mcmillan-of-braves-for-hook-cash-and-farm-hand.html | Mets Get McMillan of Braves For Hook, Cash and Farm Hand; Slickâ€™Fielding Shortstop, 33, Is Expected to Tighten New York's Defense | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/power-failure-at-un-world-body-perspires.html | Power Failure at U.N.; World Body Perspires | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/donnelley-offering-planned.html | Donnelley Offering Planned | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/civil-rights-billâ€™vi.html | Civil Rights Billâ€™â€™VI | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/junior-leagues-elect-head.html | Junior Leagues Elect Head | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/langcrest-wins-ft-erie-dash.html | Langcrest Wins Ft. Erie Dash | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/bone-contains-a-hole.html | Bone Contains a Hole | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/potofsky-elder-statesman-of-labor-looks-to-new-horizons.html | Potofsky, Elder Statesman of Labor, Looks to New Horizons | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/timothy-j-burns.html | TIMOTHY J. BURNS | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/national-can-fills-two-new-posts.html | National Can Fills Two New Posts | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/6-ozu-films-listed-by-modern-museum.html | 6 OZU FILMS LISTED BY MODERN MUSEUM | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/party-in-france-debates-course-popular-republicans-meet-in-an.html | PARTY IN FRANCE DEBATES COURSE; Popular Republicans Meet in an Antiâ€™â€™Gaullist Mood | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/standard-packaging-elects-new-director.html | Standard Packaging Elects New Director | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/rites-of-spring-in-cambridge-mass-disrupted-by-police-and-dogs.html | Rites of Spring in Cambridge, Mass., Disrupted by Police and Dogs; POLICE USE DOGS IN HARVARD FRAY; Students Blocking Traffic Defy University Aides | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/methodists-ask-new-cuba-study-conference-also-bids-us-reexamine.html | METHODISTS ASK NEW CUBA STUDY; Conference Also Bids U.S. Reâ€™â€™Examine China Policy | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/dessoff-choirs-sing-works-new-and-old.html | DESSOFF CHOIRS SING WORKS NEW AND OLD | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/the-future-of-blue-cross.html | The Future of Blue Cross | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/three-district-golf-titles-kept-by-womens-interclub-teams.html | Three District Golf Titles Kept By Women's Interclub Teams | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/woman-flier-lands-in-hawaii.html | Woman Flier Lands in Hawaii | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/johnson-fosters-democratic-unity-reception-in-south-points-up.html | JOHNSON FOSTERS DEMOCRATIC UNITY; Reception in South Points Up President's Popularity | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/martin-cohen-has-2-plays.html | Martin Cohen Has 2 Plays | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/man-in-the-news-blue-cross-pioneer-james-douglas-colman.html | Man in the News; Blue Cross Pioneer James Douglas Colman | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/newsmedia-role-in-trials-studied-brookings-report-may-lead-to.html | NEWSâ€™â€™MEDIA ROLE IN TRIALS STUDIED; Brookings Report May Lead to Yearâ€™â€™Long Survey | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/rhode-island-sales-tax-to-rise.html | Rhode Island Sales Tax to Rise | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/cargo-traffic-rose-on-seaway-in-april.html | CARGO TRAFFIC ROSE ON SEAWAY IN APRIL | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/canada-overrules-objection-on-charter-flights-from-us.html | Canada Overrules Objection On Charter Flights From U.S. | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/u-s-air-force-pilot-wins-in-canadian-skeet-shooting.html | U. S. Air Force Pilot Wins In Canadian Skeet Shooting | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/assisting-garden-club-on-friday.html | Assisting Garden Club on Friday | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/spectronics-deniles-charges.html | Spectronics Deniles Charges | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/soap-auction-ends-allied-crude-sale.html | SOAP AUCTION ENDS ALLIED CRUDE SALE | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/india-to-curtail-textile-exports-new-accord-with-us-sets-limits-on.html | INDIA TO CURTAIL TEXTILE EXPORTS; New Accord With U.S. Sets Limits on Cotton Goods | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/bank-fills-post-in-far-west.html | Bank Fills Post in Far West | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/frank-h-flynn-65-reporter-on-mirror.html | FRANK H. FLYNN, 65, REPORTER ON MIRROR | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/british-labor-gains-259-in-local-polls.html | BRITISH LABOR GAINS 259 IN LOCAL POLLS | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/truman-80-feted-and-he-chokes-up-receives-standing-ovation-as-he.html | TRUMAN, 80 FETED, AND HE CHOKES UP; Receives Standing Ovation as He Speaks in SenateâÃ,Ã¶Is Chipper on Walk | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/2d-cosmetic-cream-seized-by-marshals.html | 2D COSMETIC CREAM SEIZED BY MARSHALS | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/giants-win-3-too-mays-gets-no-11-marichal-limits-dodgers-to-5-hits.html | GIANTS WIN, 3 TOO; MAYS GETS NO. 11; Marichal Limits Dodgers to 5 Hits for His 5th Victory | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/business-is-asked-to-give-30-million-to-combat-poverty.html | Business Is Asked To Give $30 Million To Combat Poverty | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/mr-brick-heads-field-of-16-to-start-in-withers-stakes-at-aqueduct.html | Mr. Brick Heads Field of 16 to Start in Withers Stakes at Aqueduct Today; STURGIS COLT 5âÃ,Ã2 FOR $63,200 RACE; Webster Entry of National, Traffic Is Second ChoiceâÃ,Ã¶Castle Forbes Wins | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/rights-accord-near-on-accommodations.html | Rights Accord Near On Accommodations | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/poells-arrest-ordered-by-court-but-he-is-immune-till-house-adjourns.html | POELL'S ARREST ORDERED BY COURT; But He Is Immune Till House Adjourns, Judge Rule âÃ,Ã¶Representative Pleased | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/marriage-is-set-today-by-esther-morguecho.html | Marriage Is Set Today By Esther Morguecho | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/prelates-protest-ouster-by-turks-two-in-us-fear-move-on-greek.html | PRELATES PROTEST OUSTER BY TURKS; Two in U.S. Fear Move on Greek Orthodox Church | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/andrew-g-stewart.html | ANDREW G. STEWART | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/fulbright-expects-easing-of-usfrench-discord.html | Fulbright Expects Easing Of U.SâÃ,Ã"French Discord | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/christopher-hits-blow-off-shantz-altman-registers-run-that-gives.html | CHRISTOPHER HITS BLOW OFF SHANTZ; Altman Registers Run That Gives Mets First 2âÃ,Ã"Game Winning Streak of Year | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/women-for-goldwater-unite.html | Woman for Goldwater Unite | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/gored-farmer-dies-upstate.html | Gored Farmer Dies Upstate | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/rockefeller-returns-to-oregon-gains-over-goldwater-in-polls.html | Rockefeller Returns to Oregon; Gains Over Goldwater in Polls | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/bonds-light-schedule-expected-for-new-issues-next-week-utility.html | Bonds: Light Schedule Expected for New Issues Next Week; UTILITY PLANNING MAJOR OFFERING; Government Securities Rise but Corporate Market Continues Steady | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/article-2-no-title.html | Article 2 -- No title | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/problem-gis-reported-costly-mens-induction-criticized-at-psychiatry.html | âÃ,Ã"PROBLEMâÃ,Ã' G.I.'S REPORTED COSTLY; Men's Induction Criticized at Psychiatry Parley | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/show-at-federation-is-mixture-of-extremes.html | Show at Federation Is Mixture of Extremes | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/new-harlem-bank-sets-hiring-policy.html | NEW HARLEM BANK SETS HIRING POLICY | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/belgian-steel-sales-cleared.html | Belgian Steel Sales Cleared | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/rain-puts-off-colonial-golf.html | Rain Puts Off Colonial Golf | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/article-2-no-title-1069666113.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/buddhist-unrest-troubles-khanh-some-in-vietnam-say-that-persecution.html | BUDDHIST UREST TROUBLES KHANH; Some in Vietnam Say That Persecution Persists | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/music-gounods-romeo-et-juliette-manhattan-school-of-music-gives.html | Music: Gounod's âÃ,Ã'Romeo et JulietteâÃ,Ã'; Manhattan School of Music Gives Opera; Leonard Bilodeau and Miss Kanoh in Lead | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/23-students-at-michigan-receive-writing-awards.html | 23 Students at Michigan Receive Writing Awards | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/farm-budget-cut-by-406-million-house-unit-trims-request-for-foreign.html | FARM BUDGET CUT BY $406 MILLION; House Unit Trims Request for Foreign Aid Project | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/denmark-seeks-trade-union.html | Denmark Seeks Trade Union | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/petrofina-profits-rise.html | Petrofina Profits Rise | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/soup-trout-roast-pig-are-castile-specialties.html | Soup, Trout, Roast Pig Are Castile Specialties | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/13hit-attack-led-by-mantle-homer-yankee-slugger-connects-in-first.html | 13âÃ,Ã'HIT ATTACK LED BY MANTLE HOMER; Yankee Slugger Connects in First With 2 Men OnâÃ,Ã¶Terry Gains Triumph | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/first-lady-hears-il-trovatore-at-metropolitan-lynda-and-companions.html | First Lady Hears âÃ,Ã'Il TrovatoreâÃ,Ã' at Metropolitan; Lynda and Companions Join Her for the Evening | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/unity-through-trade.html | Unity Through Trade? | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/why-they-wait-for-sammy-davis-jr-versatile-performer-is-packing-the.html | Why They Wait for Sammy Davis Jr.; Versatile Performer Is Packing the Copa; People Are Impressed and Tell Friends | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/jury-is-completed-for-trial-of-hoffa.html | JURY IS COMPLETED FOR TRIAL OF HOFFA | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/orioles-top-tigers-in-10-innings-43-as-sherry-yields.html | Orioles Top Tigers, In 10 Innings, 4âÃ,Ã"3, As Sherry Yields | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/packing-company-sets-profit-mark-california-corp-net-166-a-share-in.html | PACKING COMPANY SETS PROFIT MARK; California Corp. Net $1.66 a Share in Year to Feb. 29 | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/ingemar-johansson-swindled.html | Ingemar Johansson Swindled | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/verwoerd-foresees-approval-of-policy.html | VERWOERD FORESEES APPROVAL OF POLICY | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/medical-care-plan-backed.html | Medical Care Plan Backed | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/johnson-hails-hoover-service-waives-compulsory-retirement.html | Johnson Hails Hoover Service, Waives Compulsory Retirement | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/two-new-documentaries-scheduled-by-film-council.html | Two New Documentaries Scheduled by Film Council | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/macapagal-puts-off-visit.html | Macapagal Puts Off Visit | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/pilot-reported-calling-ive-been-shot-before-crash-that-killed-44-on.html | Pilot Reported Calling, â€˜Iâ€™ve Been Shotâ€™ Before Crash That Killed 44 on Coast | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/letters-to-the-times-virus-latin-in-origin.html | Letters to The Times; â€˜Virusâ€™ Latin in Origin | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/gross-to-receive-5000-rise-in-pay-tandeferred-increase-will-be.html | GROSS TO RECEIVE $5,000 RISE IN PAY; Tanâ€¦â€˜Deferral Increase Will Be Deducted From Check and Applied to Annuity; BOARD TO ACT TUESDAY; Present Salary Is $40,000 â€¦â€˜Increment Retroactive to Day He Took Office | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/cocteaus-memory-honored-at-cannes.html | COCTEAUS MEMORY HONORED AT CANNES | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/congress-inquiry-asked.html | Congress Inquiry Asked | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/bulgaria-reported-buying-industrial-plants-in-west.html | Bulgaria Reported Buying Industrial Plants in West | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/german-defends-export-increase-industrial-leader-attacks-those-who.html | GERMAN DEFENDS EXPORT INCREASE; Industrial Leader Attacks Those Who See Danger | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/de-sapio-and-koch-seek-june-2-vote.html | DE SAPIO AND KOCH SEEK JUNE 2 VOTE | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/son-to-mrs-l-f-rothkrug.html | Son to Mrs. L. F. Rothkrug | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/the-talk-of-geneva-genevas-two-worlds-a-play-unflattering-to-a.html | The Talk of Geneva; Geneva's Two Worlds; A Play Unflattering to a Favorite Son Fought as Libel by City's Aristocracy | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/back-at-white-house.html | Back at White House | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/balls-take-place-at-3-hotels-here-to-raise-funds-commonwealth.html | Balls Take Place At 3 Hotels Here To Raise Funds; Commonwealth, Riviera Gala and Delmonico Aid Beneficiaries | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/athletics-whip-twins.html | Athletics Whip Twins | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/treasury-reports-on-new-bond-sale.html | TREASURY REPORTS ON NEW BOND SALE | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/braves-trip-pirates.html | Braves Trip Pirates | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/rustin-is-fearful-of-violence-here-says-may-18-march-could-help.html | RUSTIN IS FEARFUL OF VIOLENCE HERE; Says May 18 March Could Help Ease Tension | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/ohara-in-mile-run-today.html | O'Hara in Mile Run Today | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/schools-in-israel-will-raise-funds-at-bridge-benefit-duplicate.html | Schools in Israel Will Raise Funds At Bridge Benefit; Duplicate Tournament Thursday to Assist Scholarship Fund | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/home-life-social-rank-found-tied.html | Home Life, Social Rank Found Tied | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/poor-amplification-ruins-jazz-concert.html | POOR AMPLIFICATION RUINS JAZZ CONCERT | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/arthur-h-hart-72-dead-entimes-ad-salesman.html | Arthur H. Hart, 72, Dead; Eodâ€¦â€˜Times Ad Salesman | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/margreta-c-kroll-to-be-wed.html | Margreta C. Kroll to Be Wed | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/poiniers-with-62-capture-new-jersey-golf-tourney.html | Poiniers, With 62, Capture New Jersey Golf Tourney | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/foreign-affairs-the-road-to-another-dienbienphu.html | Foreign Affairs; The Road to Another Dienbienphu | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/senate-committee-weighs-citing-baker-for-contempt.html | Senate Committee Weighs Citing Baker for Contempt | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/naval-stores.html | NAVAL STORES | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/distillers-move-to-keep-up-price-of-retail-liquor-will-use.html | DISTILLERS MOVE TO KEEP UP PRICE OF RETAIL LIQUOR; Will Use Fairâ€¦â€˜Trade Act in Attempt to Void Effect of Rockefeller Program | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/san-mnrino-envoy-delighting-the-us-by-not-advising-it.html | San Mnrino Envoy Delighting the U.S. By Not Advising It | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/peking-rejects-call-by-moscow-for-conference-warns-that-a-world.html | PEKING REJECTS CALL BY MOSCOW FOR CONFERENCE; Warns That a World Parley Might Lead to Open Split in Communist Movement; OFFER OF AID SURNED; China Says It Can't â€¦â€˜Trustâ€¦â€˜ Russians on Assistanceâ€¦â€˜Charges Trade Abuse | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/overtrick-is-so-normal-hes-almost-neurotic-his-dreamless-sleep-is.html | Overtrick Is So Normal He's Almost Neurotic; His Dreamless Sleep Is One Result of His Security | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/excerpts-from-johnsons-address-to-georgians.html | Excerpts From Johnson's Address to Georgians | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/march-retail-sales-advance.html | March Retail Sales Advance | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/stock-prices-on-tokyo-exchange-continue-to-show-advances-in-heavy.html | Stock Prices on Tokyo Exchange Continue to Show Advances in Heavy Trading; SHARES IN LONDON MAKE SLIM GAINS; Downtrend Marks Session in Paris â€¦â€˜Mixed Trend Seen on Milan List | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/national-inventors-group-seeks-tax-modifications.html | National Inventors Group Seeks Tax Modifications | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/quake-in-tanganyika.html | Quake in Tanganyika | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/head-of-joint-chiefs-is-due-in-saigon-on-monday-his-role-raises.html | Head of Joint Chiefs Is Due in Saigon on Monday; His Role Raises Speculation That War Is Going Badly | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/john-w-ackley.html | JOHN W. ACKLEY | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/securities-sales-talled.html | Securities Sales Talled | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/council-and-board-start-budget-work.html | COUNCIL AND BOARD START BUDGET WORK | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/forests-in-quebec-burn.html | Forests in Quebec Burn | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/commodities-may-potato-contract-expires-after-closing-month-at-a.html | Commodities: May Potato Contract Expires After Closing Month at a Record High; WHEAT IS MIXED; SOYBEANS SLUMP; Futures of Copper Decline During Heavy Turnover â€¦â€Distant Platinum Dips | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/electronic-unit-a-byproduct-of-spaceresearch-work.html | Electronic Unit a Byâ€¦â€Product of Spaceâ€¦â€Research Work | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/off-the-rails-in-66.html | Off the Rails in '66? | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/11-dead-in-michigan-tornado-romney-goes-to-scene-of-storm.html | 11 Dead in Michigan Tornado; Romney Goes to Scene of Storm | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/letters-to-the-times-rights-of-greek-cypriotes-they-are-backed-in.html | Letters To The Times; Rights of Greek Cypriotes; They Are Backed in Their Claim That Constitution Favors Minority | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/de-gaulle-marks-ve-day-in-paris.html | De Gaulle Marks Vâ€¦â€E Day in Paris | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/miss-richey-bows-in-rome-86-86-dallas-star-loses-to-miss-turner-in.html | MISS RICHEY BOWS IN ROME, 8â€¦â€6, 8â€¦â€6; Dallas Star Loses to Miss Turner in Quarterâ€¦â€Final | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/brazil-begins-the-exiling-of-refugees-in-embassies.html | Brazil Begins the Exiling Of Refugees in Embassies | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/new-yorker-is-reelected-by-building-service-union.html | New Yorker Is Reâ€¦â€Elected By Building Service Union | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/us-is-said-to-deny-worthy-a-passport.html | U.S. IS SAID TO DENY WORTHY A PASSPORT | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/booksauthors.html | Booksâ€¦â€Authors | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/new-jersey-bank-elects.html | New Jersey Bank Elects | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/goldwater-foes-warned-by-nixon-he-says-nominee-must-be-acceptable.html | GOLDWATER FOES WARNED BY NIXON; He Says Nominee Must Be Acceptable to Arizonan | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/state-ring-board-suspends-carter-fighter-fails-to-appear-to-clarify.html | STATE RING BOARD SUSPENDS CARTER; Fighter Fails to Appear to Clarify Manager's Status | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/foster-knocks-out-thomas-in-first-round-at-chicago.html | Foster Knocks Out Thomas In First Round at Chicago | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/civicminded-unionism.html | Civicâ€¦â€Minded Unionism | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/billy-rollo-40-an-actor-for-30-years-dieson-li.html | Billy Rollo, 40, an Actor For 30 Years, Dieson L.I. | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/letters-to-the-times-move-illtimed.html | Letters To The Times; Move Illâ€¦â€Timed | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/thais-warn-britain-and-soviet-on-laos.html | THAIS WARN BRITAIN AND SOVIET ON LAOS | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/bernice-eichenbroner-is-prospective-bride.html | Bernice Eichenbroner Is Prospective Bride | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/wightman-cup-squad-is-announced-by-us.html | Wightman Cup Squad Is Announced by U.S. | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/moses-belabors-critics-on-roads-miserable-scribbler-and-candid.html | MOSES BELABORS CRITICS ON ROADS; â€¦â€Miserable Scribblerâ€¦â€ and â€¦â€Candid Snapshot Takerâ€¦â€ Attacked With Scorn; BUREAUCRATS ASSAILED; Message at Fair Calls for 50% Gasoline Tax Riseâ€¦â€Speech Read by Aide | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/pittsburgh-gets-us-funds-to-start-on-new-stadium.html | Pittsburgh Gets U.S. Funds To Start on New Stadium | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/world-churches-plan-us-mission-voter-education-drive-in-south-to-be.html | WORLD CHURCHES PLAN U.S. MISSION; Voter Education Drive in South to Be First Project | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/sec-aide-scores-hardsell-funds.html | S.E.C. AIDE SCORES â€¦â€HARDâ€¦â€SELLâ€¦â€ FUNDS | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/austria-and-spain-show-styles-at-fair.html | Austria and Spain Show Styles at Fair | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/ada-endorses-bingham-in-his-race-with-buckley.html | A.D.A. Endorses Bingham In His Race With Buckley | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/letters-to-the-times-postal-cuts-protested-economies-through.html | Letters to The Times; Postal Cuts Protested; Economies Through Modernization of System Advocated | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/tax-agents-close-casino.html | Tax Agents Close Casino | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/striking-drivers-return-to-jobs-in-santo-domingo.html | Striking Drivers Return To Jobs in Santo Domingo | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/american-board-fights-sec-plan-exchange-opposes-concept-of-floorand.html | AMERICAN BOARD FIGHTS S.E.C. PLAN; Exchange Opposes Concept of Floorâ€¦â€Trading Curbs Proposed by Agency | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/harry-william-baehr-weds-miss-joanne-elizabeth-price.html | Harry William Baehr Weds Miss Joâ€¦â€ann Elizabeth Price | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/rudulph-p-ellis-travel-aide-dies-exteacher-who-opened-agency-aft.html | RUDULPH P. ELLIS, TRAVEL AIDE, DIES; Exâ€¦â€Teacher, Who Opened Agency After 65, Was 87 | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/most-european-currencies-dip-in-market-for-foreign-exchange.html | Most European Currencies Dip In Market for Foreign Exchange | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/j-rich-steers-builder-66-dies-headed-international-concern.html | J. Rich Steers, Builder, 66, Dies; Headed International Concern | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/2-foreign-pacers-in-fast-workouts-great-credit-does-20015.cardigan.html | 2 FOREIGN PACERS IN FAST WORKOUTS; Great Credit Does 2:00 1/5, Cardigan Bay 2:02 1/5 Here | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/johnson-revises-panama-policies-new-program-combines-aid-and-smoother.html | JOHNSON REVISES PANAMA POLICIES; New Program Combines Aid and Smoother Relations | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/carol-j-colman-is-betrothed.html | Carol J. Colman Is Betrothed; | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/heston-refunds-salary-to-studio-returns-100000-to-atone-for-raising.html | HESTON REFUNDS SALARY TO STUDIO; Returns $100,000 to Atone for Raising â€ã‚Â¨Dundealâ€ã‚Â Cost | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/rams-sign-monaghan-mayne.html | Rams Sign Monaghan, Mayne | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/regional-plan-association-elects.html | Regional Plan Association Elects | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/letters-to-the-times-stevensons-un-role.html | Letters to The Times; Stevenson's U.N. Role | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/doug-sakamato-keeps-gym-title-marie-walther-also-gains-aau-allround.html | DOUG SAKAMATO KEEPS GYM TITLE; Marie Walther Also Gains A.A.U. Allâ€ã‚Â¨Round Crown | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/other-exhibitions.html | Other Exhibitions | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/senator-kennedy-gets-post.html | Senator Kennedy Gets Post | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/books-of-the-times-is-american-satire-being-produced-by-automation.html | Books of The Times; Is American Satire Being Produced by Automation? | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/youth-pleads-not-guilty-in-2-east-side-slayings.html | Youth Pleads Not Guilty In 2 East Side Slayings | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/nazis-rewarded-for-slaughter-in-auschwitz-camp-doctor-says-witness.html | Nazis Rewarded for Slaughter In Auschwitz, Camp Doctor Says; Witness at Trial of 21 Eidâ€ã‚Â¨Guards Tells of Extra Pay for Wholesale Killingâ€ã‚Â¨Some of Accused Identified | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/parker-pen-plans-a-43-stock-split-bid-for-big-board-listing.html | PARKER PEN PLANS A 4â€ã‚Â¨3 STOCK SPLIT; Bid for Big Board Listing Motivates Concern's Move | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/pachman-and-levy-give-joint-recital.html | PACHMAN AND LEVY GIVE JOINT RECITAL | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/business-outlook-is-termed-bright-group-of-corporate-leaders-sights.html | BUSINESS OUTLOOK IS TERMED BRIGHT; Group of Corporate Leaders Sights Steady Expansion for Nation's Economy; JOHNSON IS APPLAUDED; Administration Confidence Expressed by Executives â€ã‚Â® Price Rise Doubted | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/reardon-retires-from-post-as-canadian-vice-president.html | Reardon Retires From Post As Canadian Vice President | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/asturias-coal-strike-widens.html | Asturias Coal Strike Widens | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/foundations-council-elects.html | Foundations Council Elects | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/johnson-appeals-in-south-for-end-to-race-barriers-in-2-georgia.html | JOHNSON APPEALS IN SOUTH FOR END TO RACE BARRIERS; In 2 Georgia Speeches, He Asks the Burial Forever of Sectional â€ã‚Â¨Dead Issuesâ€ã‚Â ; HUGE CROWDS TURN OUT; Atlantans Line Streets to Cheer Presidentâ€ã‚Â®He Gets Ovation in Gainesville | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/katy-line-warns-of-losses.html | Katy Line Warns of Losses | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/manila-toll-rises-to-28.html | Manila Toll Rises to 28 | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/old-deed-by-trinity-holds-in-realty-sale.html | Old Deed by Trinity Holds in Realty Sale | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/david-edwards-physician-on-li-surgeon-for-63-years-in-east-hampton.html | DAVID EDWARDS, PHYSICIAN ON L.I.; Surgeon for 63 Years in East Hampton Is Dead | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/blue-cross-wins-state-assurance-of-32-increase-rise-for-74-million.html | BLUE CROSS WINS STATE ASSURANCE OF 32% INCREASE; Rise for 7.4 Million Pledged if Plan for a New Rating System is Postponed | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/allied-chemical-unit-trims-price-of-hydrogen-peroxide.html | Allied Chemical Unit Trims Price of Hydrogen Peroxide | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/printers-dispute-curtails-washington-evening-star.html | Printers' Dispute Curtails Washington Evening Star | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/charles-yoe-freeman-sr-dead-exchairman-of-chicago-edison.html | Charles Yoe Freeman Sr. Dead; Exâ€ã‚Â¨Chairman of Chicago Edison | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/college-to-do-study-for-army.html | College to Do Study for Army | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/city-bank-offers-onestop-service-for-foreigners.html | City Bank Offers Oneâ€ã‚Â¨Stop Service for Foreigners | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/banda-adds-nyasaland-posts.html | Banda Adds Nyasaland Posts | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/mrs-abraham-steinglass-worked-for-jewish-charity.html | Mrs. Abraham Steinglass, Worked for Jewish Charity | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/pilferage-keeps-exhibits-on-alert-but-police-say-fairs-crime-rate.html | PILFERAGE KEEPS EXHIBITS ON ALERT; But Police Say Fair's Crime Rate Is Surprisingly Low | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/franklin-d-jones-chemical-inventor.html | FRANKLIN D JONES, CHEMICAL INVENTOR | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/new-group-of-paper-producers-appoints-a-full-slate-of-officers.html | New Group of Paper Producers Appoints a Full Slate of Officers | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/bonn-hints-more-aid.html | Bonn Hints More Aid | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/nype-joins-fair-lady-cast.html | Nype Joins â€ã‚Â¨'Fair Lady'â€ã‚Â  Cast | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/igor-i-bondarenko-37-soviet-nuclear-physicist.html | Igor I. Bondarenko, 37, Soviet Nuclear Physicist | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/shalom-is-bright-with-lively-art-tamayo-and-shahn-murals-among.html | SHALOM IS BRIGHT WITH LIVELY ART; Tamayo and Shahn Murals Among Liner's Works | True | | 1992-05-29 | RE0000580653 | B00000108585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580653 | B0000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/fred-a-thomas.html | FRED A. THOMAS | True | | 1992-05-29 | RE0000580653 | B0000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/battle-erupting-at-republic-corp-president-seeking-to-oust-bsf-men.html | BATTLE ERUPTING AT REPUBLIC CORP.; President Seeking to Oust B.S.F. Men From Board | True | | 1992-05-29 | RE0000580653 | B0000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/massachusetts-speaker-and-25-indicted-in-corruption-inquiry.html | Massachusetts Speaker and 25 Indicted in Corruption Inquiry | True | | 1992-05-29 | RE0000580653 | B0000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/time-of-your-life-revival.html | â€˜Time of Your Lifeâ€™ Revived | True | | 1992-05-29 | RE0000580653 | B0000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/most-stocks-drop-on-american-list-cinerama-is-active.html | Most Stocks Drop On American List; Cinerama Is Active | True | | 1992-05-29 | RE0000580653 | B0000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/violence-is-rare-aboard-aircraft-two-shootings-in-past-were-part-of.html | VIOLENCE IS RARE ABOARD AIRCRAFT; Two Shootings in Past Were Part of Hijackings | True | | 1992-05-29 | RE0000580653 | B0000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/mr-de-sapios-victory.html | Mr. De Sapio's Victory | True | | 1992-05-29 | RE0000580653 | B0000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/profit-gain-shown-by-western-union.html | PROFIT GAIN SHOWN BY WESTERN UNION | True | | 1992-05-29 | RE0000580653 | B0000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/us-attaches-take-trip-from-moscow.html | U.S. ATTACHES TAKE TRIP FROM MOSCOW | True | | 1992-05-29 | RE0000580653 | B0000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/un-criticism-urged.html | U.N. Criticism Urged | True | | 1992-05-29 | RE0000580653 | B0000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/pilots-use-tv-for-vision.html | Pilots Use TV for Vision | True | | 1992-05-29 | RE0000580653 | B0000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/volcanic-ash-hurting-costa-rica.html | Volcanic Ash Hurting Costa Rica | True | | 1992-05-29 | RE0000580653 | B0000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/vietnamese-vehicle-blasted-in-cambodia.html | Vietnamese Vehicle Blasted in Cambodia | True | | 1992-05-29 | RE0000580653 | B0000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/distributor-for-young-lovers.html | Distributor for â€˜Young Loversâ€™ | True | | 1992-05-29 | RE0000580653 | B0000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/wholesale-prices-slide-during-week.html | WHOLESALE PRICES SLIDE DURING WEEK | True | | 1992-05-29 | RE0000580653 | B0000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/2-oneacters-by-innez-to-open.html | 2 Oneâ€™Acters by Innez to Open | True | | 1992-05-29 | RE0000580653 | B0000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/kingpetch-out-four-months.html | Kingpetch Out Four Months | True | | 1992-05-29 | RE0000580653 | B0000108585 | | | |
| 1964-05-09 | 1964-05-09 | https://www.nytimes.com/1964/05/09/archives/former-boxer-dies-at-103.html | Former Boxer Dies at 103 | True | | 1992-05-29 | RE0000580653 | B0000108585 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/shotput-mark-set-by-long-at-667.html | Shotâ€‘Put Mark Set By Long at 66â€™3â€¯7â€³ | False | By United Press International | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/robert-l-martin-will-marry-ann-redman-pembroke-64.html | Robert L. Martin Will Marry Ann Redman, Pembroke '64 | False | Special to The New York Times | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 0001-01-01 | https://www.nytimes.com/1964/05/10/boat-parade-set-for-june-27.html | Boat Parade Set for June 27 | False | | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/columbia-old-blues-beat-varsity-rugby-team-110.html | Columbia Old Blues Beat Varsity Rugby Team, 11â€“3 | False | | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/yale-graduate-of-56-marries-gail-p-walcott.html | Yale Graduate Of '56 Marries Gail P. Walcott | False | Special to The New York Times | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 0001-01-01 | https://www.nytimes.com/1964/05/10/record-meet-of-103-days-at-arlington-opens-may-18.html | Record Meet of 103 Days At Arlington Opens May 18 | False | | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 0001-01-01 | https://www.nytimes.com/1964/05/10/tanker-to-be-launched-may-26.html | Tanker to be Launched May 26 | False | | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 0001-01-01 | https://www.nytimes.com/1964/05/10/fanfare-takes-best-in-show.html | Fanfare Takes Best in Show | False | Special to The New York Times | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/weary-tunnell-ends-talent-trip.html | Weary Tunnell Ends Talent Trip | False | â€˜WILLIAM N. WALLACE | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/betsey-b-dickinson-will-marry-june-20.html | Betsey B. Dickinson Will Marry June 20 | False | Special to The New York Times | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/comments-on-the-republican-presidential-race.html | COMMENTS ON THE REPUBLICAN PRESIDENTIAL RACE | False | | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 0001-01-01 | https://www.nytimes.com/1964/05/10/cliff-richey-bows-to-osuna-at-net.html | CLIFF RICHEY BOWS TO OSUNA AT NET | False | | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 0001-01-01 | https://www.nytimes.com/1964/05/10/miss-beth-chandler-will-wed-on-aug-29.html | Miss Beth Chandler Will Wed on Aug. 29 | False | Special to The New York Times | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/supping-in-supersonic-style.html | SUPPING IN SUPERSONIC STYLE | False | By ROBERT DUNPHY | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 0001-01-01 | https://www.nytimes.com/1964/05/10/tired-ohara-wins-mile-race-in-405-8.html | â€˜TIREDâ€™ O'HARA WINS MILE RACE IN 4:05.8 | False | | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/apollo-aides-optimistic-on-moon-shot-by-1970.html | Apollo Aides Optimistic on Moon Shot by 1970 | False | By JOHN W. FINNEY; Special to The New York Times | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/exploring-a-legend.html | Exploring a Legend | False | By HERBERT MITGANG | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 0001-01-01 | https://www.nytimes.com/1964/05/10/manhattan-victory-in-last-event-defeats-army-in-track-7673.html | Manhattan Victory in Last Event Defeats Army in Track, 76â€“73 | False | By FRANK LITSKY; Special to The New York Times | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 0001-01-01 | https://www.nytimes.com/1964/05/10/orioles-beat-tigers-76-on-brandts-3run-homer-with-2-out-in-9th.html | Orioles Beat Tigers, 7â€“6, on Brandt's 3â€‘Run Homer With 2 out in 9th | False | | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 0001-01-01 | https://www.nytimes.com/1964/05/10/unlisted-stocks-active-for-week.html | UNLISTED STOCKS ACTIVE FOR WEEK | False | By ALEXANDER R. HAMMER | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/cloaked-on-beauty.html | Cloaked On Beauty | False | By BETTY PERKINS | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/6-to-9-stories.html | 6 to 9, Stories | True | | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/inquiries-increase.html | Inquiries Increase | True | | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/culture-golf-invading-the-keys.html | CULTURE, GOLF INVADING THE KEYS | True | | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/italian-scientific-society-honors-two-us-doctors.html | Italian Scientific Society Honors Two U.S. Doctors | True | | 1992-05-29 | RE0000580659 | B0000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/a-new-magazines-in-risky-field-several-have-failed-to-make-grade-in.html | A New Magazines in Risky Field, Several Have Failed to Make Grade in Last 2 Years | True | | 1992-05-29 | RE0000580659 | B0000108591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-10 | 1964-05-10 | | East German Guard Flees | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/legal-aid-society-to-gain.html | Legal Aid Society to Gain | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/preller-accepts-3dparty-backing-lerner-is-also-supported-by-the.html | PRELLER ACCEPTS 3DâÂ,Â"PARTY BACKING; Lerner Is Also Supported by the Conservatives | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/physician-to-marry-emily-w-stephens.html | Physician to Marry Emily W. Stephens | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/johnson-voices-inflation-fear-president-is-appealing-to-labor-and.html | JOHNSON VOICES INFLATION FEAR; President Is Appealing to Labor And Business for Restraint | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/baruch-documents-given-to-princeton.html | Baruch Documents Given to Princeton | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/leaders-will-see-nile-shift-course-khrushchev-and-nasser-to-fire.html | LEADERS WILL SEE NILE SHIFT COURSE; Khrushchev and Nasser to Fire Diversion Blast | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/martha-w-mccann-will-be-wed-in-fall.html | Martha W. McCann Will Be Wed in Fall | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/foster-captures-finn-sailing-lead-wins-2-of-3-races-in-oday-trophy.html | FOSTER CAPTURES FINN SAILING LEAD; Wins 2 of 3 Races in O'Day Trophy Elimination Series | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/miss-wrights-72-keeps-her-ahead-leaders-142-best-by-five-strokes-in.html | MISS WRIGHT'S 72 KEEPS HER AHEAD; Leader's 142 Best by Five Strokes in St. Louis Golf | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ursinus-retains-crown-in-middle-atlantic-track.html | Ursinus Retains Crown in Middle Atlantic Track | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/czech-cautions-reds-on-disunity-says-separatism-imperils-world.html | CZECH CAUTIONS REDS ON DISUNITY; Says Separatism Imperils World Communism | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/supersonic-jetliner-orders.html | Supersonic Jetliner Orders | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ramos-wins-bout-and-keeps-title-robertson-floors-champion-in.html | RAMOS WINS BOUT AND KEEPS TITLE; Robertson Floors Champion in 13thâÂ,Â®Ghanaians Rule Fight âÂ,Â"No ContestâÂ,Â" | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/johnson-at-fair-presses-his-drive-for-rights-action-addresses.html | JOHNSON, AT FAIR, PRESSES HIS DRIVE FOR RIGHTS ACTION; Addresses Clothing Union in Busy Day That Includes Visit to Nassau County; DISCLOSES HARLEM FUND; Tells of $1 Million Grant to Fight DelinquencyâÂ,Â,Â®Asks Aid in Ending Poverty | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/rebels-warned-in-south-arabia-british-plane-drops-leafletsbomb-raid.html | REBELS WARNED IN SOUTH ARABIA; British Plane Drops LeafletsâÂ,Â,Â®Bomb Raid Disclosed | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/a-plea-to-save-the-liberal-arts-once-the-core-of-higher-education-a.html | A Plea to Save the Liberal Arts; Once the core of higher education and still the means by which man's noblest ideas are kept alive, the liberal arts today are being crowded out by science. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/gibson-is-victor-3d-straight-time-snaps-mets-streak-at-twoboyar.html | GIBSON IS VICTOR 3D STRAIGHT TIME; Snaps Mets' Streak at TwoâÂ,Â,Â®Boyar Hits a HomerâÂ,Â,Â®Gonder Connects | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/fiction-between-me-and-the-marshal-by-gene-olson-209-pp-new-york.html | Fiction; BETWEEN ME AND THE MARSHAL By Gene Olson. 209 pp. New York: Dodd, Mead & Co. $3.25. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/kathleen-fishel-newton-alumna-wed-in-suburbs-58-debutante-bride-of.html | Kathleen Fishel, Newton Alumna, Wed in Suburbs; '58 Debutante Bride of William McCullough Jr. in Rye Church | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/tigers-will-defend-jersey-track-title.html | TIGERS WILL DEFEND JERSEY TRACK TITLE | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/in-paperback-stories-from-the-bible-.html | In Paperback; Stories From the Bible ... | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/beautul-beats-abbys-crown-by-half-length-at-suffolk.html | Beautul Beats Abby's Crown By Half Length at Suffolk | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/joyce-anne-mccray-engaged-to-marry.html | Joyce Anne McCray Engaged to Marry | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/maribeth-doran-bride-of-richard-s-shiebler.html | Maribeth Doran Bride of Richard S. Shiebler | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/twins-turn-back-athletics-108-allisons-threeâÂ,Â,Â®run-double-decides7.html | TWINS TURN BACK ATHLETICS, 10âÂ,Â,Â®8; Allison's ThreeâÂ,Â,Â®Run Double DecidesâÂ,Â,Â®7 Homers Hit | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/eleanor-harkins-married.html | Eleanor Harkins Married | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/southwest-conference-puts-texas-smu-on-probation-schools-receive.html | Southwest Conference Puts Texas, S.M.U. on Probation; SCHOOLS RECEIVE LONG SUSPENSION; Longhorns, Mustangs Get Stiff Penalty at Meeting for Recruiting Violation | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/child-to-mrs-buckey-jr.html | Child to Mrs. Buckey Jr. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/music-world-big-names.html | MUSIC WORLD: BIG NAMES | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/in-and-out-of-childrens-books.html | In and Out of Children's Books | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/salute-to-2700000.html | Salute to 2,700,000 | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/b-d-glasser-to-wed-susan-freya-edelstein.html | B. D. Glasser to Wed Susan Freya Edelstein | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/shellfish-research-center-is-opened-in-rhode-island.html | Shellfish Research Center Is Opened in Rhode Island | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/four-injured-as-race-car-smashes-parked-vehicles.html | Four Injured as Race Car Smashes Parked Vehicles | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/congolese-premier-in-rome.html | Congolese Premier in Rome | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/susan-p-church-will-be-the-bride-of-mitstudent-alumna-of-pine-manor.html | Susan P. Church Will Be the Bride Of M.I.T.Student; Alumna of Pine Manor and Martin A. Snyder to Wed in September | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/the-world.html | THE WORLD | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/susan-b-forney-is-married-in-st-louis-to-stephen-boyd.html | Susan B. Forney Is Married In St. Louis to Stephen Boyd | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/syracuse-eleven-tops-alumni.html | Syracuse Eleven Tops Alumni | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/mice-and-rats-aid-radiation-study-aec-is-making-survey-of-1200-in.html | MICE AND RATS AID RADIATION STUDY; A.E.C. Is Making Survey of 1,200 in Outdoor Colony | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/in-science-too-for-the-want-of-a-nail-a-kingdom-can-be-lost-from.html | In Science, Too, for the Want of a Nail a Kingdom Can Be Lost; FROM DREAM TO DISCOVERY: On Being a Scientist. By Hans Selye. 419 pp. New York: McGrawâ€šÃ„Ã´Hill Book Company. $6.95. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ages-9-to-12-fiction-sitis-summer-by-betty-mckelvey-kalish.html | Ages 9 to 12: Fiction; SITIS SUMMER. By Betty McKelvey Kalish. Illustrated by Ipe Manoel. 152 pp. New York: The Macmillan Company. $3.95. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/aircraft-concern-is-using-old-idas-helio-clings-to-the-features.html | AIRCRAFT CONCERN IS USING OLD IDEAS; Helio Clings to the Features Designed 20 Years Ago | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/letters-to-the-editor-97391233.html | Letters to the Editor | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/child-to-mrs-r-k-davies.html | Child to Mrs. R. K. Davies | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/indiana-fight-won-by-goldwater-foe.html | INDIANA FIGHT WON BY GOLDWATER FOE | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/norean-obrian-married.html | Norean O'Brian Married | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/jewish-group-buys-camp-for-teaching.html | JEWISH GROUP BUYS CAMP FOR TEACHING | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/missing-brooklyn-boy-6-is-hunted-by-the-police.html | Missing Brooklyn Boy, 6, Is Hunted by the Police | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/muslim-link-to-harlem-attacks-on-whites-is-denied-by-leader.html | Muslim Link to Harlem Attacks On Whites Is Denied by Leader; Movement Shuns Violence as a â€šÃ„Ã²Policy Instrument,â€šÃ„Ã´ Janas 3X Declares | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/it-helps-to-know-what-our-aid-can-do-and-what-it-cant-foreign-aid.html | It Helps to Know What Our Aid Can Do and What It Can't; FOREIGN AID AND FOREIGN POLA~lFa.ICY. By Harbert Feis. 246 pp. New York: St. Martin's Press. $5. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/21800000-college-project.html | $21,800,000 College Project | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/912-events-the-true-story-of-gandhi-man-of-peace-by-reginald.html | 9â€šÃ„Ã¬12: Events; THE TRUE STORY OF GANDHI: MAN OF PEACE. By Reginald Reynolds. Illustrated by Parviz Sadighian. 141 pp. Chicago: Childrens Press. $3.50 | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/johnson-guarded-heavily-at-fair-security-is-tighter-than-on-his.html | JOHNSON GUARDED HEAVILY AT FAIR; Security Is Tighter Than on His Openingâ€šÃ„Ã´Day Visit | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/round-two-is-due-in-wall-st-bout-stock-exchange-and-sec-to-spur-over.html | ROUND TWO IS DUE IN WALL ST. BOUT; Stock Exchange and S.E.C. to Spar Over New Rules for the Specialist; OPENING ON WEDNESDAY; But Prospects Are for Less Slugging Than in Flurry Over Floor Traders | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/mit-crew-wins-callow-cup-race-navy-penn-trail.html | M.I.T. Crew Wins Callow Cup Race; Navy, Penn Trail | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/gail-cahn-engaged.html | Gail Cahn Engaged | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/district-engineers-chief-wins-award-for-invention.html | District Engineers' Chief Wins Award for Invention | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/family-in-kentucky-remains-a-poverty-statistic-the-fletchers.html | Family in Kentucky Remains a Poverty Statistic; The Fletchers, Visited by Johnson, Live Off Doles From Government | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/man-with-gun-arrested.html | Man With Gun Arrested | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ages-6-to-9-stories-hans-and-the-winged-horse-by-jean-kellogg.html | Ages 6 to 9: Stories; HANS AND THE WINGED HORSE. By Jean Kellogg. Illustrated by Pers Crowell. Unpaged. Chicago: Reilly & Lee. $3.95. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/engineering-concern-formed.html | Engineering Concern Formed | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/plaque-to-mark-joyce-birthplace-montclair-students-correct.html | PLAQUE TO MARK JOYCE BIRTHPLACE; Montclair Students Correct â€šÃ„Ã²Untolerable Situationâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/arabs-confused-on-fain-israel-reaction-on-jordan-waters-plan-shows.html | ARABS CONFUSED ON FAIN ISRAEL; Reaction on Jordan Waters Plan Shows Disarray | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/johnson-arrives-at-capital.html | Johnson Arrives at Capital | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/500000-may-see-marshall-honored.html | 500,000 May See Marshall Honored | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/bluet-time.html | Bluet Time | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/bonns-parliament-to-have-new-home.html | BONN'S PARLIAMENT TO HAVE NEW HOME | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/louisa-shotwell-awarded-prize-for-childrens-book.html | Louisa Shotwell Awarded Prize for Children's Book | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/dominican-government-exiles-31-political-foes-some-leftist.html | Dominican Government Exiles 31 Political Foes, Some Leftist | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/4-ugandans-guilty-of-mutiny.html | 4 Ugandans Guilty of Mutiny | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/sports-editors-mailbox-in-rebuttal.html | Sports Editor's Mailbox; In Rebuttal | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/fiction-independence-must-be-won-by-phillip-viereck-illustrated-by.html | Fiction; INDEPENDENCE MUST BE WON. By Phillip Viereck. Illustrated by Ellen Viereck. 158 pp. New York: The John Day Company. $3.75. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/mcfarland-in-athletic-post-at-washington-of-st-louis.html | McFarland in Athletic Post At Washington of St. Louis | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/president-visits-li-track-but-doesnt-see-the-races.html | President Visits L.I. Track But Doesn't See the Races | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/lewis-schwartz-and-jill-hoffman-will-be-married-doctoral-candidates.html | Lewis Schwartz And Jill Hoffman Will Be Married; Doctoral Candidates at Pennsylvania and at Cornell Engaged | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/poodle-springfield-winner.html | Poodle Springfield Winner | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/mrs-joseph-j-wesley.html | MRS. JOSEPH J. WESLEY | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/union-forms-credit-union.html | Union Forms Credit Union | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/colonial-sand-gets-contract.html | Colonial Sand Gets Contract | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/letters-to-the-editor-97391234.html | Letters to the Editor | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/national-second-mr-brick-pays-530-with-ussery-up-in-aqueduct-race.html | NATIONAL SECOND; Mr. Brick Pays $5.30 With Ussery Up in Aqueduct Race | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/favored-marietta-is-third-in-dad-vail-on-schuylkill.html | Favored Marietta Is Third in Dad Vail on Schuylkill | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/lusaka-prepares-a-draft-charter-independent-north-rhodesia-to-have.html | LUSAKA PREPARES A DRAFT CHARTER; Independent North Rhodesia to Have Presidential Rule | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/guest-walks-mile-and-a-half-to-keep-date-with-johnson.html | Guest Walks Mile and a Half To Keep Date With Johnson | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/us-defense-chief-in-west-germany-mcnamara-asks-closer-ties-saigon.html | U.S. DEFESE CHIEF IN WEST GERMANY; McNamara Asks Closer Ties â€‹â€‹Saigon May Be Issue | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/third-ngo-brother-executed-in-saigon-with-300-observing.html | Third Ngo Brother Executed in Saigon With 300 Observing | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/more-miners-join-strike-in-spanish-coal-region.html | More Miners Join Strike In Spanish Coal Region | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/cohen-and-helps-present-recital-2-first-performances-given-by.html | COHEN AND HELPS PRESENT RECITAL; 2 First Performances Given by Violinist and Pianist | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/patterson-to-train-in-sweden.html | Patterson to Train in Sweden | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/design-show-is-due-to-open-tomorrow.html | DESIGN SHOW IS DUE TO OPEN TOMORROW | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/the-bridges-of-europe-are-links-with-the-past.html | THE BRIDGES OF EUROPE ARE LINKS WITH THE PAST | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/searching-for-relics-of-a-lost-jamaican-town.html | SEARCHING FOR RELICS OF A LOST JAMAICAN TOWN | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/marcia-j-earl-lawrence-moss-married-upstate-graduate-of-endicott-is.html | Marcia J. Earl, Lawrence Moss Married Upstate; Graduate of Endicott Is Wed in Lockport to a Brown U. Alumnus | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/elorde-defeats-matsumoto-on-points-in-manila-fight.html | Elorde Defeats Matsumoto On Points in Manila Fight | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/architect-of-the-n-y-state-council.html | ARCHITECT OF THE N. Y. STATE COUNCIL | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/morgan-dollars-puzzle-treasury-distribution-of-rare-coins-poses.html | MORGAN DOLLARS PUZZLE TREASURY; Distribution of Rare Coins Poses Knotty Problems | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/monte-carlo-grand-prix-blend-of-beauty-and-danger-clark-paces.html | Monte Carlo Grand Prix: Blend of Beauty and Danger; Clark Paces Qualifiers for Today's Grand Prix of Monaco; BRAHAM IS NEXT TO LEADING LOTUS; Sevenâ€‹â€‹Tenths of Second or Less Separate Top Five in Grand Prix.Lindâ€‹â€‹Up | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/obsolescence-brings-worries-about-jobs-to-some-engineers.html | Obsolescence Brings Worries About Jobs to Some Engineers | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/magical-moments-on-shipboard-no-good-telling-this-man-that-soon-he.html | Magical Moments on Shipboard; No good telling this man that soon he will be able to fly the Atlantic in two or three hours. He'll still sail. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/mary-mannion-is-engaged.html | Mary Mannion Is Engaged | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/jedgar-hoover-40-years-the-no-1-policeman.html | J.Edgar Hoover: 40 Years the No. 1 Policeman | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/welcome-home.html | WELCOME HOME | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/for-ages-9-to-12-men-and-events-through-these-arches-the-story-of.html | For Ages 9 to 12: Men and Events; THROUGH THESE ARCHES: The Story of Independence Hall. Writâ€‹â€‹ten and illustrated by Katherine Milhous. 96 pp. Philadelphia and New York: J. B. Lippincott Comâ€‹â€‹pany. $4.50. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/alcoa-opens-new-office.html | Alcoa Opens New Office | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/miss-faith-bigelow-prospective-bride.html | Miss Faith Bigelow Prospective Bride | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ages-6-to-9-stories-little-sister-tainn-by-berit-braenne-translated.html | Ages 6 to 9: Stories; LITTLE SISTER TAIâ€‹â€‹MI. By Berit Braenne. Translated from the Norâ€‹â€‹wegian by Evelyn Ramsden. Illusâ€‹â€‹trated by Borghild Rud. 128 pp. New York: Harcourt, Brace & World. $2.50. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/two-socialist-groups-in-india-approaching-merger.html | Two Socialist Groups in India Approaching Merger | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/two-accept-bills-pact.html | Two Accept Bills' Pact | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/yugoslavsudan-air-pact-set.html | Yugoslavâ€‹â€‹Sudan Air Pact Set | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/gop-held-losing-chicago-negroes-its-turnout-in-primary-felt-while.html | G.O.P. HELD LOSING CHICAGO NEGROES; Its Turnout in Primary Felt, While Democrats' Rose | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/morris-takes-tennis-title.html | Morris Takes Tennis Title | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/r-e-kushner-to-wed-lynne-irene-briskman.html | R. E. Kushner to Wed Lynne Irene Briskman | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/elizabeth-davis-wellesley-1960-will-be-married-aide-of-education.html | Elizabeth Davis, Wellesley 1960, Will Be Married; Aide of Education Unit Is Betrothed to Daniel Shanefield, Engineer | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/betty-batjer-is-bride.html | Betty Batjer Is Bride | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/coast-star-keeps-three-gym-titles-but-vega-loses-4th-crown-enrs.html | COAST STAR KEEPS THREE GYM TITLES; But Vega Loses 4th Crown â€‹â€‹Mrs. Grossfield Excels | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/warren-panel-told-of-dallas-rifleman.html | WARREN PANEL TOLD OF DALLAS RIFLEMAN | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/walden-school-plans-a-dinner-at-the-waldorf-alumni-group-to-honor.html | Walden School Plans a Dinner At the Waldorf; Alumni Group to Honor Barbara Tuchman at Event on May 25 | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/repeat-performances.html | Repeat Performances | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/letters-premarital-bridge.html | Letters; PREMARITAL BRIDGE | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/as-morning-shows-the-day-childhood-shows-the-man.html | As Morning Shows the Day, Childhood Shows the Man | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/elizabeth-o-frost-prospective-bride.html | Elizabeth O. Frost Prospective Bride | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ballads-of-defiance-the-leper-and-other-stories-by-milovan-djilas.html | Ballads of Defiance; THE LEPER. And Other Stories. By Milovan Djilas. Translated from the Serboâ€‹â€‹Croatian by Lovett F. Edâ€‹â€‹wards. 247 pp. New York: Harâ€‹â€‹court, Brace & World. $4.95. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/us-bridge-team-wins-3-matches-needs-10-of-21-points-for-olympiad.html | U.S. BRIDGE TEAM WINS 3 MATCHES; Needs 10 of 21 Points for Olympiad Semifinal | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/daughter-to-mrs-bistrong.html | Daughter to Mrs. Bistrong | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/sports-of-the-times-the-boy-grew-older.html | Sports Of The Times; The Boy Grew Older | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/alice-joan-hale-affianced.html | Alice Joan Hale Affianced | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/humble-oil-appoints-transport-manager.html | Humble Oil Appoints Transport Manager | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/hip-talk-sex-to-segragation-personal-stance-marks-world.html | HIP TALK; SEX TO SEGREGATION; Personal Stance Marks World Consciousness Of Young Panelists | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/daniel-e-cohen-fiance-of-lynda-lee-rubens.html | Daniel E. Cohen Fiance Of Lynda Lee Rubens | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/letters-more-fodder.html | Letters; â€‹â€‹MORE FODDERâ€‹â€‹ | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ozarks-dam-to-create-new-playland.html | OZARKS DAM TO CREATE NEW PLAYLAND | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/cubs-win-on-7-runs-in-first.html | Cubs Win on 7 Runs in First | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/governor-backed-in-oregon.html | Governor Backed in Oregon | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/runoff-vote-in-oklahoma.html | Runoff Vote in Oklahoma | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/gates-may-close-at-glen-canyon-udall-decision-on-lake-dueprotests.html | GATES MAY CLOSE AT GLEN CANYON; Udall Decision on Lake Dueâ€‹â€‹Protests Are Likely | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/a-new-idea-in-golf-starts-friday-long-island-park-believes-2-nines.html | A New Idea in Golf Starts Friday; Long Island Park Believes 2 Nines Will Speed Play | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/46-feared-dead-in-crash-in-peru-argentine-dc8-is-down-in-peru-argentine-dc4-hits-dune-3-survivors.html | 46 FEARED DEAD IN CRASH IN PERU; Argentine DC8â€‹â€‹4 Hits Dune â€‹â€‹3 Survivors Injured | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/east-orange-cleanup-week.html | East Orange Cleanâ€‹â€‹Up Week | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/gp-status.html | G.P. STATUS | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/fastest-mile-recorded.html | Fastest Mile Recorded | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/la-salle-captures-seven-of-15-events-to-win-track-title.html | La Salle Captures Seven of 15 Events To Win Track Title | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/carole-hall-betrothed-to-lieutenant-in-navy.html | Carole Hall Betrothed To Lieutenant in Navy | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/fiction-girl-with-a-pen-charlotte-bronte-by-elisabeth-kyle-211-pp.html | Fiction; GIRL WITH A PEN: Charlotte Brontëâ€‹â€‹. By Elisabeth Kyle. 211 pp. New York: Holt, Rinehart & Winston. $3.50. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/hiking-schedule.html | HIKING SCHEDULE | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/johnson-martin-meet-on-money-accord-over-inflation-curbs-held.html | JOHNSON, MARTIN MEET ON MONEY; Accord Over Inflation Curbs Held Result of a Chat on White House Driveway; PRESIDENT GETS VIEWS; But Opinions Could Differ Over Timing and Extent of Reserve's Actions | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/integration-tree-on-90th-st.html | Integration Tree on 90th St. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/the-making-of-the.html | The Making of the | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/care-of-bulbs-postbloom-treatment-required-each-year.html | CARE OF BULBS; Postâ€‹â€‹Bloom Treatment Required Each Year | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/father-divine-shuns-rights-drive.html | Father Divine Shuns Rights Drive | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/quality-control-group-elects.html | Quality Control Group Elects | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/theater-distances-new-home-of-ballet-displeases-some.html | THEATER DISTANCES; New Home of Ballet Displeases Some | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/dimocksmith.html | Dimockâ€‹â€‹Smith | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/soil-requirements-for-rhododendrons.html | SOIL REQUIREMENTS FOR RHODODENDRONS | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/action-on-rights.html | Action on Rights | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/912-fiction-fifer-for-the-union-by-lorenzo-allen-illustrated-by.html | 9â€‹â€‹12; Fiction; FIFER FOR THE UNION. By Lorenzo Allen. Illustrated by Brian Wildâ€‹â€‹smith. 256 pp. New York: William Morrow & Co. $3.25. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/letters-to-the-times-literacy-under-title-one-presumption-that-all.html | Letters to The Times; Literacy Under Title One; Presumption That All Applicants Qualify Is Proposed | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/judith-kahn-betrothed.html | Judith Kahn Betrothed | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/helen-c-symington-engaged-to-ens-minturn-verdi-chace.html | Helen C. Symington Engaged To Ens. Minturn Verdi Chace | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/arts-council-director-quits.html | Arts Council Director Quits | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/official-held-in-slaying-of-bhutan-leader-is-dead.html | Edâ€‹â€‹â€‹â€‹Official Held in Slaying Of Bhutan Leader Is Dead | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/tension-persists-in-jacksonville-new-racial-violence-feared-as.html | TENSION PERSISTS IN JACKSONVILLE; New Racial Violence Feared as Whites on Panel Split | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/harriett-h-sampson-planning-marriage.html | Harriet H. Sampson Planning Marriage | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/a-new-era-for-apartments-is-seen-in-the-cluster-concept-idea-said.html | A New Era for Apartments Is Seen in the â€˜Clusterâ€™ Concept; IDEA SAID TO HELP OUTLOOK IN FIELD; Recent Furious Growth Has Become a Patchwork of Expansion, Stagnation | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/polish-interest-in-protest-of-intellectuals-is-waning.html | Polish Interest in Protest Of Intellectuals Is Waning | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/for-the-commuter.html | For the Commuter | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/around-the-world-with-children-of-many.html | Around the World With Children of Many | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/mrs-raskin-has-son.html | Mrs. Raskin Has Son | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/article-1-no-title-97390403.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ben-bella-in-bulgaria.html | Ben Bella in Bulgaria | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/the-week-in-finance-analysts-feel-markets-corrective-tendency-may.html | The Week in Finance; Analysts Feel Market's Corrective Tendency May Have Run Its Course | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/a-booming-resort-town-in-northwest-florida.html | A BOOMING RESORT TOWN IN NORTHWEST FLORIDA | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/east-europe-strains-its-bonds.html | EAST EUROPE STRAINS ITS BONDS | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/mississippis-legislature-drops-its-plan-to-curb-republicans.html | Mississippi's Legislature Drops Its Plan to Curb Republicans; Democrats Fear Offending G.O.P. Industrialists, who Might Move Factories | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/whose-fault.html | â€˜WHOSE FAULT?â€™ | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/wallis-elmlark-wed-to-jerome-l-kellert.html | Wallis Elmlark Wed To Jerome L. Kellert | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/careers-open-in-horticulture.html | CAREERS OPEN IN HORTICULTURE | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/movable-bishop-comedian-in-network-switch-rich-men.html | MOVABLE BISHOP; Comedian in Network Switchâ€¦â€¦Rich Men | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/8-join-pennsylvania-faculty.html | 8 Join Pennsylvania Faculty | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/letters-to-the-times-public-spending-backed-key-serling-holds-only.html | Letters to The Times; Public Spending Backed; Keyserling Holds Only Works Program Can Solve Unemployment | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/gonzalez-paces-rally.html | Gonzalez Paces Rally | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/grace-j-alston-alumna-of-duke-is-artists-bride-wed-to-charles-glass.html | Grace J. Alston, Alumna of Duke, Is Artist's Bride; Wed to Charles Glass, Yale Graduate, at St. Thomas More's | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/mrs-lawrence-remarried.html | Mrs. Lawrence Remarried | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/why-i-dislike-western-civilization-one-who-has-made-a-lifelong.html | â€˜Why I Dislike Western Civilizationâ€™; One who has made a lifelong study of the civilizations of many lands and times explains why the contemporary society of which he is a part annoys and frightens him. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/special-delivery-after-giving-birth-in-style-abroad-a-mother.html | SPECIAL DELIVERY; After Giving Birth in Style Abroad, A Mother Appraises Europe Anew | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/pentathlon-mark-to-mrs-rand.html | Pentathlon Mark to Mrs. Rand | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/coast-guard-puts-stress-on-safety-20-of-officers-assigned-to.html | COAST GUARD PUTS STRESS ON SAFETY; 20% of Officers Assigned to Averting Accidents | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/plan-for-south-shore-wetlands-adopted-by-hempstead-officials.html | Plan for South Shore Wetlands Adopted by Hempstead Officials | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/state-to-dedicate-ernie-davis-center.html | STATE TO DEDICATE ERNIE DAVIS CENTER | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ages-6-to-9-stories-the-day-the-guinea-pig-talked-by-paul-gallico.html | Ages 6 to 9: Stories; THE DAY THE GUINEA PIG TALKED. By Paul Gallico. Illustrated by Jean Dulac. 44 pp. New York: Doubleâ€¦0â€¦day & Co. $3.25. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/engagements.html | Engagements | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/we-still-have-five-billion-years-a-star-called-the-sun-by-george.html | We Still Have Five Billion Years; A STAR CALLED THE SUN. By George Gamow. Illustrated. 208 pp. New York: The Viking Press. $5.75. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/letters-ghostly-evil.html | Letters; GHOSTLY EVIL | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/shoot-lake-5780-wins-15000-louisville-handicap.html | Shoot Lake, $57.80, Wins $15,000 Louisville Handicap | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/printing-paper-sales-up.html | Printing Paper Sales Up | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/home-loan-rates-linked-to-locale-stability-seen-except-for-coast.html | HOME LOAN RATES LINKED TO LOCALE; Stability Seen Except for Coast, Smaller Cities | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/frage-sees-us-in-tougher-stand-prepares-for-attack-on-her-policies.html | FRAGE SEES U.S. IN TOUGHER STAND; Prepares for Attack on Her Policies at NATO Talks | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/italians-10-soccer-victors.html | Italians 1963â€¦0 Soccer Victors | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/buyers-note-gains-in-apparel-volume-for-mothers-day.html | Buyers Note Gains In Apparel Volume For Mother's Day | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/temperature-climbs-to-88.html | Temperature Climbs to 88 | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/caution-advised-for-inlets.html | Caution Advised for Inlets | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/two-front-men-or-bringing-to-light-the-true-story-of-the-socalled.html | TWO FRONT MEN; Or, Bringing to Light the True Story Of the Soâ€¦0â€¦Called Mozart's Music | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/our-northern-neighbor.html | Our Northern Neighbor | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/camera-notes-film-series-introduced.html | CAMERA NOTES; Film Series Introduced | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/teenage-fiction-time-of-trial-by-hester-burton-illustrated-by.html | Teen鐟脙鈥橝ge; Fiction; TIME OF TRIAL. By Hester Burton. Illustrated by Victor G. Ambrus. 216 pp. Cleveland and New York: The World Publishing Company. $3.75. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/carol-ann-white-is-wed.html | Carol Ann White Is Wed | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/912-events-esther-wheelwright-indian-captive-by-marguerite-vance.html | 9鐟脙鈥12: Events; ESTHER WHEELWRIGHT, INDIAN CAPTIVE. By Marguerite Vance. Illustrated by Lorence F. Bjorklund. 96 pp. New York: E. P. Dutton & Co $2.95 | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/letters-small-slam.html | Letters; SMALL SLAM | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/2-terror-suspects-arrested-in-saigon.html | 2 TERROR SUSPECTS ARRESTED IN SAIGON | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/juliana-receives-fulbright.html | Juliana Receives Fulbright | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/escaped-sing-sing-convict-is-recaptured-in-wantaugh.html | Escaped Sing Sing Convict Is Recaptured in Wantaugh | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/christopher-hagen-is-fiance-of-nancy-cobleigh-johannsen.html | Christopher Hagen Is Fiance Of Nancy Cobleigh Johannsen | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/sweden-clears-bills-in-secret-closed-door-investigations-pave-path.html | SWEDEN CLEARS BILLS IN SECRET; Closed 鐟脙鈥橠oor Investigations Pave Path of Compromise | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/history-1086-by-franklin-hamilton-illustrated-by-judith-ann.html | History; 1086. By Franklin Hamilton. Illustrated by Judith Ann Lawrence. 212 pp. New York: The Dial Press. $4.50. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/where-echoes-of-a-romantic-past-linger-on.html | WHERE ECHOES OF A ROMANTIC PAST LINGER ON | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/britains-no-1-book-ladbrokes-will-take-bets-on-almost-anything-even.html | Britain's No. 1 Book; Ladbroke's will take bets on almost anything, even U.S. elections. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/explorers-report-usda-fair-displays-new-plants-from-afar.html | EXPLORERS REPORT; U.S.D.A. Fair Displays New Plants From Afar | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/senators-homer-beats-red-sox-54-lock-connects-in-10th-after-rally.html | SENATORS' HOMER BEATS RED SOX, 5鐟脙鈥4; Lock Connects in 10th After Rally Ties Game | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/walter-draper-transit-aide-dies-cincinnati-civic-leader-93-headed.html | WALTER DRAPER, TRANSIT AIDE, DIES; Cincinnati Civic Leader, 93, Headed Two Companies | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/goldwater-polled-47-of-vote-in-gop-primary-in-illinois.html | Goldwater Polled 47% of Vote In G.O.P. Primary in Illinois | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/darrow-eldon-is-bride-of-peter-nolan-jackson.html | Darrow Eldon Is Bride Of Peter Nolan Jackson | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/african-dinner-at-fair-will-aid-wildlife-group-troupe-from-burundi.html | African Dinner At Fair Will Aid Wildlife Group; Troupe From Burundi Plans to Perform at Benefit on Friday | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/crimson-tops-navy-and-penn-in-adams-cup-rowing.html | Crimson Tops Navy and Penn in Adams Cup Rowing | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/last-of-the-lake-whalebacks-makes-her-final-port.html | Last of the Lake Whalebacks Makes Her Final Port | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/shooting-reported-in-2-cyprus-areas.html | SHOOTING REPORTED IN 2 CYPRUS AREAS | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/nuptials-in-summer-for-virginia-pitkin.html | Nuptials in Summer For Virginia Pitkin | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ages-64-to-9-stories.html | Ages 64 to 9: Stories | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/big-gains-predicted-for-stretch-fabrics.html | Big Gains Predicted For Stretch Fabrics | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/rail-tours-on-lirr-road-is-in-10th-year-of-showing-off-area.html | RAIL TOURS ON L.I.R.R.; Road Is in 10th Year Of Showing Off Area | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/400000-gift-to-swarthmore.html | $400,000 Gift to Swarthmore | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ages-9-to-12-fiction-the-takula-tree-by-elizabeth-p-fleming.html | Ages 9 to 12: Fiction; THE TAKULA TREE. By Elizabeth P. Fleming. Illustrated by Robert Jefferson. 175 pp. Philadelphia: The Westminster Press. $3.25. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/lipizzaner-stallions-due-may-19-attract-big-benefit-parties-opening.html | Lipizzaner Stallions, Due May 19, Attract Big Benefit Parties; Opening to Coincide With Austrian Day at Fair | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/danes-think-soviet-is-warming-to-west.html | DANES THINK SOVIET IS WARMING TO WEST | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/jersey-church-plans-to-mark-275th-year.html | Jersey Church Plans To Mark 275th Year | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/rockefeller-assumes-new-role-lone-ranger-on-oregon-trail.html | Rockefeller Assumes New Role: Lone Ranger on Oregon Trail | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/japanese-iris-broad-plantings-will-bloom-may-20-at-swan-lake-iris.html | JAPANESE IRIS; Broad Plantings Will Bloom May 20 At Swan Lake Iris Gardens (S.C.) | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/the-everechoing-avenues-of-song.html | The Ever鐟脙鈥Echoing Avenues of Song | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/progress-in-the-siberian-varieties.html | PROGRESS IN THE SIBERIAN VARIETIES | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/susan-ballantine-cumming-is-married-wed-in-rumson-to-david-h.html | Susan Ballantine Cumming Is Married; Wed in Rumson to David H. McAlpin 鐟脙鈥12 Attend Her | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/letters-to-the-editor-97391240.html | Letters to the Editor | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/mantle-hits-no-4-yanks-belt-4-homersford-triumphs-but-needs-help.html | MANTLE HITS NO. 4; Yanks Belt 4 Homers鐟脙鈥Ford Triumphs, But Needs Help | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/danish-mermaid-now-in-foundry-noted-figure-looks-forlorn-awaiting.html | DANISH MERMAID NOW IN FOUNDRY; Noted Figure Looks Forlorn, Awaiting New Head | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/article-1-no-title-97390228.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/older-than-derby.html | Older Than Derby | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/california-key-to-gop-race-a-victory-in-that-primary-could-insure.html | CALIFORNIA KEY TO G.O.P. RACE; A Victory in That Primary Could Insure Goldwater's Nomination | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/disks-rivalry-concerto-form-still-lures-composers.html | DISKS: RIVALRY; Concerto Form Still Lures Composers | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/letters-to-the-times-funds-to-salvage-abu-simbel.html | Letters to The Times; Funds to Salvage Abu Simbel | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/navys-track-squad-defeats-st-johns.html | NAVY'S TRACK SQUAD DEFEATS ST. JOHN'S | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/son-to-mrs-boogerts-jr.html | Son to Mrs. Boogerts Jr. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/law-making-comeback-bid-hurls-Shitter-as-pirates-shut-out-braves.html | Law, Making Comeback Bid, Hurls 5â€‹â€‹â€‹Hitter as Pirates Shut Out Braves, 10â€‹â€‹0; MAZEROSKI CLOUT AIDS PITTSBURG; Blast Drives in 2 of 5 Runs Scored in First â€‹â€‹â€‹Mota Also Stars at Plate | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/marianne-harvey-bride-of-joseph-arthur-kapp.html | Marianne Harvey Bride Of Joseph Arthur Kapp | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/paris-season-nears-conclusion-the-billetdoux-play-is-among-best-on.html | PARIS SEASON NEARS CONCLUSION; The Billetdoux Play Is Among Best On View Now | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/bringing-back-the-boffola-the-haircurl-papers-and-other-searches.html | Bringing Back The Boffola; THE HAIRCURL PAPERS, And Other Searches for the Lost Individual. By William K. Zinsser. 180 pp. New York and Evanston: Harper & Row. $3.95. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/americana-in-uk-tributes-to-us-presidents-others-are-found-on-all.html | AMERICANA IN U.K.; Tributes to U.S. Presidents, Others Are Found on All Sides in Britain | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/saint-in-hollywood-forthright-star-actress-illustrates-devotion-to.html | SAINT IN HOLLYWOOD; Forthright Star Actress Illustrates Devotion to Work and Family | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/us-trains-halted-2-hours-near-berlin.html | U.S. TRAINS HALTED 2 HOURS NEAR BERLIN | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/taxfree-shop-at-airport-approval-by-el-salvador.html | Taxâ€‹â€‹â€‹Free Shop at Airport Approval by El Salvador | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/a-moral-decision-weighted-with-a-sense-of-history-mr-kennedy-and.html | A Moral Decision, Weighted With a Sense of History; MR. KENNEDY AND THE NEGROES. By Harry Golden. 319 pp. Clevĉâˆ¥ fâˆ¥ land and New York: The World Publishing Company. $4.95.; INTEGRATION VS. SEGREGATION. Edited by Hubert H. Humphrey. 314 pp. New York: Thomas Y. Crowâˆ¥ âˆ¥ell Company. $4.95. | | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/8-are-attendants-of-nancy-joyce-at-her-wedding-she-becomes-the.html | 8 Are Attendants Of Nancy Joyce At Her Wedding; She Becomes the Bride of John Baquie in Bronxville Church | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/marchessini-lines-appoints.html | Marchessini Lines Appoints | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/pro-and-con.html | Pro and Con | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/david-geiger-weds-rosemary-richmond.html | David Geiger Weds Rosemary Richmond | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/for-teenagers-biography-history-the-romans-by-alfred-duggan.html | For Teenâ€‹â€‹â€‹Agers, Biography, History; THE ROMANS. By Alfred Duggan. Illustrated by Richard M. Powers. 125 pp. Cleveland and New York: The World Publishing Company. $3.50. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/opinion-of-the-week-on-national-issues.html | Opinion of the Week: On National Issues | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/sovereign-beats-kurrewa-v-as-british-open-cup-trials.html | Sovereign Beats Kurrewa V As British Open Cup Trials | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/james-bond-no-sean-connery-rugged-agent-of-films-presents-different.html | JAMES BOND? NO, SEAN CONNERY; Rugged Agent of Films Presents Different Image Off Screen | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/us-trade-and-some-barriers-that-are-now-under-review-problems.html | U. S. TRADE AND SOME BARRIERS THAT ARE NOW UNDER REVIEW; PROBLEMS MOUNTING FOR CASTRO | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/the-bard-under-scrutiny.html | The Bard Under Scrutiny | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/wider-czech-discord-hinted-in-writing-curb.html | Wider Czech Discord Hinted in Writing Curb | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/farrell-lines-freighters-cut-fares-to-west-africa.html | Farrell Lines Freighters Cut Fares to West Africa | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/masondixon-line-in-queens-it-is-the-street-ironically-called.html | â€‹â€‹â€‹Masonâ€‹â€‹â€‹Dixon Lineâ€‹â€‹â€‹ in Queens; It is the street ironically called Junction Boulevard; it leads to the heart not only of the city's school integration issue but of the North's race relations problems. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/6-to-9-stories-the-boy-and-the-whale-by-jose-maria-sanchersilva.html | 6 to 9: Stories; THE BOY AND THE WHALE. By Joséâ€‹ Maria Sanchezâ€‹â€‹â€‹Silva. Translated from the Spanish by Michael Heron. Illustrated by Margery Gill. 80 pp. New York: McGrawâ€‹â€‹â€‹Hill Book Comâ€‹â€‹âˆ¥ pany. $2.25. | | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/the-merchants-view-mothers-day-promotions-and-weather-produce-sales.html | The Merchant's View; Mother's Day Promotions and Weather Produce Sales Advances for Retailers | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/miss-fulenwider-is-attended-by-10-at-her-marriage-briarcliff-alumna.html | Miss Fulenwider Is Attended by 10 At Her Marriage; Briarcliff Alumna Wed to Willard Denham, Esâ€‹â€‹â€‹Navy Officer | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/deep-salt-ruts-imperil-campbell-speed-trials.html | Deep Salt Ruts Imperil Campbell Speed Trials | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/come-to-tokyo.html | â€‹â€‹â€‹Come to Tokyoâ€‹â€‹â€‹ | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/shrivers-to-head-israel-ball.html | Shrivers to Head Israel Ball | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/the-field-of-travel-midway-airport-slated-for-use-again.html | THE FIELD OF TRAVEL; Midway Airport Slated For Use Again | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/hortense-hillers-is-bride.html | Hortense Hillers Is Bride | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/letters-to-the-editor-97391239.html | Letters to the Editor | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/computer-speeds-ohio-vote-tally-new-setup-counts-100000-ballots-in.html | COMPUTER SPEEDS OHIO VOTE TALLY; New Setup Counts 100,000 Ballots in 12 Hours | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/transport-week-gets-under-way-carriers-stress-impact-of-system-on.html | TRANSPORT WEEK GETS UNDER WAY; Carriers Stress Impact of System on U.S. Growth | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/panama-to-elect-president-today-vote-on-assembly-doubtful.html | PANAMA TO ELECT PRESIDENT TODAY; Vote on Assembly Doubtâ€‹â€‹â€‹National Guard Watchful | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/article-1-no-title-97390197.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/summer-is-the-time-to-take-a-giant-step.html | Summer Is the Time to Take a Giant Step | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/6-linked-to-fraud-on-okinawa.html | 6 Linked to Fraud on Okinawa | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/scullyrae.html | Scullyâ€¦Â®Rae | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/about-motorcar-sports-humble-decides-to-put-up-gas-and-prize-money.html | About Motorcar Sports; Humble Decides to Put Up Gas And Prize Money at Indianapolis | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/czech-president-asks-bonn-to-renounce-munich-pact.html | Czech President Asks Bonn To Renounce Munich Pact | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/chess-najdorf-simultaneous.html | CHESS: NAJDORF â€¦Â®SIMULTANEOUSâ€¦Â® | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/the-school-prayer-issue.html | The School Prayer Issue | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/7-are-attendants-of-linda-wolfe-at-her-wedding-parsons-graduate-and.html | 7 Are Attendants Of Linda Wolfe At Her Wedding; Parsons Graduate and Rodger A. Salman of Texaco Are Married | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/integration-plan-hailed-by-voters-election-in-white-plains-is.html | INTEGRATION PLAN HAILED BY VOTERS; Election in White Plains Is Tribute to School Head | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/a-readers-report.html | A Reader's Report | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/on-the-route-to-cape-cod.html | ON THE ROUTE TO CAPE COD | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/for-ages-9-to-12-men-and-events-presidents-of-the-united-states-by.html | For Ages 9 to 12: Man and Events; PRESIDENTS OF THE UNITED STATES. By Cornel Adam Lengyel. Illustrated. 104 pp. New York: Golden Press. $2.95. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/volunteers-enlist-in-havana-cleanup.html | VOLUNTEERS ENLIST IN HAVANA CLEANUP | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/debate-growing-on-renewal-aid-opponents-step-up-drive-as-expiration.html | DEBATE GROWING ON RENEWAL AID; Opponents Step Up Drive as Expiration Nears | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/justin-colins-have-child.html | Justin Colins Have Child | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/major-art-sale-here-wednesday-works-by-kline-de-kooning-and-nothko.html | MAJOR ART SALE HERE WEDNESDAY; Works by Kline, de Kooning and Nothko Go on Block | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/blatt-wins-holman-basketball-prize.html | Blatt Wins Holman Basketball Prize | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/us-aid-and-health-program-has-reaped-rich-rewards-in-war-on.html | U.S. Aid and Healthâ€¦Â®; Program Has Reaped Rich Rewards In War on Disease Throughout World | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/movement-time-on-civil-rights.html | Movement Time on Civil Rights | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/buying-on-sight-rhododendrons-selected-in-bloom-are-sure-to-be.html | BUYING ON SIGHT; Rhododendrons Selected in Bloom Are Sure to Be â€¦Â®'Rightâ€¦Â®' Colors | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/norman-survis-66-a-pediatrician-dies.html | NORMAN SURVIS, 66, A PEDIATRICIAN, DIES | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/text-of-johnsons-speech-to-garment-workers.html | Text of Johnson's Speech to Garment Workers | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/easy-reading-for-beginners-reviewed-in-brief.html | Easy Reading for Beginners: Reviewed in Brief | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/79-million-asked-for-harbor-work-31-projects-urged-on-house-panel.html | $79 MILLION ASKED FOR HARBOR WORK; 31 Projects Urged on House Panel by Ship Group | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/sports-news.html | Sports News | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/kashmiris-held-no-obstacle.html | Kashmiris Held No Obstacle | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/boys-and-girls-and-other-animals.html | BOYS AND GIRLS AND OTHER ANIMALS | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/import-subsidies-in-brazil-slashed-12-cut-fuel-to-disappear-bread.html | IMPORT SUBSIDIES IN BRAZIL SLASHED; 12â€¦Â®Cent Fuel to Disappear â€¦Â®Bread Will Cost More | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/collegians-treat-wallace-kindly-silence-campaign-fails-at-rally-at.html | COLLEGIANS TREAT WALLACE KINDLY; Silence Campaign Fails at Rally at Johns Hopkins | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/elizabeth-kelley-bride.html | Elizabeth Kelley Bride | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/hayward-leads-south-bay-series-fails-to-win-any-of-5-races-but.html | HAYWARD LEADS SOUTH BAY SERIES; Fails to Win Any of 5 Races but Amasses 52 Points | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/where-the-coast-guard-pipes-tourists-aboard.html | WHERE THE COAST GUARD PIPES TOURISTS ABOARD | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/primaries-assayed-campaigns-this-year-said-to-point-up-many.html | Primaries Assayed; Campaigns This Year Said to Point Up Many Imperfections in System | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/brizola-charges-us-inspired-coup.html | BRIZOLA CHARGES U.S. INSPIRED COUP | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/reds-in-sarawak-worry-malaysia-uprising-by-ethnic-chinese-in-borneo.html | REDS IN SARAWAK WORRY MALAYSIA; Uprising by Ethnic Chinese in Borneo Is Feared | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/chinese-statements.html | CHINESE STATEMENTS | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/rusk-bids-nations-forgo-total-freedom-of-action-says-absolute.html | Rusk Bids Nations Forgo Total Freedom of Action; Says Absolute Independence Is an Outmoded Conceptâ€¦Â®Meets With Belgians | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/decay-sets-in.html | Decay Sets In | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/white-rhodesian-policeman-jailed-for-hitting-africans.html | White Rhodesian Policeman Jailed for Hitting Africans | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/federal-aid-vanishing-act.html | FEDERAL AID: VANISHING ACT | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/six-accused-of-attempting-to-kidnap-princess-cleared.html | Six Accused of Attempting to Kidnap Princess Cleared | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/widnes-rugby-team-wins-league-cup-third-time.html | Widnes Rugby Team Wins League Cup Third Time | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/talks-on-ceylon-coalition-approved-by-ruling-party.html | Talks on Ceylon Coalition Approved by Ruling Party | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/for-ages-9-to-12-men-and-events-give-me-freedom-by-may-meneer.html | For Ages 9 to 12: Men and Events; GIVE ME FREEDOM. By May McNeer. Illustrated by Lynd Ward. 128 pp. New York and Nashville, Tenn.: AbÂiÂ¶Âingdon Press. $3. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/raleigh-edwin-clark-marries-nancy-howe.html | Raleigh Edwin Clark Marries Nancy Howe | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/2-americans-force-shootoff-in-quebec.html | 2 AMERICANS FORCE SHOOTOFF IN QUEBEC | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/library-to-finish-artlecture-series.html | LIBRARY TO FINISH ARTâ€¦â€¦LECTURE SERIES | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/since-the-supreme-court-spoke-its-historic-decision-on-school.html | Since the Supreme Court Spoke; Its historic decision on school segregation launched â€¦â€¦the racial decadeâ€¦â€¦ in Americaâ€¦â€¦ften years of irreversible revolution in the patterns of Negroâ€¦â€¦White relations. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/and-tales-classic-and-contemporary.html | ... And Tales Classic and Contemporary | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/mrs-bruce-lee-has-son.html | Mrs. Bruce Lee Has Son | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ages-6-to-9-stories-felicia-written-and-illustrated-by-eleanor.html | Ages 6 to 9: Stories; FELICIA. Written and illustrated by Eleanor Frances Lattimore. 128 pp. New York: William Morrow & Co. $2.75. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/sandys-going-to-aden.html | Sandys Going to Aden | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/nba-stars-rout-poles.html | N.B.A. Stars Rout Poles | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/australian-trials-are-decided-early.html | AUSTRALIAN TRIALS ARE DECIDED EARLY | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/portrait-of-the-distant-candidate-in-the-demanding-and-delicate.html | Portrait of the Distant â€¦â€¦'Candidateâ€¦â€¦.; In the demanding and delicate position of Ambassador to Saigon, Henry Cabot Lodge occupies himself with the job he has rather than the one his friends hope he will get. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/science-notes-us-support.html | SCIENCE NOTES: U.S. SUPPORT | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/news-of-coins-gold-certificates-are-in-the-open-now.html | NEWS OF COINS; Gold Certificates Are In the Open Now | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/the-world-of-stamps-the-kennedy-special-stirs-comment.html | THE WORLD OF STAMPS; The Kennedy Special Stirs Comment | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/italian-coalition-faces-a-test-in-northeast-provinces-voting.html | Italian Coalition Faces a Test In Northeast Provinces' Voting | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/natural-touches.html | Natural Touches | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/hectic-interval-is-due.html | Hectic Interval Is Due | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/freshman-takes-5-events-in-meet-college-track-dominated-by-parker.html | FRESHMAN TAKES 5 EVENTS IN MEET; College Track Dominated by Parker of Central Conn. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/more-bodies-found-in-manila.html | More Bodies Found in Manila | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/democrats-hear-note-of-discord-some-at-parley-in-midwest-chafe-at.html | DEMOCRATS HEAR NOTE OF DISCORD; Some at Parley in Midwest Chafe at Bipartisanship | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/cary-cooper-is-married-to-allen-w-merrell-jr-bride-is-attended-by.html | Cary Cooper Is Married To Allen W. Merrell Jr.; Bride Is Attended by Six in Ceremony at St. James's | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/mary-newton-wed-on-li.html | Mary Newton Wed on L.I. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/new-matson-cattle-boats-offer-aircooled-cabins-for-cows.html | New Matson Cattle Boats Offer Airâ€¦â€¦'Cooled â€¦â€¦'Cabinsâ€¦â€¦' for Cows | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/rodriguez-hurt-as-car-crashes-mexican-driver-smashes-into-wall-at.html | RODRIGUEZ HURT AS CAR CRASHES; Mexican Driver Smashes Into Wall at Indianapolis | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/susan-h-kahaner-prospective-bride.html | Susan H. Kahaner Prospective Bride | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/nancy-hartman-engaged-to-wed-francis-ruddle-yale-graduate-student.html | Nancy Hartman Engaged to Wed Francis Ruddle; Yale Graduate Student and Professor Plan Nuptials in August | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/east-bloc-eases-curb-on-business-private-initiative-is-needed-to.html | EAST BLOC EASES CURB ON BUSINESS; Private Initiative Is Needed to Satisfy Tourists | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/subject-mother.html | Subject: Mother | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/choruses-should-be-more-vocal.html | CHORUSES SHOULD BE MORE VOCAL | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/new-party-lineup-sought-in-france-republicans-ready-to-sink-own.html | NEW PARTY LINEUP SOUGHT IN FRANCE; Republicans Ready to Sink Own Identity in Coalition | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/miss-bossart-bride-of-george-mccarter.html | Miss Bossart Bride Of George McCarter | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/mao-tatis-seen-in-soviet-dispute-peking-believed-preparing-for.html | MAO TATIS SEEN IN SOVIET DISPUTE; Peking Believed Preparing for 'Protracted Struggle' | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/public-opinion.html | Public Opinion | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ages-9-to-12-fiction-my-bird-is-romeo-by-thomas-fall-illustrated-by.html | Ages 9 to 12: fiction; MY BIRD IS ROMEO. By Thomas Fall. Illustrated by Louise Gordon. 96 pp. New York: The Dial Press. $3.25. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/memories-of-a-president.html | Memories of a President | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/soviet-union-may-soon-acquire-old-church-property-in-jordan.html | Soviet Union May Soon Acquire Old Church Property in Jordan; Transfer of Convents May Place Nuns and Priests Under Moscow Control | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/diamond-kinks-and-kicks.html | Diamond Kinks and Kicks | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/bonnie-brae-farm-for-boys-will-gain-from-card-party.html | Bonnie Brae Farm for Boys Will Gain From Card Party | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/spilbergkaplan.html | Spilbergâ€¦Â¤#Kaplan | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/bourgaiba-to-visit-algeria.html | Bourgaiba to Visit Algeria | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/japanese-patents-show-a-sharp-rise.html | Japanese Patents Show a Sharp Rise | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/doegegamache.html | Doegeâ€¦Â¤#Gamache | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/princeton-dedicates-dorms.html | Princeton Dedicates Dorms | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/pistol-is-traced-in-crash-on-coast- exyachtsman-in-philippines.html | PISTOL IS TRACED IN CRASH ON COAST; Exâ€¦Â¤Yachtsman in Philippines Reported as Ownerâ€¦Â¤#46 on Peru Plane Killed | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/marilyn-blum-to-marry.html | Marilyn Blum to Marry | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/fibrosis-foundation-to-gain-from-tour.html | Fibrosis Foundation To Gain From Tour | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/tito-will-visit-poland-soon-also-plans-trip-to-finland.html | Tito Will Visit Poland Soon; Also Plans Trip to Finland | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/pahl-is-basketball-coach-at-regis-college-of-denver.html | Pahl Is Basketball Coach At Regis College of Denver | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/miss-adele-chidakel-of-capital-engaged.html | Miss Adele Chidakel Of Capital Engaged | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/conansutherland.html | Conanâ€¦Â¤#Sutherland | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/miss-maclaughlin-is-engaged-to-wed.html | Miss MacLaughlin Is Engaged to Wed | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/a-supersonic-prototype-to-be-shown-tomorrow.html | A Supersonic Prototype To Be Shown Tomorrow | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ottawa-to-finance-loans-for-keeping-students-in-school.html | Ottawa to Finance Loans for Keeping Students in School | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/may-18-dinner-to-close-drive-for-boy-scouts-committees-listed-for.html | May 18 Dinner To Close Drive For Boy Scouts; Committees Listed for New York Councils' Event at Waldorf | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/letters-to-the-editor-97391237.html | Letters to the Editor | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/lorenzen-car-wins-in-rebel-300-race.html | LORENZEN CAR WINS IN REBEL 300 RACE | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/soviet-statements.html | SOVIET STATEMENTS | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ages-9-to-12-fiction-the-golden-spur-by-eugenia-miller-illustrad.html | Ages 9 to 12: Fiction; THE GOLDEN SPUR. By Eugenia Miller Illustrated by Leonard EverÂ·â€œu-ett Fisher. 140 pp. New York: Holt, Rinehart and Winston. $3.50. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/may-calendar-walks-talks-and-sales-planned-this-month.html | MAY CALENDAR; Walks, Talks and Sales Planned This Month | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/3-houston-wharves-opened-during-savannah-port-call.html | 3 Houston Wharves Opened During Savannah Port Call | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/mollicabianco.html | Mollicaâ€¦Â¤#Bianco | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/miss-sandra-gray-bride-in-kentucky.html | Miss Sandra Gray Bride in Kentucky | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/gurdon-howells-is-future-bride-of-richard-metz-alumna-of-bryn-mawr.html | Gurdon Howells Is Future Bride Of Richard Metz; Alumna of Bryn Mawr and a Graduate of Harvard Engaged | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/florida-seeks-twin-double.html | Florida Seeks Twin Double | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/panhandlers-near-the-fair-find-the-grass-is-greener.html | Panhandlers Near the Fair Find the Grass Is Greener | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/stony-brook-wins-track-meet-again-retains-ivy-prep-laurels10.html | STONY BROOK WINS TRACK MEET AGAIN; Retains Ivy Prep Laurelsâ€¦Â¤#10 Records Are Set | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/a-page-from-alabamas-past.html | A PAGE FROM ALABAMA'S PAST | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/us-urged-to-end-its-grain-storage-growing-private-concerns-object.html | U.S. URGED TO END ITS GRAIN STORAGE; Growing Private Concerns Object to Competition | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/a-flight-to-venezuelas-angel-falls.html | A FLIGHT TO VENEZUELA'S ANGEL FALLS | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/french-exhibition-is-ordered-closed-by-fairs-officials.html | French Exhibition Is Ordered Closed By Fair's Officials | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ages-9-to-12-fiction-the-treasure-of-the-padres-betty-baker.html | Ages 9 to 12: Fiction; THE TREASURE OF THE PADRES. Betty Baker. Illustrated by LeonÂ·â€œu-ard Shortall. 172 pp. New York and Evanston: Harper & Row. $2.95. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/new-boating-film-directory-available-free-on-request.html | New Boating Film Directory Available Free on Request | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/us-to-resupply-bases-in-arctic-a-20ship-fleet-will-begin-annual.html | U.S. TO RESUPPLY BASES IN ARCTIC; A 20â€¦Â¤Ship Fleet Will Begin Annual Task in June | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/lebanons-leader-turns-down-appeal-to-serve-2d-term.html | Lebanon's Leader Turns Down Appeal To Serve 2d Term | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/northern-californias-own-private-shangrila.html | NORTHERN CALIFORNIA'S OWN PRIVATE SHANGRIâ€¦Â¤LA | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/maj-gen-james-muir-75-dies-led-44th-infantry-division-in42.html | Maj. Gen. James Muir, 75, Dies; Led 44th Infantry Division in'42 | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/art-notes-boom.html | ART NOTES: BOOM? | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/cotton-subsidy-raises-problem-channeling-of-500-million-into-trade.html | COTTON SUBSIDY RAISES PROBLEM; Channeling of $500 Million Into Trade Views Industry | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/russias-major-concern-over-the-chinese-challenge-to-its-position-in.html | RUSSIA'S MAJOR CONCERN OVER THE CHINESE CHALLENGE TO ITS POSITION IN ASIA; CHINA CHALLENGES RUSSIA'S RIGHT TO A ROLE IN ASIA; Nations Compete For Influence | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/observer.html | Observer | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/kennedy-memorial-protested.html | Kennedy Memorial Protested | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/lynn-rhatigan-engaged-to-wed-robert-callagy-rosemont-alumna-will-be.html | Lynn Rhatigan Engaged to Wed Robert Callagy; Rosemont Alumna Will Be Bride of Lawyer, an N.Y.U. Graduate | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/letters-racing-figures.html | Letters; RACING FIGURES | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/dacquoisedoubly-good.html | Dacquoise—Doubly Good | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/dollin-skippers-mabel-to-victory-in-larchmont-regatta-krasne-is.html | Dollin Skippers Mabel to Victory in Larchmont Regatta; KRASNE IS VICTOR IN ENSIGN CLASS; Dollin Takes International Event for the Third Time in pod—E.Y.R.A. Series | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/khrushchev-opens-first-africa-visit-cairo-cheers-him-he-says-goal.html | KHRUSHCHEV OPENS FIRST AFRICA VISIT; CAIRO CHEERS HIM; He Says Goal Is Peace and Liberation—Nasser Calls Him Courageous Warrior | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/kashmiri-leader-backs-joint-rule-abdullah-reported-to-favor.html | KASHMIRI LEADER BACKS JOINT RULE; Abdullah Reported to Favor Condominium by India and Pakistan to Heal Dispute | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/concern-grows-over-white-backlash.html | CONCERN GROWS OVER —"WHITE BACKLASH" | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/5-jersey-policemen-accused-in-thefts.html | 5 JERSEY POLICEMEN ACCUSED IN THEFTS | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/overtrick-takes-realization-pace-by-four-lengths-920-favorite-just.html | OVERTRICK TAKES REALIZATION PACE BY FOUR LENGTHS; 980A,Â"20 Favorite Just Misses Record for Mile and 16th in Rich Westbury Event | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/news-of-dogs-19-clubs-holding-match-shows-band-to-check-date.html | News of Dogs; 19 Clubs Holding Match Shows Band to Check Date Conflicts | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/child-to-mrs-emerson.html | Child to Mrs. Emerson | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/charles-kessler-becomes-fiance-of-ann-farnham-senior-at-harvard.html | Charles Kessler Becomes Fiance Of Ann Farnham; Senior at Harvard Will Wed '63 Debutante, Wheaton Student | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/us-and-rumania-to-open-key-talk-on-trade-issues-harriman-and.html | U.S. AND RUMANIA TO OPEN KEY TALK ON TRADE ISSUES; Harriman and Bucharest's Economic Chief to Meet in Washington May 18; INDEPENDENT LINE CITED; Communist Regime Seeking to Purchase Equipment for Chemical Industry | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/browning-arms-in-new-quarters-facility-in-rocky-mountains-provides.html | BROWNING ARMS IN NEW QUARTERS; Facility in Rocky Mountains Provides Testing Ranges | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/algarians-off-on-goodwill-trip-to-us-and-canada.html | Algarians Off on Goodwill Trip to U.S. and Canada | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/article-1-no-title-97391180.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/new-phase-strong-personalities-aid-show-disks.html | NEW PHASE?; Strong Personalities Aid Show Disks | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/letters-to-the-times-filling-the-vicepresidency.html | Letters to The Times; Filling the Vice—Presidency | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/education-mind-transfusion-aid-project-for-negro-professors-shows.html | EDUCATION MIND TRANSFUSION; Aid Project for Negro Professors Shows Extent of Past Neglect | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/history-to-the-top-of-the-world-the-story-of-peary-and-henson-by.html | History; TO THE TOP OF THE WORLD: The Story of Peary and Henson. By Pau—line K. Angell. Illustrated. 288 pp. Chicago and New York: Rand McÂ—Nally & Co. $4.50. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/wood-field-and-stream-the-bird-and-game-hunter-is-hailed-as-an.html | Wood, Field and Stream; The Bird and Game Hunter Is Hailed as an Asset to Conservation Program | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/philip-lewis-fiance-of-judith-m-salter.html | Philip Lewis Fiance Of Judith M. Salter | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/new-booklet-describes-status-of-140-ports.html | New Booklet Describes Status of 140 Ports | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/columbia-sending-faculty-on-tours.html | COLUMBIA SENDING FACULTY ON TOURS | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/alumnus-of-yale-becomes-fiance-of-ruth-m-held-marten-van-heuven-to.html | Alumnus of Yale Becomes Fiance of Ruth M. Held; Marten van Heuven to Marry Graduate of Wellesley in Fall | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/us-asked-to-ease-poverty-of-tribes-pilot-projects-with-indians.html | U.S. ASKED TO EASE POVERTY OF TRIBES; Pilot Projects With Indians Proposed by Humphrey | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/northern-senators-held-key-on-rights.html | NORTHERN SENATORS HELD KEY ON RIGHTS | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/dutch-vessel-schedules-roundtheworld-voyage.html | Dutch Vessel Schedules Round—the—"World Voyage | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/300-britons-attend-a-rebel-synagogue.html | 300 BRITONS ATTEND A REBEL SYNAGOGUE | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/a-selection-for-the-picture-book-shelf.html | A Selection for the Picture Book Shelf | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/river-flows-by-samarkand.html | River Flows by Samarkand | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/progress-hailed-on-trade-center-business-leaders-here-get-good-report-on.html | PROGRESS HAILED ON TRADE CENTER; Business Leaders Here Get Good Report on Rentals | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/fitch-named-to-post.html | Fitch Named to Post | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/reception-is-delirious.html | Reception Is Delirious | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/a-new-border-crossing-to-mexico-is-planned.html | A New Border Crossing To Mexico Is Planned | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/a-strange-island-of-the-moon-in-the-canaries.html | A STRANGE —"ISLAND OF THE MOON—"Â" IN THE CANARIES | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/pro-musica-finishes-worlds-fair-series.html | PRO MUSICA FINISHES WORLD'S FAIR SERIES | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/senators-obtain-koch.html | Senators Obtain Koch | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/susan-paulson-affianced.html | Susan Paulson Affianced | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/7-cambodians-reported-slain.html | 7 Cambodians Reported Slain | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/expassenger-liner-to-be-sold-for-scrap.html | ExâŬŜâŮ¢Passenger Liner To Be Sold for Scrap | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/marriage-planned-by-patricia-powell.html | Marriage Planned by Patricia Powell | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/california-negroes-are-divided-in-democratic-senate-campaign.html | California Negroes Are Divided In Democratic Senate Campaign; Legislators and Civil Rights Officials Split in Fight for Leadership in State | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/us-speeds-parcel-post.html | U.S. Speeds Parcel Post | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/galvinknight.html | Galvinâ€ŜâŮ¢Knight | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/6-killed-in-oklahoma-crash-of-military-transport-plane.html | 6 Killed in Oklahoma Crash Of Military Transport Plane | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/klausing-gets-football-post.html | Klausing Gets Football Post | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/6-to-9-stories-the-very-private-treehouse-written-and-illustrated.html | 6 to 9: Stories; THE VERY PRIVATE TREEHOUSE. Written and Illustrated by Harvey Weiss. 60 pp. New York: AbelardÂâ€ŜSchuman. $2.75. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/3d-man-theme-louder-on-coast-efforts-pushed-for-rivals-to-goldwater.html | â€ŜâŮ¢3D MANâ€Ŝâ€Ŝ THEME LOUDER ON COAST; Efforts Pushed for Rivals to Goldwater and Rockefeller | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/u-s-nonwhite-labor-and-unemployment-union-discrimination-is-hard-to.html | U. S. NONWHITE LABOR AND UNEMPLOYMENT; UNION DISCRIMINATION IS HARD TO ERASE; Dispute of Plumbers in Bronx Points Up Difference Between Law and What Often Really Occurs | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/anta-to-raise-funds-may-21-at-king-lear-dinners-will-precede.html | ANTA to Raise Funds May 21 At â€ŜâŮ¢King LearâŮ¢Ââ€Ŝ; Dinners Will Precede Performance at New York State Theater | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/air-force-precision-flier-killed-as-plane-blows-up.html | Air Force Precision Flier Killed as Plane Blows Up | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/apartments-to-get-just-enough-noise.html | Apartments to Get Just Enough Noise | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/vinson-80-gets-an-award-from-air-force-academy.html | Vinson, 80, Gets an Award From Air Force Academy | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/scotto-promises-new-look-in-bargaining-on-docks-brooklyn-leader.html | Scotto Promises New Look in Bargaining on Docks; Brooklyn Leader Says Day of GiveâŬŜâŮ¢andâ€ŜâŮ¢Take Is Here | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/article-1-no-title-97390245.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/mrs-parker-has-a-son.html | Mrs. Parker Has a Son | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/star-gazing-a-benefit-at-parls-albert-marquet-some-figure-sculptors.html | STAR GAZING; A Benefit at Perls; Albert Marquet; Some Figure Sculptors | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/exhibits-by-groups-new-shows-at-camera-club-helography.html | EXHIBITS BY GROUPS; New Shows at Camera Club, Helography | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ages-6-to-9-stories-benjie-by-joan-m-lexau-illustrated-by-don.html | Ages 6 to 9: Stories; BENJIE. By Joan M. Lexau. IllusÂâ€Ŝtrated by Don Bolognese. Unpagd. New York: The Dial Press. $3. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/prep-school-sports-burg-paces-cheshire-trackmen-to-another-winning.html | Prep School Sports; Burg Paces Cheshire Trackmen To Another Winning Campaign | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/rutgers-eight-beats-syracuse-by-4-feet-in-gathering-darkness-on.html | Rutgers Eight Beats Syracuse by 4 Feet in Gathering Darkness on Seneca; REGATTA DELAYED 4 HOURS BY WIND; Racing Is Shifted to River From LakeâŬŜâ€ŜColumbia Trails by 3 Lengths | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/guthrie-theater-set-to-open-2d-season-in-minneapolis.html | Guthrie Theater Set to Open 2d Season in Minneapolis | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/koufax-is-losing-hurler.html | Koufax Is Losing Hurler | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/temple-to-honor-2-in-music.html | Temple to Honor 2 in Music | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/weather-bureau-to-hold-seminar-for-yachtsmen.html | Weather Bureau to Hold Seminar for Yachtsmen | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/jobs-a-phantom-but-race-is-real-connecticut-democrats-vie-for.html | JOB'S A PHANTOM, BUT RACE IS REAL; Connecticut Democrats Vie for Nonexistent Judgeship | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/gideonse-to-keep-studentprogram-opposes-change-in-policy-at-dinner.html | GIDEONSE TO KEEP STUDENTPROGRAM; Opposes Change in Policy at Dinner in His Honor | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/fashion-institute-captures-junior-college-net-crown.html | Fashion Institute Captures Junior College Net Crown | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/oak-ridge-institufo-will-put-mobile-laboratory-into-use.html | Oak Ridge Institufe Will Put Mobile Laboratory Into Use | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/sherwood-bret-becomes-fiance-of-miss-heyman.html | Sherwood Bret Becomes Fiance Of Miss Heyman; Students at New York University School of Medicine to Wed | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/manhattan-college-fete.html | Manhattan College Fete | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/nations-construction-industry-is-booming-at-a-record-pace-activity-is.html | Nation's Construction Industry Is Booming at a Record Pace; Activity Is Running 11% Higher Than a Year Ago | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/inge-scherer-married-to-bradford-l-blume.html | Inge Scherer Married To Bradford L. Blume | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways To Make Home Improvements | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/midwest-weighs-wallace-impact-leaders-study-significance-of-white.html | MIDWEST WEIGHS WALLACE IMPACT; Leaders Study Significance of White Protest Votes | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/jack-holland-spain-jr-weds-miss-rharnstine.html | Jack Holland Spain Jr. Weds Miss Rharnstine | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/filling-the-holes-the-right-putty-makes-wood-patching-easy.html | FILLING THE HOLES; The Right Putty Makes Wood Patching Easy | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/welfare-expert-will-be-honored-birthday-fete-planned-for-jewish.html | WELFARE EXPERT WILL BE HONORED; Birthday Fete Planned for Jewish Agency Executive | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/traveltrailer-life-an-education-in-itself.html | TRAILER LIFE: AN EDUCATION IN ITSELF | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/rightists-in-west-fight-housing-act-californians-gain-power-in.html | RIGHTISTS IN WEST FIGHT HOUSING ACT; Californians Gain Power in Drive Against Integration | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/rhode-islands-heritage-ball-set-for-friday-at-state-house.html | Rhode Island's Heritage Ball Set for Friday at State House | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/walker-park-cricketers-top-philadelphia-by-4-wickets.html | Walker Park Cricketers Top Philadelphia by 4 Wickets | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/international-plaza-a-symphony-of-sights-sounds-smells-taste.html | International Plaza a Symphony Of Sights, Sounds, Smells, Taste | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/elections-to-be-held-in-19-new-jersey-municipalities-tuesday.html | Elections to Be Held in 19 New Jersey Municipalities Tuesday | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/bridge-big-day-today-for-us-team.html | BRIDGE: BIG DAY TODAY FOR U.S. TEAM | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/miss-roberta-maloney-bride-of-john-mulroy.html | Miss Roberta Maloney Bride of John Mulroy | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/news-of-the-rialto-hildegarde-says-yes.html | NEWS OF THE RIALTO: HILDEGARDE SAYS YES | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/rockefeller-target-of-a-wagner-speech.html | ROCKEFELLER TARGET OF A WAGNER SPEECH | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/men-and-events-the-us-frogmen-of-world-war-ii-by-wyatt-blassingame.html | Men and Events; The U.S. FROGMEN OF WORLD WAR II, By Wyatt Blassingame. Illustrated with maps and photos.Ã¢ÂÂ graphs. 171 pp. New York: Random House. $1.95. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ages-9-to-12-fiction-season-of-ponies-by-zilpha-keatley-snyder.html | Ages 9 to 12: Fiction; SEASON OF PONIES. By Zilpha KeatÃ¢ÂÂ ley Snyder. Illustrated by Alton RaÃ¢ÂÂ ble. 133 pp. New York: Atheneum. $3.25. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/western-polities-on-israel-scored-former-un-aide-criticizes.html | WESTERN POLIIES ON ISRAEL SCORED; Former U.N. Aide Criticizes âÂÂDiscrepancyâÂÂ on Issues | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/shipping-circles-stay-with-code-contrasts-with-change-in-the.html | SHIPPING CIRCLES STAY WITH CODE; Contrasts With Change in the Nonmaritime Fields | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/local-views-italianamerican-comedy-to-be-made-hereof-dr.html | LOCAL VIEWS: âÂÂTHE CATâÂÂ; ItalianâÂÂAmerican Comedy to Be Made HereâÂÂ80f âÂÂDr. DoolittleâÂÂ at Fox | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/watts-wake-forest-captain.html | Watts Wake Forest Captain | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/columbia-outrows-rutgers.html | Columbia Outrows Rutgers | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/onman-mortgage-operations-giving-way-to-bigger-concerns.html | OneâÂÂMan Mortgage Operations Giving Way to Bigger Concerns | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/surface-for-rutgers-track-due-on-cargo-liner-today.html | Surface for Rutgers Track Due on Cargo Liner Today | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/london-arttreasure-hunt-chances-of-tourist-finding-a-masterpiece.html | LONDON ARTâÂÂTREASURE HUNT; Chances of Tourist Finding a Masterpiece Are Small, But Searching for Antiques Is a Great Way to See City | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/maines-vanishing-bridges-state-acts-to-preserve-last-few-remaining.html | MAINE'S VANISHING BRIDGES; State Acts to Preserve Last Few Remaining Covered Spans | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/britain-between-wars-the-age-of-illusion-england-in-the-twenties.html | Britain Between Wars; THE AGE OF ILLUSION: England in the Twenties and Thirties, 1919âÂÂ1940. By Ronald Blythe. Illustrated. 293 pp. Boston: Houghton Mifflin Company. $4. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/the-nation-johnson-on-the-move.html | THE NATION; Johnson on the Move | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/worlds-fair-international-scope.html | WORLD'S FAIR INTERNATIONAL SCOPE | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/moscow-woos-afroasia.html | Moscow Woos AfroâÂÂAsia | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/bonn-weighs-ulbricht-proposal-on-an-exchange-of-newspapers.html | Bonn Weighs Ulbricht Proposal On an Exchange of Newspapers | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/yankee-oddities-new-england-is-rich-in-curiosities-many-of-which.html | YANKEE ODDITIES; New England Is Rich in Curiosities, Many of Which Are LittleâÂÂKnown | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/fiction-tiger-burning-bright-by-theodora-dubois-240-pp-new-york.html | Fiction; TIGER BURNING BRIGHT. By TheoÃ¢ÂÂdora Dubois. 240 pp. New York: ArielâÂÂFarrar, Straus. $3.25. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/a-gift-of-selfawareness-more-roman-tales-by-alberto-moravia.html | A Gift of SelfâÂÂAwareness; MORE ROMAN TALES. By Alberto Moravia. Selected and translated from the Italian by Angus Davidson. 255 pp. New York: Farrar, Straus & Co. $4.75. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/mates-union-chief-steps-out-of-race.html | MATES' UNION CHIEF STEPS OUT OF RACE | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/dr-max-pusin-fiance-of-frieda-mowshowitz.html | Dr. Max Pusin Fiance Of Frieda Mowshowitz | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/pollockaffler.html | PollockâÂÂSchaffler | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/elis-capture-carnegie-cup-by-beating-cornell-princeton.html | Elis Capture Carnegie Cup by Beating Cornell, Princeton | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/fiction-the-coriander-by-elis-dillon-illustrated-by-vic-donahue.html | Fiction; THE CORIANDER. By Eilis Dillon. Illustrated by Vic Donahue. 211 pp. New York: Funk & Wagnalls ComÃ¢ÂÂpany. $3.25. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/news-notes-classroom-and-campus.html | NEWS NOTES: CLASSROOM AND CAMPUS | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/trade-talks-off-to-slow-start-meeting-of-gatt-is-hampered-by.html | TRADE TALKS OFF TO SLOW START; Meeting of GATT Is Hampered by Multiple and Complex Problems | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/nushka-at-2320-takes-chicago-race.html | NUSHKA, AT $23.20, TAKES CHICAGO RACE | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/shipping-events-us-maritime-day-may-22-ceremonies-to-be-in.html | SHIPPING EVENTS: U.S. MARITIME DAY; May 22 Ceremonies to Be in Rockefeller Center | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/seoul-president-revises-cabinet-gen-chung-ii-kwon-named-premier.html | SEOUL PRESIDENT REVISES CABINET; Gen. Chung II Kwon Named PremierâÂÂTensions Persist | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/moving-forward-advance-in-art-of-cinema-seen-in-film-at-worlds-fair.html | MOVING FORWARD; Advance in Art of Cinema Seen in Film at World's Fair | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/apathy-to-crime-stirs-british-too-woman-tries-to-collar-thief-but.html | APATHY TO CRIME STIRS BRITISH, TOO; Woman Tries to Collar Thief but Seeks Help in Vain | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/dr-carman-to-pose-at-art-exhibition.html | Dr. Carman to Pose At Art Exhibition | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/wednesday-benefit-to-aid-riis-house.html | Wednesday Benefit To Aid Riis House | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/letters-a-winning-number.html | Letters; â€šÃ„Â¬'A WINNING NUMBERâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/reds-split-is-topic.html | Reds' Split Is Topic | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/oh-fly-with-me-or-forward-and-reverse-gears-in-arts-merry-time.html | OH FLY WITH ME; Or, Forward and Reverse Gears in Art's Merry Time Machine | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/radioactivity-meeting-set.html | Radioactivity Meeting Set | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/negro-legislator-gets-bail.html | Negro Legislator Gets Bail | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/johnson-seeking-an-end-to-hatred-speaks-at-dedication-of-li.html | JOHNSON SEEKING AN END TO HATRED; Speaks at Dedication of L.I. Memorial to Kennedy | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/plumbers-local-is-picketed-here.html | PLUMBERS' LOCAL IS PICKETED HERE | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/atlanta-johnsons-appeal-to-the-south-and-vice-versa.html | Atlanta; Johnson's Appeal to the South and Vice Versa | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/the-ears-neglect-editorial-and-artistic-lapses-traced-to.html | THE EAR'S NEGLECT; Editorial and Artistic Lapses Traced to Television's Failure to Develop Sound as Communications Tool | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/exhibits-today-open-armed-forces-week.html | EXHIBITS TODAY OPEN ARMED FORCES WEEK | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/growing-pains-actors-studio-theater-risks-danger-of-dissipating-an.html | GROWING PAINS; Actors Studio Theater Risks Danger Of Dissipating an Opportunity | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/authors-query.html | Author's Query | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/personality-rail-head-likes-to-sell-coal-president-of-c-o-stresses.html | Personality; Rail Head Likes to Sell Coal; President of C. & O. Stresses the Line's Bread and Butter | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/cafeteria-on-the-high-seas-new-israeli-ferry-has-an-atandpay-plan.html | â€šÃ„Â¬CAFETERIA ON THE HIGH SEASâ€šÃ„Â´; New Israeli Ferry Has An Eatâ€šÃ„Â¬andâ€šÃ„Â¬'Pay Plan On Italyâ€šÃ„Â¬'Haifa Run | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/gorky-private-language-universal-theme.html | GORKY: PRIVATE LANGUAGE, UNIVERSAL THEME | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/liverpool-to-play-stars-here-today-british-soccer-champions-present.html | LIVERPOOL TO PLAY STARS HERE TODAY; British Soccer Champions Present Strong Lineâ€šÃ„Â¬up | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/mental-reaction-to-quake-is-cited-alaskan-psychiatrist-tells-of.html | MENTAL REACTION TO QUAKE IS CITED; Alaskan Psychiatrist Tells of Population's Needs | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/epoxytype-hull-sealants-are-popular-with-boatmen.html | Epoxyâ€šÃ„Â¬'Type Hull Sealants Are Popular With Boatmen | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/letters-to-the-editor-a-reply.html | Letters to the Editor; A Reply | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/a-roundup-of-criminals-at-large.html | A Roundup of Criminals at Large | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/the-brown-case.html | The Brown Case | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/letters-to-the-editor-97391235.html | Letters to the Editor | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/an-evening-at-club-169.html | An Evening at Club 169 | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ohioan-is-victor-in-trapshooting.html | OHIOAN IS VICTOR IN TRAPSHOOTING | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/school-of-mines-honors-san-francisco-executive.html | School of Mines Honors San Francisco Executive | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/brazilian-red-wounded-in-fight-in-rio-theater.html | Braziliâ€šÃ„Â¬n Red Wounded In Fight in Rio Theater | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/smart-triumphs-at-garden-state-beats-imbalance-in-valley-forge-by.html | SMART TRIUMPHS AT GARDEN STATE; Beats Imbalance in Valley Forge by Half a Length | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/archer-defeats-torres-in-boston-takes-10round-decision-in-dull-bout.html | ARCHER DEFEATS TORRES IN BOSTON; Takes 10â€šÃ„Â¬'Round Decision in Dull Bout Booed by Fans | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/sukarno-cites-hope-for-amity-with-us.html | SUKARNO CITES HOPE FOR AMITY WITH U.S. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/letters-holmess-words.html | Letters; HOLMES'S WORDS | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/reports-of-business-conditions-throughout-us.html | Reports of Business Conditions Throughout U.S. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/arnold-g-hamersley.html | ARNOLD G. HAMERSLEY | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/carol-hand-engaged-to-ned-a-longson.html | Carol Hand Engaged To Ned A. Longson | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/karen-resnik-affianced.html | Karen Resnik Affianced | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/telephone-tax-repeal-urged.html | Telephone Tax Repeal Urged | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/saigon-says-cambodian-forces-let-vietcong-flee-over-border.html | Saigon Says Cambodian Forces Let Vietcong Flee Over Border | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/mrs-joseph-p-walsh.html | MRS. JOSEPH P. WALSH | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/living-off-the-land-the-echoing-cliffs-by-hjalmar-thesen.html | Living Off the Land; THE ECHOING CLIFFS. By Hjalmar Thesen. Decorations by Margaret Lord. 143 pp. New York: David McKay Company. $3.50. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/8-million-damage-in-michigan-storm.html | $8 MILLION DAMAGE IN MICHIGAN STORM | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/tickersshuman.html | Lickerâ€šÃ„Â®Shuman | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/guard-troubled-by-racial-policy-spars-with-pentagon-over.html | GUARD TROUBLED BY RACIAL POLICY; Spars With Pentagon Over Segregation of Units | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/executive-changes.html | Executive Changes | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/for-teenagers-biography-history-edith-wharton-18621937-by-olivia.html | For TeenâÃ‚Â¿Ã‚Â¹Agers, Biography, History; EDITH WHARTON, 1862âÃ‚Â¿1937. By Olivia Coolidge. 221 pp. New York: Charles Scribner's Sons. $3.95. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/pope-selects-agapianian.html | Pope Selects Agapianian | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/montefiore-studies-new-medical-plan-under-union-grant.html | Montefiore Studies New Medical Plan Under Union Grant | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/joseph-robert-debbs-marries-mary-cross.html | Joseph Robert Debbs Marries Mary Cross | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/commercial-victims.html | âÃ‚Ã‚COMMERCIAL VICTIMSâÃ‚Ã‚ | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/912-fiction-hannah-elizabeth-by-etaine-sommers-rich-illustrated-by.html | 98âÃ‚Ã‚#'12: Fiction; HANNAH ELIZABETH. By Elaine Sommers Rich. Illustrated by Paul Edward Kennedy. 161 pp. New York and Evanston: Harper & Row. $2.95. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/when-a-man-stands-up-to-be-counted-he-may-be-counted-out-a-time-to.html | When a Man Stands Up to Be Counted, He May Be Counted Out; A TIME TO SPEAK. By Charles MorÃ¨âÃ‚Â¿get Jr. 177 pp. New York and Evanston: Harper & Row. $3.95. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/landmarks.html | LANDMARKS | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/jacobs-and-casper-at-209-tie-for-54for-54hole-lead-in-colonial-golf.html | Jacobs and Casper, at 209, Tie for 54âÃ‚Â¿Hole Lead in Colonial Golf Tourney; LITTLER TRAILING BY STROKE AT 210; Gary Player 4 Shots Behind Top Pair at 213âÃ‚Â¿88Nicklaus, Palmer Drop Back | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/mrs-howard-p-snyder.html | MRS. HOWARD P. SNYDER | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/for-teenagers-biography-history-the-erie-canal-by-the-editors-of.html | For TeenâÃ‚Â¿Ã‚Â¹Agers, Biography, History; THE ERIE CANAL. By the Editors of American Heritage and Ralph K. Andrist. Illustrated. 153 pp. New York: The American Heritage Pub&Ã‚shing Company. Distributed by Harper & Row. $3.95. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/merger-plan-is-rejected-by-railroad-brotherhood.html | Merger Plan Is Rejected By Railroad Brotherhood | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/bonn-expecting-tanany ika-ties-expects-its-offer-may-win-over-east.html | BONN EXPECTING TANANYIKA TIES; Expects Its Offer May Win Over East Germany's | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/jagans-party-joins-voter-registration.html | JAGAN'S PARTY JOINS VOTER REGISTRATION | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/anne-whiton-wed-to-rev-john-b-hill.html | Anne Whiton Wed To Rev. John B. Hill | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/allis-wins-in-wales-golf.html | Allis Wins in Wales Golf | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/amid-the-marxist-jargon-a-few-small-heresies-realism-in-our-time.html | Amid the Marxist Jargon, a Few Small Heresies; REALISM IN OUR TIME; Literature and the Class Struggle. By Georg Lukacs. Translated from the GerÃ‚Â¿8‰man by John and Necke Mander. Preface by George Steiner. 135 pp. New York and Evanston: Harper & Row. $3.95.; STUDIES IN EUROPEAN REALISM. By Georg Lukacs. Translated from the German by Edith Bone. IntroÃ‚Â¿ 0‰a-duction. by Alfred Kazin. 267 pp. New York: Grosset & Dunlap. Cloth, $4. Paper, $1.95. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/rail-borrowings-in-a-sharp-rise-sales-of-equipment-certificates-at.html | Rail Borrowings in a Sharp Rise; Sales of Equipment Certificates at 7‰8Ã‚Â¿Year High | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/is-the-long-campaign-necessary-presidential-elections-necessary-presidential-elections-are-taxingfor.html | Is the Long Campaign Necessary?; Presidential elections are tonlgâÃ‚Â¿88for candidates and public alikeâÃ‚Â¿8but there are hidden snags to most of the reforms so far proposed. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/the-carpenters-daughter-diana-sands-praised-for-her-performance-in.html | THE CARPENTER'S DAUGHTER; Diana Sands, Praised for Her Performance in Baldwin Drama, Discusses Her Past and the Future | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/knightly-manner-defeats-big-pete-by-2-lengths-in-3horse-preakness.html | Knightly Manner Defeats Big Pete by 2 Lengths in 3âÃ‚Ã‚Horse Preakness Prep; BOLD QUEEN FIRST IN PIMLICO STAGE; Outrans Scaree in $24,100 BlackâÃ‚Ã‚Eyed Susan as Lee Caps a Riding Triple | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/warm-weather-spurs-retail-sales-advances.html | Warm Weather Spurs Retail Sales Advances | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/farbstein-opposes-a-ceiling-on-federal-housing-funds.html | Farbstein Opposes a Ceiling On Federal Housing Funds | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/desert-camping-outings-in-areas-like-death-valley-can-be-fun-but.html | DESERT CAMPING; Outings in Areas Like Death Valley Can Be Fun, But Caution Is Advised | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/fantastic-castle-in-the-california-desert.html | âÃ‚Ã‚FANTASTICâÃ‚Ã‚ CASTLE IN THE CALIFORNIA DESERT | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/4-atlantic-cables-out-of-order.html | 4 Atlantic Cables Out of Order | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/steward-wins-prelude.html | Steward Wins Prelude | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/railways-plague-argentines-still-rundown-state-transport-clatters.html | RAILWAYS PLAGUE ARGENTINES STILL; RunâÃ‚Ã‚down State Transport Clatters Deeper Into Debt | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/partytalmage.html | PartyâÃ‚Ã‚8!Talmage | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/grand-jury-investigation-urged-into-antiwhite-gang-in-harlem.html | Grand Jury Investigation Urged Into AntiâÃ‚Ã‚White Gang in Harlem | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/millan-takes-mets-in-stride-tacitum-tcean-33-shows-hes-a-man-of.html | MILLAN TAKES METS IN STRIDE; Taciturn Tcean, 33, Shows He's a Man of Action | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/aug-22-nuptials-for-faith-jarvis-and-craig-smith-jarvis-and-craig-smith-editorial.html | Aug. 22 Nuptials For Faith Jarvis And Craig Smith; Editorial Assistant and Union College Senior Engaged to Wed | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/science-on-tuberculosis-new-york-city-to-vaccinate-pupils-as-the.html | SCIENCE ON TUBERCULOSIS; New York City to Vaccinate Pupils As the Incidence Again Rises | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/dr-sayre-is-denied-tenure-by-tufts-u.html | DR. SAYRE IS DENIED TENURE BY TUFTS U. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/religious-groups-seek-apartments-interfaith-effort-began-to-aid.html | RELIGIOUS GROUPS SEEK APARTMENTS; Interfaith Effort Began to Aid Relocated Families | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ten-top-shakespeareas.html | Ten Top Shakespeareas | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/president-urges-a-great-society-welcomed-in-atlantic-city-for.html | PRESIDENT URGES â€śA GREAT SOCIETYâ€ť; Welcomed in Atlantic City for $100â€ťaâ€ťPlate Dinner | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/vote-still-close-in-pennsylvania-miss-blatt-retains-lead-in.html | VOTE STILL CLOSE IN PENNSYLVANIA; Miss Blatt Retains Lead In Democratic Senatorial Bid | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/letters-tv-choices.html | Letters; TV CHOICES | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/ann-sweeney-is-wed-to-joseph-tonetti-jr.html | Ann Sweeney Is Wed To Joseph Tonetti Jr. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/romney-backed-as-favorite-son-michigan-move-viewed-as-blow-to.html | ROMNEY BACKED AS FAVORITE SON; Michigan Move Viewed as Blow to Goldwater | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/karan-levy-betrothed-to-ira-fenton-student.html | Karan Levy Betrothed To Ira Fenton, Student | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/visit-to-the-old-fairbanks-house-in-dedham.html | VISIT TO THE OLD FAIRBANKS HOUSE IN DEDHAM | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/friendship-sloop-society-talks-of-a-cruise-to-fair.html | Friendship Sloop Society Talks of a Cruise to Fair | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/letters-to-the-editor-97391238.html | Letters to the Editor | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/debss-residence-becomes-museue-norman-thomas-dedicates-memorial-to.html | DEBSS RESIDENCE BECOMES MUSEUE; Norman Thomas Dedicates Memorial to Socialist | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/school-racial-plan-given-to-cincinnati.html | SCHOOL RACIAL PLAN GIVEN TO CINCINNATI | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/pleasure-boats-pose-problem-in-water-pollution-state-officials-term.html | Pleasure Boats Pose Problem in Water Pollution; State Officials Term Sewage Discharge Major Menace | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/rosdahl-to-play-for-east.html | Rosdahl to Play for East | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/there-is-never-any-end-to-paris-a-moveable-feast-vintage-hemingway.html | â€śTHERE IS NEVER ANY END TO PARISâ€ť; â€śA Moveable Feast,â€ť Vintage Hemingway, Is Full of Love, Loathing and Bitterness; A MOVEABLE FEAST. By Ernest Hemingway. Illustrated. 211 pp. New York: Charles Scribner's Sons. $4.95. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/article-1-no-title-97390402.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/teachers-ouster-arouses-meriden-failure-to-renew-contract-causes.html | TEACHER'S OUSTER AROUSES MERIDEN; Failure to Renew Contract Causes Demonstrations | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/jean-mcnamara-engagd.html | Jean McNamara Engaged | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/payroll-padding-laid-to-buckley-member-of-his-public-works.html | PAYROLL PADDING LAID TO BUCKLEY; Member of His Public Works Committee Lists â€śAbsenteeâ€ť Aides From the Bronx | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/french-bathyscaph-dives-three-miles-into-atlantic-trench.html | French Bathyscaph Dives Three Miles Into Atlantic Trench | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/whistlers-mother-will-tour-us-for-year-beginning-in-june.html | Whistler's â€śMotherâ€ť Will Tour U.S. for Year Beginning in June | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/line-honored-on-sanitation.html | Line Honored on Sanitation | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/anne-gold-is-engaged-to-sigmund-friedman.html | Anne Gold Is Engaged To Sigmund Friedman | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/festival-frenzy-awards-to-germans-and-japanese-puzzle-and-anger-tv.html | FESTIVAL FRENZY; Awards to Germans and Japanese Puzzle and Anger TV Critics | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/austrian-aide-asks-stronger-defense.html | AUSTRIAN AIDE ASKS STRONGER DEFENSE | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/small-stowaways.html | Small Stowaways | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/progoldwater-delegates-are-chosen-in-3-states.html | Proâ€śGoldwater Delegates Are Chosen in 3 States | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/wakeup-war-between-patient-and-nurse-why-must-people-in-hospitals.html | Wakeâ€śup War Between Patient and Nurse; Why must people in hospitals be awakened so early? Even doctors are asking. In the meantime, there is evidence that the battle may be swinging the patients' way. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/miss-patricia-vandervoort-married-to-edward-sivigny.html | Miss Patricia Vandervoort Married to Edward Sivigny | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/lehre-lindsey-betrothad.html | Lehre Lindsey Betrothed | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/why-they-run-away-from-home.html | Why They Run Away From Home | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/u-s-paper-output-climbs.html | U. S. Paper Output Climbs | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/worked-as-warehouseman.html | Worked as Warehouseman | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/angels-beat-white-sox.html | Angels Beat White Sox | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/karl-a-barleben-of-photo-school-photography-institute-dean-and.html | KARL A. BARLEBEN OF PHOTO SCHOOL; Photography Institute Dean and Author, 62, Dies | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/president-holds-hot-news-parley-but-he-coolly-skirts-politics-in.html | PRESIDENT HOLDS HOT NEWS PARLEY; But He Coolly Skirts Politics in Overlike U.S. Pavilion | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/bell-asks-business-to-push-tax-credit.html | BELL ASKS BUSINESS TO PUSH TAX CREDIT | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/parachute-team-is-seen-by-15000-90mile-winds-force-army-champions.html | PARACHUTE TEAM IS SEEN BY 15,000; 90â€śMile Winds Force Army Champions Off Targets | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/art-show-ending-in-new-rochelle-today-is-last-in-outdoor.html | ART SHOW ENDING IN NEW ROCHELLE; Today Is Last in Outdoor Westchester Festival | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/brewster-sees-unionists.html | Brewster Sees Unionists | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/canada-to-aid-us-on-distress-system.html | CANADA TO AID U.S. ON DISTRESS SYSTEM | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/janis-v-klavins-sings-schubert-cycle-in-debut.html | Janis V. Klavins Sings Schubert Cycle in Debut | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/child-to-mrs-rushmore.html | Child to Mrs. Rushmore | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/teenage-fiction-across-five-aprils-by-irene-hunt-224-pp-chicago-and.html | Teenâ€™Age Fiction; ACROSS FIVE APRILS. By Irene Hunt. 224 pp. Chicago and New York: Follett Publishing Company. $3.95. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/st-peters-eight-victor-in-regatta.html | ST. PETER'S EIGHT VICTOR IN REGATTA | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/mayor-says-khed-will-act-in-newspaper-labor-dispute.html | Mayor Says Khed Will Act In Newspaper Labor Dispute | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/goldthwait-cup-won-by-harvard-princeton-lightweights-2d-212-lengths.html | GOLDTHWAIT CUP WON BY HARVARD; Princeton Lightweights 2d, 2Â¹â€˜C Lengths Behind | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/paperbacks-in-review-latin-american-life.html | Paperbacks in Review: Latin American Life | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/jillian-hocking-is-future-bride-of-c-w-farwell-student-at-rhode.html | Jillian Hocking Is Future Bride Of C. W. Farwell; Student at Rhode Island School of Design to Be Wed June 10 | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/146-yachts-entered-in-race-to-bermuda.html | 146 Yachts Entered In Race to Bermuda | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/natos-ailments-the-problem-which-beset-alliance-are-a-long-way.html | NATO'S Ailments; The Problem Which Beset Alliance Are a Long Way From Solution | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/russians-to-lecture-in-ghana.html | Russians to Lecture in Ghana | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/paregoric-found-addict-problem-trend-discovered-in-detroithealth.html | PAREGORIC FOUND ADDICT PROBLEM; Trend Discovered in Detroitâ€”Â¿Health Hazard Serious | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/article-1-no-title-97390199.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/births.html | Births | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/those-changes-in-the-eastwhat-do-they-mean-to-the-west-on-dealing.html | Those Changes in the Eastâ€”Â¿What Do They Mean to the West; ON DEALING WITH THE COMMUÂ¬iÂ½ NIST WORLD. By George F. KenÂ¬iÂ½ nan. 57 pp. Published for the Council on Foreign Relations. New York and Evanston: Harper & Row. $3. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/mrs-johnson-lunches-at-fair-host-flustered-by-surprise-visit.html | Mrs. Johnson Lunches at Fair; Host Flustered by Surprise Visit | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/gallery-of-storied-screen-sleuths-past-and-present.html | GALLERY OF STORIED SCREEN SLEUTHS, PAST AND PRESENT | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/4-gis-in-vietnam-tell-of-captivity-say-treatments-decentsend-word.html | 4 G.I.'S IN VIETNAM TELL OF CAPTIVITY; Say Treatment's DecentÂ¬iÂ½Send Word to Families | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-10 | 1964-05-10 | https://www.nytimes.com/1964/05/10/archives/912-events-war-cry-of-the-west-and-the-story-of-the-powder-river-by.html | 9â€šÂ¬Â¹/2: Events; WAR CRY OF THE WEST. The Story of the Powder River. By Nathaniel Burt. Illustrated by IbinÂ¬iÂ½ ton Turkle. 86 pp. New York: Holt, Rinehart & Winston. $3. | True | | 1992-05-29 | RE0000580659 | B00000108591 | | | |
| 1964-05-11 | 0001-01-01 | https://www.nytimes.com/1964/05/11/phoenix-selects-plays-for-6465.html | PHOENIX SELECTS PLAYS FOR '64â€šÂ¬Â¹Â·'65 | False | By SAM ZOLOTOW | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 0001-01-01 | https://www.nytimes.com/1964/05/11/bankrupt-fleet-may-be-cut-to-2.html | BANKRUPT FLEET MAY BE CUT TO 2 | False | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 0001-01-01 | https://www.nytimes.com/1964/05/11/tunis-to-take-over-farms-owned-by-foreigners-by-65.html | Tunis to Take Over Farms Owned by Foreigners by '65 | False | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 0001-01-01 | https://www.nytimes.com/1964/05/11/whittier-wins-in-tv-bowl-over-illinois-tech-270180.html | Whittier Wins in TV â€šÂ¬Â¹Bowâ€šÂ¬Â¹Â· Over Illinois Tech, 270â€šÂ¬Â¹Â·180 | False | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/stripes-part-of-patterns-for-leisure.html | Stripes Part of Patterns for Leisure | False | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/vic-morabito-managing-owner-of-football-49ers-dies-at-45.html | Vic Morabito, Managing Owner Of Football 49ers, Dies at 45 | False | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 0001-01-01 | https://www.nytimes.com/1964/05/11/seton-hall-gets-5-in-first-and-beats-georgetown-91.html | Seton Hall Gets 5 in First And Beats Georgetown, 9â€šÂ¬Â¹Â·1 | False | Special to The New York Times | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/ship-traffic-here-runs-ahead-of-1963.html | SHIP TRAFFIC HERE RUNS AHEAD OF 1963 | False | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/esmancohen.html | Esmanâ€šÂ¬Â¹Â·Cohen | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/membreno-scores-in-hunter-events-at-jericho-show.html | Membreno Scores in Hunter Events At Jericho Show | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/letters-to-the-times-lazarus-plan-opposed.html | Letters to The Times; Lazarus Plan Opposed | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/miss-wright-wins-with-215.html | Miss Wright Wins With 215 | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/planners-assail-3-states-transit-regional-agency-says-needs-of-the.html | PLANNERS ASSAIL 3 STATES' TRANSIT; Regional Agency Says Needs of the Metropolitan Area Are Not Being Met; MAJOR GAPS ARE FOUND; Report Makes Special Plea to Build an Expressway in Lower Manhattan | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/sports-of-the-times-not-enough-global-thinking.html | Sports of The Times; Not Enough Global Thinking | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/angela-palmieri-is-wed.html | Angela Palmieri Is Wed | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/wallace-keying-maryland-campaign-to-prayer-and-anecdotes.html | Wallace Keying Maryland Campaign to Prayer and Anecdotes | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/khrushchevs-visit-gives-mrs-nasser-rare-public-notice.html | Khrushchev' Visit Gives Mrs. Nasser Rare Public Notice | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/poverty-budget.html | Poverty Budget | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/failures-of-apparel-outlets.html | Failures of Apparel Outlets | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/lyon-captures-french-cup.html | Lyon Captures French Cup | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/beatrice-foods-raises-earnings-net-for-year-advances-13-to.html | BEATRICE FOODS RAISES EARNINGS; Net for Year Advances 13% to Recordâ€¦â€¦Sales Up 6% | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/lisa-kirk-joining-heres-love.html | Lisa Kirk Joining â€¦â€¦'Here's Love'â€¦â€¦ | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/new-seoul-cabinet-of-chung-installed.html | NEW SEOUL CABINET OF CHUNG INSTALLED | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/random-notes-from-all-over-salinger-dwells-in-status-quo-leaves.html | Random Notes From All Over; Salinger Dwells in Status Quo; Leaves Residence Question to Votersâ€¦â€¦Hilton Hails Glory of Religious Battles | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/bids-asked-on-street-work.html | Bids Asked on Street Work | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/spellmman-aid-in-getting-israel-into-un-in-1949-is-disclosed.html | Spellmman Aid in Getting Israel Into U.N. in 1949 Is Disclosed | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/bernard-cedar-weds-jacklyn-e-neastadt.html | Bernard Cedar Weds Jacklyn C. Neastadt | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/bridge-us-and-canada-to-meet-in-semifinals-of-olympiad.html | Bridge; U.S. and Canada to Meet. In Semifinals of Olympiad | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/us-climber-dies-in-fall.html | U.S. Climber Dies in Fall | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/chilean-radicals-rename-duran-for-the-presidency.html | Chilean Radicals Rename Duran for the Presidency | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/arif-sworn-as-iraqi-leader.html | Arif Sworn as Iraqi Leader | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/pickets-back-rudolf-hess.html | Pickets Back Rudolf Hess | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/two-jewish-leaders-discount-assimilation-as-major-threat.html | Two Jewish Leaders Discount Assimilation as Major Threat | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/the-brazilian-revolution.html | The Brazilian Revolution | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/radio-just-jazzjustfine-ed-beach-conducts-5â€¦â€¦-show-wrvr-show-for.html | Radio: â€¦â€¦Just Jazz'JustFine; Ed Beach Conducts 5â€¦â€¦â€¦'Hour WRVR Show for Saturday Night Listeners | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/johnson-winning-vote-of-business-corporation-executives-say-support.html | JOHNSON WINNING VOTE OF BUSINESS; Corporation Executives Say Support for the President Hinges on Running Mate | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/italy-downs-swiss-in-soccer.html | Italy Downs Swiss in Soccer | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/cambridge-negroes-protest-on-wallace.html | CAMBRIDGE NEGROES PROTEST ON WALLACE | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/sale-may-22â€¦â€¦-23-in-dobbs-ferry-will-be-a-benefit-parenthood-committee.html | Sale, May 22â€¦â€¦Â·â€¦23 In Dobbs Ferry, Will Be a Benefit; Parenthood Committee and Youth Service's Branch to Gain | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/maurice-j-corrigan.html | MAURICE J. CORRIGAN | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/retailers-in-jersey-pay-up-to-110000-for-liquor-license.html | Retailers in Jersey Pay Up to $110,000 For Liquor License | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/shotput-record-set-on-no-sleep-long-is-up-all-night-before-hitting.html | SHOTâ€¦â€¦'PUT RECORD SET ON NO SLEEP; Long Is Up All Night Before Hitting 66â€¦â€¦Â·â€¦'7â€¦â€¦'â€¦ Mark | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/letters-to-the-times-for-civil-rights-bill-effect-of-passage-on-our.html | Letters to The Times; For Civil Rights Bill; Effect of Passage on Our Reputation in Africa Emphasized | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/hunt-foods-elects-president.html | Hunt Foods Elects President | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/spain-leads-denmark-10-in-davis-cup-zone-match.html | Spain Leads Denmark, 10â€¦â€¦Â·â€¦'0, In Davis Cup Zone Match | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/liverpool-71-soccer-victor-hero-visitors-team-play-and-speed-rout.html | Liverpool 7â€¦â€¦Â·â€¦'1 Soccer Victor Here; Visitors' Team Play and Speed Rout Allâ€¦â€¦Â·â€¦'Star Squad; Red Devils Remain Undefeated in 33 U. S. Matches | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/poles-beat-irish-in-soccer.html | Poles Beat Irish in Soccer | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/william-a-hill-jr.html | WILLIAM A. HILL JR. | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/inquiry-continues-in-pacific-air-crash.html | INQUIRY CONTINUES IN PACIFIC AIR CRASH | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/100-koch-backers-reiterate-support.html | 100 KOCH BACKERS REITERATE SUPPORT | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/litton-industries-elects.html | Litton Industries Elects | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/amusement-area-at-fair-finds-business-is-lagging.html | Amusement Area at Fair Finds Business Is Lagging | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/baltimore-eleven-signs-pair.html | Baltimore Eleven Signs Pair | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/music-sea-symphony-augmented-oratorio-society-is-heard.html | Music: â€¦â€¦'Sea Symphony'â€¦â€¦Â·â€¦; Augmented Oratorio Society Is Heard | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/weekly-overthecounter-list.html | Weekly Overâ€¦â€¦Â·â€¦'theâ€¦â€¦Â·â€¦'Counter List | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/graham-hill-triumphs-in-monaco-grand-prix-after-clark-and-gurney.html | Graham Hill Triumphs in Monaco Gran d Prix After Clark and Gurney Falter; BRITON, IN B. R. M., SCORES BY A LAP; Sets Record at 72.6 M.P.H. â€¦â€¦Â·â€¦GGinther Next, Arundel Third in 16â€¦â€¦Â·â€¦'Car Race | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/swiss-blast-derails-engine.html | Swiss Blast Derails Engine | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/letters-to-the-times-to-decentralize-parks-balanced-living-living.html | Letters to The Times; To Decentralize Parks; Balanced Living Neighborhoods Seen as Result of Concept | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/the-knack-postponed.html | â€¦â€¦Â·â€¦'The Knack'â€¦â€¦Â·â€¦' Postponed | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/theater-party-planned-by-womans-exchange.html | Theater Party Planned By Woman's Exchange | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/rico-lebrun-artist-63-dead-expressionist-painted-murals-work-in.html | Rico Lebrun, Artist, 63, Dead; Expressionist Painted Murals; Work Is Represented in Major Museums â€¦â€˜Theme Was Good and Evil in Man | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/elderly-jersey-couple-head-for-nigeria-in-peace-corps.html | Elderly Jersey Couple Head For Nigeria in Peace Corps | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/japans-crown-prince-arrives.html | Japan's Crown Prince Arrives | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/south-africas-suburban-community-for-blacks-only-seregated-city.html | South Africa's Suburban Community for Blacks Only; SEREGATED CITY GROWS TO 500,000; South Africa Officials Point to Township's Advantages | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/sinatra-rescued-in-surf-as-undertow-traps-him.html | Sinatra Rescued in Surf As Undertow Traps Him | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/painter-finds-patience-a-key-ingredient-in-portraits-of-zoo.html | Painter Finds Patience a Key Ingredient in Portraits of Zoo Inhabitants; Zoo Artist Calls Work Satisfying As He Starts 4,000th Painting | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/mrs-lois-granger-wed-to-lewis-rabinowitz.html | Mrs. Lois Granger Wed To Lewis Rabinowitz | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/stocks-edge-off-on-london-board-elections-and-ades-trouble-are.html | STOCKS EDGE OFF ON LONDON BOARD; Elections and Aden Trouble Are Chief Influences | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/dispute-settled-on-4-papers-here-printers-slowdown-is-hired.html | DISPUTE SETTLED ON 4 PAPERS HERE; End to Printers' Slowdown Is Ordered by Kheel | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/phoenix-gets-new-paper.html | Phoenix Gets New Paper | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/personal-finance-auto-Insurance-examined.html | Personal Finance: Auto Insurance Examined | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/astronauts-get-geology-courses-29-in-moon-project-will-be-experts.html | ASTRONAUTS GET GEOLOGY COURSES; 29 in Moon Project Will Be Experts When Finished | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/noyes-fludde-sung-at-church-brittens-short-opera-is-produced-by-st.html | â€¦A,ÂÂ'NOYE'S FLUDDEâ€¦â€™ SUNG AT CHURCH; Britten's Short Opera Is Produced by St. George's | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/reds-triumph-20-on-a-fourhitter-by-nuxhall.html | Reds Triumph, 2â€¦A,Â'0, On a Fourâ€¦A,Â'Hitter By Nuxhall | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/jersey-symphony-to-gain-thursday.html | Jersey Symphony To Gain Thursday | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/extremism-stirs-business-debate-heller-of-economic-council-sees.html | EXTREMISM STIRS BUSINESS DEBATE; Heller of Economic Council Sees Rise in Moderation in Economy Scene; CAREY ISSUES WARNING; Chamber of Commerce Head Urges an Awareness of â€¦A,ÂÂ'Calculatingâ€¦A,Â' View | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/festival-screens-an-italian-satire-cannes-entry-pokes-fun-at.html | FESTIVAL SCREENS AN ITALIAN SATIRE; Cannes Entry Pokes Fun at Middleâ€¦A,Â'Class Morality | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/books-and-authors.html | Books and Authors | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/everton-defeats-aussie-team.html | Everton Defeats Aussie Team | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/takami-outpoints-aguirre.html | Takami Outpoints Aguirre | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/cameron-to-head-bankers.html | Cameron to Head Bankers | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/foreign-affairs-changing-nurses-among-the-tulips.html | Foreign Affairs; Changing Nurses Among the Tulips | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/employs-a-besiege-brass-rail-for-longoverdue-pay-at-fair.html | Employs Besiege Brass Rail For Longâ€¦A,Â'Overdue Pay at Fair | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/integrated-troupe-aided.html | Integrated Troupe Aided | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/humphrey-attracts-support-for-2d-spot.html | HUMPHREY ATTRACTS SUPPORT FOR 2D SPOT | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/kohler-says-soviet-in-new-thaw-talks-about-china-dispute.html | Kohler Says Soviet, In New Thaw, Talks About China Dispute | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/church-supports-jailed-minister-harrington-protest-at-fair-backed.html | CHURCH SUPPORTS JAILED MINISTER; Harrington Protest at Fair Backed â€¦A,Â'With Admirationâ€¦A,Â' | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/peking-lists-losses-of-cattle-in-winter.html | Peking Lists Losses Of Cattle in Winter | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/miss-link-soprano-makes-local-debut.html | MISS LINK, SOPRANO MAKES LOCAL DEBUT | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/khrushchev-hails-nasser-as-leader-rally-of-100000-in-cairo-cheers.html | KHRUSHCHEV HAILS NASSER AS LEADER; Rally of 100,000 in Cairo Cheers Soviet Premier | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/carbon-14-to-help-determine-site-of-the-battle-of-cannae.html | Carbon 14 to Help Determine Site of the Battle of Cannae | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/oslo-to-admit-savannah.html | Oslo to Admit Siâ€˜Â¹vannah | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/heffron-of-us-captures-canadian-skeet-shootoff.html | Heffron of U.S. Captures Canadian Skeet Shootoff | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/boss-buckleys-loaded-payroll.html | Boss Buckley's Loaded Payroll | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/balaguer-campaign-in-exile-is-opened.html | BALAGUER CAMPAIGN IN EXILE IS OPENED | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/balloonist-25-soars-a-record-37000-feet.html | Balloonist, 25, Soars A Record 37,000 Feet | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/mets-crushed-by-cardinals-101-after-stallard-beats-craig-in-first.html | Mets Crushed by Cardinals, 10â€¦A,Â'1, After Stallard Beats Craig in First Game, 4â€¦A,Â'1; 2 HOMERS DECIDE OPENER IN EIGHTH; Thomas and Kanehl Connect â€¦A,Â'30,776 See Cardinals Rout Hensley in Finale | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/brooklyn-man-killed-by-police.html | Brooklyn Man Killed By Police | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/crowd-cries-jump-to-man-on-bridge.html | CROWD CRIES â€¦A,Â'JUMPâ€¦A,Â' TO MAN ON BRIDGE | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/sun-hurts-dark-woods.html | Sun Hurts Dark Woods | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/amy-h-rubin-bride-of-ronald-h-coplon.html | Amy H. Rubin Bride Of Ronald H. Coplon | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/ligonier-pa-club-picked-for-65-pga-tournament.html | Ligonier (Pa.) Club Picked For '65 P.G.A. Tournament | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/errand-boy-19-accused-of-shooting-2-one-fatally.html | Errand Boy, 19, Accused Of Shooting 2, One Fatally | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/rusk-to-bid-nato-widen-its-scope-to-press-cuba-and-vietnam-questions-at-allies-talks.html | RUSK TO BID NATO WIDEN ITS SCOPE; To Press Cuba and Vietnam Questions at Allies' Talks | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/letters-to-the-times-bill-to-review-police-acts.html | Letters to The Times; Bill to Review Police Acts | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/indonesians-bar-us-films.html | Indonesians Bar U.S. Films | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/red-tape-attacked-by-travel-industry.html | RED TAPE ATTACKED BY TRAVEL INDUSTRY | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/american-talks-with-rumania.html | American Talks With Rumania | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/fleetfoot-takes-dog-show-honors-whippet-beats-stellar-field-in.html | FLEETFOOT TAKES DOG SHOW HONORS; Whippet Beats Stellar Field in Windham K. C. Event | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/khrushchev-assails-britain.html | Khrushchev Assails Britain | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/java-theater-crash-fatal.html | Java Theater Crash Fatal | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/cargo-panel-gets-first-grievance-panel-meets-wednesday-to-hear.html | CARGO PANEL GETS FIRST GRIEVANCE; Panel Meets Wednesday to Hear Italian Complaint | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/soviet-advocates-voluntary-union-of-world-parties-reply-to-peking.html | SOVIET ADVOCATES VOLUNTARY UNION OF WORLD PARTIES; Reply to Peking Asserts No Single Group Should Have Dominance Over Rest; â€šÃ„Ã²LEADING ROLEâ€šÃ„Ã´ DROPPED; Pravda Statement Contends â€šÃ„Ã¹Creativeâ€šÃ„Ã¹ Marxism Must Be Built by Equals | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/hemophilia-foundation-elects-new-president.html | Hemophilia Foundation Elects New President | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/news-analysis-new-wagner-problem-court-ruling-adds-a-de-sapio.html | News Analysis; New Wagner Problem; Court Ruling Adds a De Sapio Challenge To Fights With Buckley and Steingut | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/marguerite-m-marshall-77-novelist-dies-in-canada.html | Marguerite M. Marshall, 77, Novelist, Dies in Canada | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/mormac-launches-third-in-series-of-cargo-liners.html | Mormac Launches Third In Series of Cargo Liners | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/dutch-trade-rise-seen-in-new-pact-indonesia-deal-spurs-hope-for.html | DUTCH TRADE RISE SEEN IN NEW PACT; Indonesia Deal Spurs Hope for Economic Links | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/ho-chi-minh-scores-threat.html | Ho Chi Minh Scores Threat | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/rusk-calls-dispute-minor.html | Rusk Calls Dispute â€šÃ„Ã¹Minorâ€šÃ„Ã¹ | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/special-2week-run-completed-by-met.html | SPECIAL 2â€šÃ„Ã¹WEEK RUN COMPLETED BY MET | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/blast-at-mississippi-paper.html | Blast at Mississippi Paper | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/toronto-paper-reopening-its-news-bureau-in-peking.html | Toronto Paper Reopening Its News Bureau in Peking | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/news-analysis-changes-after-de-gaulle-parties-agree-france-will.html | News Analysis; Changes After de Gaulle; Parties Agree France Will Need Them, But Disagree on Nature of New Regime | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/dances-of-pacific-given.html | Dances of Pacific Given | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/mays-gets-two-of-six-hits-allowed-by-drysdale.html | Mays Gets Two of Six Hits Allowed by Drysdale | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/mountain-lakes-school-clinches-eastern-tennis.html | Mountain Lakes School Clinches Eastern Tennis | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/brooklyn-yeshiva-triumphs.html | Brooklyn Yeshiva Triumphs | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/the-talk-of-long-island-spending-spree-on-li-residents-let-go-as.html | The Talk of Long Island; Spending Spree on L.I.; Residents Let Go as Booming Economy And Tax Cut Fill Their Pocketbooks | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/army-navy-lacrosse-players-to-join-forces-on-star-team.html | Army, Navy Lacrosse Players To Join Forces on Star Team | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/rockefeller-starts-today-on-intensive-oregon-drive.html | Rockefeller Starts Today On Intensive Oregon Drive | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/fenner-takes-westin-bowl.html | Fenner Takes Westin Bowl | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/institute-of-architects-honors-8-in-this-area.html | Institute of Architects Honors 8 in This Area | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/gm-units-plans-for-plant-spurring-quebecs-economy.html | G.M. Unit's Plans For Plant Spurring Quebec's Economy | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/baltimore-wins-on-errors.html | Baltimore Wins on Errors | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/sandys-consults-aden-aides-today-briton-to-hear-of-success-in-drive.html | SANDYS CONSULTS ADEN AIDES TODAY; Briton to Hear of Success in Drive Against Rebels | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/traffic-manager-named.html | Traffic Manager Named | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/13-die-in-polish-train-wreck.html | 13 Die in Polish Train Wreck | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/cubs-beat-colts-then-bow-in-11th-houston-rallies-to-win-40-then-bow-in-11th-houston-rallies-to-win-41-after.html | CUBS BEAT COLTS, THEN BOW IN 11TH; Houston Rallies to Win, 4â€šÃ„Ã¹1, After 4â€šÃ„Ã¹0 â€šÃ„Ã¹3 Setback | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/sovereign-beats-kurrewa-v-again-wins-3d-straight-in-british-trials.html | SOVEREIGN BEATS KURREWA V AGAIN; Wins 3d Straight in British Trials to Pick Cup Yacht | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/miss-truman-wins.html | Miss Truman Wins | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/canada-expects-excellent-year-economists-foresee-an-end-to-big.html | CANADA EXPECTS EXCELLENT YEAR; Economists Foresee an End to Big Payments Deficits â€‹Export Gains Cited | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/defender-of-hitler-gets-another-prize.html | DEFENDER OF HITLER GETS ANOTHER PRIZE | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/floor-is-leased-at-18-w-18th-st-factory-space-is-taken-by-maker-of.html | FLOOR IS LEASED AT 18 W. 18TH ST.; Factory Space Is Taken by Maker of Women's Hats | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/mrs-harvey-kiersted.html | MRS. HARVEY KIERSTED | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/hussein-on-visit-to-rome.html | Hussein on Visit to Rome | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/experienced-bank-aides-drawn-by-franklin-national-expansion.html | Experienced Bank Aides Drawn by Franklin National Expansion | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/pirates-win-65â€‹â€‹5-after-115-defeat-stargells-single-with-2-out.html | PIRATES WIN, 65â€‹â€‹5, AFTER 11â€‹â€‹5 DEFEAT; Stargell's Single With 2 Out in Ninth Beats Braves | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/bathyscaph-finds-life-5-miles-down.html | BATHYSCAPH FINDS LIFE 5 MILES DOWN | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/cleric-still-fasting-in-protest.html | Cleric Still Fasting in Protest | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/mt-st-vincent-honors-archbishop-of-brussels.html | Mt. St. Vincent Honors Archbishop of Brussels | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/topics.html | Topics | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/young-rubicam-fills-new-posts.html | Young & Rubicam Fills New Posts | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/5-found-slain-in-boise-three-victims-are-children.html | 5 Found Slain in Boise; Three Victims Are Children | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/tests-find-smoking-quickens-clotting.html | TESTS FIND SMOKING QUICKENS CLOTTING | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/connecticut-farm-station-plans-annual-open-house.html | Connecticut Farm Station Plans Annual Open House | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/dr-jack-rothenberg.html | DR. JACK ROTHENBERG | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/big-us-arms-aid-to-india-likely-pact-is-expected-to-cover-plans.html | BIG U.S. ARMS AID TO INDIA LIKELY; Pact Is Expected to Cover Plans With Missiles | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/edward-howes-87-artist-architist.html | EDWARD HOWES, 87, ARTIST, ARCHITECT | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/li-father-of-5-is-killed-by-auto-in-amagnsett.html | L.I. Father of 5 Is Killed By Auto in Amagansett | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/talking-computer-quotes-stock-american-exchange-to-start-operating.html | Talking Computer Quotes Stock; American Exchange to Start Operating System Today | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/papandreou-favors-cyprusgreek-union.html | PAPANDREOU FAVORS CYPRUSâ€‹â€‹GREEK UNION | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/june-drop-seen-in-steel-orders-initial-demand-indicates-auto-plants.html | JUNE DROP SEEN IN STEEL ORDERS; Initial Demand Indicates Auto Plants Will Cut Buying Schedules; RECORD YEAR POSSIBLE; Output Expected to Reach 60 Million Tons for Half, Well Ahead of '55 Pace | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/great-dane-is-best.html | Great Dane Is Best | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/a-citizen-shoots-street-attacker-lynbrook-womans-alleged-mugger.html | A CITIZEN SHOOTS STREET ATTACKER; Lynbrook Woman's Alleged Mugger Arrested Later | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/3-die-in-bombay-harbor-crash.html | 3 Die in Bombay Harbor Crash | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/45-get-manager-designation.html | 45 Get Manager Designation | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/brother-cosmas-joseph-81-was-teacher-for-50-years.html | Brother Cosmas Joseph, 81, Was Teacher for 50 Years | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/sky-diver-killed-on-coast.html | Sky Diver Killed on Coast | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/town-hall-echoes-with-exuberance-of-woody-herman.html | Town Hall Echoes With Exuberance Of Woody Herman | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/george-e-price-comic-64-is-dead-star-in-vaudeville-became.html | GEORGE E. PRICE, COMIC, 64, IS DEAD; Star in Vaudeville Became Successful Stockbroker | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/envoys-to-visit-baltimore-port.html | Envoys to Visit Baltimore Port | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/naacp-assails-reports-of-gang-challenges-state-to-prove-antiwhite.html | N.A.A.C.P. ASSAILS REPORTS OF GANG; Challenges State to Prove Antiâ€‹â€‹White Group Exists | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/william-a-kern-61-of-rochester-phone.html | WILLIAM A. KERN, 61, OF ROCHESTER PHONE | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/books-of-the-times-the-spires-and-symbols-of-william-golding.html | Books of The Times; The Spires and Symbols of William Golding | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/v-p-gives-s-s-the-o-o.html | V. P. Gives S. S. the O. O. | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/madrid-restaurants-could-be-better-need-seen-to-improve-the-lane.html | Madrid Restaurants Could Be Better, Need Seen to Improve the Lane Spots, but Costs Are Low | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/stephen-morse-weds-elisabeth-h-gross.html | Stephen Morse Weds Elisabeth H. Gross | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/free-for-freeforall.html | Free for Freeâ€‹â€‹forâ€‹â€‹All | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/bishops-disputed-on-birth-control-catholic-groups-statement-in.html | BISHOPS DISPUTED ON BIRTH CONTROL; Catholic Group's Statement in Britain Evokes a New Flood of Argument; USE OF PILLS AT ISSUE; M.P. Says Prelates Express â€‹â€‹Uninformedâ€‹â€‹ Churchgoers â€‹â€‹Misquotation Seen | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/dollin-wins-4th-in-row.html | Dollin Wins 4th in Row | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/copper-alloy-developed-for-use-in-glass-molding.html | Copper Alloy Developed For Use in Glass Molding | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/heifetz-and-piatigorsky-to-make-return-to-concert-stage-here.html | Heifetz and Piatigorsky to Make Return to Concert Stage Here | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/yanks-get-run-on-error-in-10th-and-complete-122-32-sweep-of-indians.html | Yanks Get Run on Error in 10th and Complete 12â€ŠÃ¢Â‚Â 3â€ŠÃ¢Â‚Â²2 Sweep of Indians; WILD THROW LETS STAFFORD TALLY; He Scores From Second to Win Finale â€ŠÃ¢Â‚Â® Maris Bats In Five Runs in Opener | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/emerson-wins-in-santiago.html | Emerson Wins in Santiago | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/mackenzie-goes-to-minors.html | MacKenzie Goes to Minors | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/couple-drown-5-saved-as-canoes-tip-in-raritan.html | Couple Drown, 5 Saved As Canoes Tip in Raritan | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/azincourt-and-free-ride-triumph-in-paris-races.html | Azincourt and Free Ride Triumph in Paris Races | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/coast-lines-lose-rate-data-plea-us-court-calls-shipping-companies.html | COAST LINES LOSE RATE DATA PLEA; U.S. Court Calls Shipping Companies 'Frivolous' | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/cyprus-merry.goround.html | Cyprus Merryâ€ŠÃ¢Â‚Â-Â°Goâ€ŠÃ¢Â‚Â-Â°Round | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/d-gkirk-fiance-of-miss-shanley-trinity-alumnu-haverford-graduate-to.html | D. G.Kirk Fiance Of Miss Shanley, Trinity Alumnu; Haverford Graduate to Marry Debutante of 1954 on July 4 | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/new-rochelle-plays-draw-with-summersett-cricketers.html | New Rochelle Plays Draw With Summersett Cricketers | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/steelers-sign-hoak-and-james.html | Steelers Sign Hoak and James | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/rosenman-resigns-as-adviser-on-city-judicial-appointments.html | Rosenman Resigns as Adviser On City Judicial Appointments; Coâ€ŠÃ¢Â‚Â-Â°Chairman of Committee Says Wagner Fulfilled Pledge on Politics | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/broadway/hale-goes-on-big-board-today.html | Broadwayâ€ŠÃ¢Â‚Â-Â°Hale Goes On Big Board Today | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/morris-mestel.html | MORRIS MESTEL | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/syrians-seeking-interim-cabinet-ask-elbitar-to-act-pending.html | SYRIANS SEEKING INTERIM CABINET; Ask elâ€ŠÃ¢Â‚Â-Â°Bitar to Act Pending Permanent Constitution | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/high-fidelity-group-elects.html | High Fidelity Group Elects | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/1year-maturities-are-88645331718.html | 1â€ŠÃ¢Â‚Â-Â°YEAR MATURITIES ARE $88,645,331,718 | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/advertising-alka-seltzer-account-is-shifted.html | Advertising: Alka â€ŠÃ¢Â‚Â-Â°Seltzer Account Is Shifted | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/skowron-hits-3-homers.html | Skowron Hits 3 Homers | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/chess-on-sundays-in-the-village-the-play-becomes-deadly.html | Chess: On Sundays in the â€ŠÃ¢Â‚Â-Â°Villageâ€ŠÃ¢Â‚Â-Â° The Play Becomes Deadly | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/the-needs-of-chemistry.html | The Needs of Chemistry | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/brooklyn-druggist-is-slain-in-his-store-in-boro-park.html | Brooklyn Druggist Is Slain In His Store in Boro Park | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/chamber-music-is-a-hit-in-africa-claremont-quartet-returns-from.html | CHAMBER MUSIC IS A HIT IN AFRICA; Claremont Quartet Returns From Successful Tour | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/dr-a-d-harcus-78-leader-of-presbyterians-in-england.html | Dr. A. D. Harcus, 78, Leader Of Presbyterians in England | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/griffith-advances-in-collegiate-golf.html | GRIFFITH ADVANCES IN COLLEGIATE GOLF | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/harlem-protests-by-youths-backed-presbyterian-says-church-must-aid.html | HARLEM PROTESTS BY YOUTHS BACKED; Presbyterian Says Church Must Aid Activists | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/miss-graf-wins-us-chess-title-she-ends-tournament-here-with-a-score.html | MISS GRAF WINS U.S. CHESS TITLE; She Ends Tournament Here With a Score of 8Â-â€°Â© | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/casper-shoots-70-for-279-and-takes-colonial-invitation-golf-by-four.html | Casper Shoots 70 for 279 and Takes Colonial Invitation Golf by Four Shots; JACOBUS IS SECOND AFTER CARDING 74; Casper Earns $14,000 and Moves Into 4th Place on List of Money Winners | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/dry-toasts.html | Dry Toasts | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/suspect-in-51st-st-slaying.html | Suspect in 51st St. Slaying | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/cambodian-chief-hails-french-aid-also-cites-soviet-and-china-as.html | CAMBODIAN CHIEF HAILS FRENCH AID; Also Cites Soviet and China as Paris Delivers Arms | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/goldwater-wins-23-more-delegates.html | Goldwater Wins 23 More Delegates | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/connolly-wins-school-tennis.html | Connolly Wins School Tennis | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/cocktail-dance-to-aid-russian-childrens-unit.html | Cocktail Dance to Aid Russian Children's Unit | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/rail-experts-urge-a-national-policy.html | RAIL EXPERTS URGE A NATIONAL POLICY | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/green-takes-tennis-crown.html | Green Takes Tennis Crown | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/paul-fancher-exdirector-of-hamilton-college-choir.html | Paul Fancher, ExÃ¢Â‚Â-Â°Director Of Hamilton College Choir | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/flight-schedule-set-by-ethiopia-and-italy.html | Flight Schedule Set By Ethiopia and Italy | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/rusk-sees-dutch-leaders.html | Rusk Sees Dutch Leaders | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/ayub-opens-karachi-hotel.html | Ayub Opens Karachi Hotel | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/ball-calls-policy-on-cuba-a-success.html | BALL CALLS POLICY ON CUBA A SUCCESS | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/first-lady-gets-photos-in-mothers-day-gifts.html | First Lady Gets Photos As Mother's Day Gifts | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/goodhartstein.html | Goodâ€¦â€¦Hartstein | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/japan-begins-atomic-center.html | Japan Begins Atomic Center | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/udall-asks-help-for-indian-poor-would-start-poverty-attack-on.html | UDALL ASKS HELP FOR INDIAN POOR; Would Start Poverty Attack on Nation's Reservations | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/big-tip-for-tax-chief.html | Big Tip for Tax Chief | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/blast-damages-madrid-ministry.html | Blast Damages Madrid Ministry | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/buckley-denies-payroll-padding-aides-also-reject-chargemayor.html | BUCKLEY DENIES PAYROLL PADDING; Aides Also Reject Chargeâ€¦â€¦Mayor Expected to Back Bingham in Bronx | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/tanganyika-calls-for-east-african-merger-now.html | Tanganyika Calls for East African Merger Now | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/osuna-hurts-leg-bows-to-barnes-lundquist-hewitt-and-stolle-advance.html | OSUNA HURTS LEG, BOWS TO BARNES; Lundquist, Hewitt and Stolle Advance in Rome Tennis | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/rail-workers-end-chicago-stoppage.html | RAIL WORKERS END CHICAGO STOPPAGE | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/budget-changes-likely-to-be-few-city-leaders-feel-hearings-did-not.html | BUDGET CHANGES LIKELY TO BE FEW; City Leaders Feel Hearings Did Not Warrant Any | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/white-elephant-tea-will-assist-church.html | White Elephant Tea Will Assist Church | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/harvey-aluminum.html | Harvey Aluminum | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/sandys-leaves-london.html | Sandys Leaves London | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/valhalla-holds-a-bonfire-party-for-college-rejection-letters-high.html | Valhalla Holds a Bonfire Party For College Rejection Letters; High School Seniors Mark an End to Uncertainty With Mock Ritual in Woodland Behind a Home | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/arias-gets-lead-in-panama-vote-tops-robles-government-candidate-in.html | ARIAS GETS LEAD IN PANAMA VOTE; Tops Robles, Government Candidate, in Early Tally in Capital and Provinces | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/javits-assesses-mood.html | Javits Assesses Mood | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/mnamara-called-terrorist-target-2-in-vietnam-said-to-admit-mining.html | M'NAMARA CALLED TERRORIST TARGET; 2 in Vietnam Said to Admit Mining Bridge to Kill Him. â€¦â€¦He Arrives Tomorrow | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/baldwin-to-lead-tour-of-his-life-writer-will-narrate-tales-of.html | BALDWIN TO LEAD TOUR OF HIS LIFE; Writer Will Narrate Tales of Childhood for TV | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/circus-moves-on-and-clowns-take-bittersweet-leave.html | Circus Moves On And Clowns Take Bittersweet Leave | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/response-to-tax-cut-spending-by-consumers-fails-to-boom-but-a.html | Response to Tax Cut; Spending by Consumers Fails to Boom, But a Splurge Might Still Be in Works | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/man-in-the-news-resilient-nationalist-salah-elbitar.html | Man In the News; Resilient Nationalist; Salah elâ€¦â€¦Bitar | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/12-drug-companies-told-to-give-data.html | 12 DRUG COMPANIES TOLD TO GIVE DATA | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/rights-bill-lag-likely-to-force-an-extra-session-leaders-of.html | RIGHTS BILL LAG LIKELY TO FORCE AN EXTRA SESSION; Leaders of Congress Note Rising Threat of Backlog Before Conventions; JULY RECESS POSSIBLE; Poverty Plans, Medical Care and Foodâ€¦â€¦â€™Stamp Measure Still Awaiting Action | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/boys-body-found-in-bay.html | Boy's Body Found in Bay | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/melreath-paces-500-speed-runs-texan-does-1545-mph-in-prequalifying.html | M'ELREATH PACES â€¦â€¦â€™500â€¦â€¦â€™ SPEED RUNS; Texan Does 154.5 M.P.H. in Preâ€¦â€¦â€™Qualifying Test | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/british-actors-win-an-ovation-in-paris.html | BRITISH ACTORS WIN AN OVATION IN PARIS | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/britain-weighs-curb-on-cuban-credit.html | Britain Weighs Curb on Cuban Credit | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/winrow-captures-aau-run-in-bronx.html | WINROW CAPTURES A.A.U. RUN IN BRONX | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/purged-brazilian-economist-will-teach-in-u-s-invited-by-three.html | Purged Brazilian Economist Will Teach in U. S.; Invited by Three Universities, He Leans Toward Yale;Furtado, Aid Agency Chief, Dismissed as Leftist | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/haddad-charges-religious-smear-says-farbstein-promotes-rumor-of.html | HADDAD CHARGES RELIGIOUS SMEAR; Says Farbstein Promotes Rumor of Antiâ€¦â€¦â€™Jewishness | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/control-of-j-i-case-tendered-to-kern.html | Control of J. I. Case Tendered to Kern | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/letters-to-the-times-barry-goldwaters-radicalism.html | Letters to The Times; Barry Goldwater's Radicalism | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/egan-gains-trapshooting-title-by-firing-perfect-final-round.html | Egan Gains Trapshooting Title By Firing Perfect Final Round | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/garden-wrestling-set-tonight.html | Garden Wrestling Set Tonight | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/george-zachary-radiotv-aide-52-former-producer-director-for-cbs.html | GEORGE ZACHARY, RADIOâ€¦â€¦â€™TV AIDE, 52; Former Producer â€¦â€¦â€’ Director for C.B.S. Dies in Florida | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/keating-cautious-over-goldwater-would-back-arizonan-only-with-a.html | KEATING CAUTIOUS OVER GOLDWATER; Would Back Arizonan Only With a Liberal Platform | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/williams-visiting-mali.html | Williams Visiting Mali | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/anne-f-mullin-will-be-married-to-navy-ensign-graduate-of-college-in.html | Anne F. Mullin Will Be Married To Navy Ensign; Graduate of College in Dublin Is Fiancee of James B. Burnham | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/jean-alexander-oberlin-alumna-wed-in-suburbs-psychologist-in-jersey.html | Jean Alexander, Oberlin Alumna, Wed in Suburbs; Psychologist in Jersey Bride of Dr. Anthony Galt Greenwald | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/letters-to-the-times-overflights-opposed.html | Letters to The Times; Overflights Opposed | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/harness-driver-at-hamburg-suspended-for-indifference.html | Harness Driver at Hamburg Suspended for Indifference | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/original-board-a-failure.html | Original Board a Failure | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/woman-who-became-involved-to-help-police-now-regrets-it.html | Woman Who Became Involved To Help Police Now Regrets It | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/twins-turn-back-athletics-6-to-3-minchers-homer-with-man-on-paces.html | TWINS TURN BACK ATHLETICS, 6 TO 3; Mincher's Homer With Man On Paces 4â€‹â€‹Run First | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/crafts-show-set-at-west-side-y.html | Crafts Show Set At West Side â€‹â€‹Yâ€‹â€‹ | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/nippon-electric-planning-drive-to-increase-its-sales-in-us.html | Nippon Electric Planning Drive To Increase Its Sales in U. S. | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/civilian-board-of-review-opposed-by-head-of-pba.html | Civilian Board of Review Opposed by Head of P.B.A. | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/rise-in-aged-is-a-problem-for-families.html | Rise in Aged Is a Problem For Families | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/william-p-post-72-oil-producer-dead.html | WILLIAM G. POST, 72 OIL PRODUCER, DEAD | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/parley-starting-in-rumania.html | Parley Starting in Rumania | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/susan-reiss-is-married.html | Susan Reiss Is Married | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/cavan-turns-back-galway-in-gaelic-football-match.html | Cavan Turns Back Galway In Gaelic Football Match | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/w-41st-st-plot-goes-to-investor-libby-holman-reynolds-is-seller-of.html | W. 41ST ST. PLOT GOES TO INVESTOR; Libby Holman Reynolds Is Seller of the Property | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/senate-rollcall.html | Senate Rollâ€‹â€‹â€‹Call | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/ceylon-leftist-front-plans-unity-in-coalition-talks.html | Ceylon Leftist Front Plans Unity in Coalition Talks | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/general-taylor-in-saigon.html | General Taylor in Saigon | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/india-japan-tennis-victors.html | India, Japan Tennis Victors | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/bit-o-sugar-31-in-westbury-pace-heads-field-in-39315-lady-maud.html | BIT O' SUGAR, 3â€‹â€‹â€‹-1, IN WESTBURY PACE; Heads Field in $39,315 Lady Maud Tonight | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/sicilian-volcano-erupts.html | Sicilian Volcano Erupts | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/illinois-dentists-centennial.html | Illinois Dentists' Centennial | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/schneider-wins-at-nazareth.html | Schneider Wins at Nazareth | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/test-on-housing-opposed-on-coast-aide-fighting-bid-to-repeal-anti.html | TEST ON HOUSING OPPOSED ON COAST; Aide Fighting Bid to Repeal Anti discrimination Law | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/foster-leads-dinghy-series.html | Foster Leads Dinghy Series | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/the-dance-new-works-creations-by-six-are-presental-at-4th-young.html | The Dance: New Works; Creations by Six Are Presented at 4th Young Choreographers Concert | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/fukutome-takes-pentathlon.html | Fukutome Takes Pentathlon | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/ghana-reverses-boxing-decision-decrees-accra-fighter-won-world.html | GHANA REVERSES BOXING DECISION; Decrees Accra Fighter Won World Title Bout | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/frederick-c-bangs-estate-lawyer-dies.html | FREDERICK C. BANGS, ESTATE LAWYER, DIES | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/white-sox-score-over-angels-5-3-hansen-and-martin-connect-as-victors.html | WHITE SOX SCORE OVER ANGELS, 5â€‹â€‹â€‹-3; Hansen and Martin Connect as Victors Get 12 Hits | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/64-oil-tanker-conference-will-open-today-in-jersey.html | '64 Oil Tanker Conference Will Open Today in Jersey | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/3way-allocation-of-cargo-proposed.html | 3â€‹â€‹â€‹WAY ALLOCATION OF CARGO PROPOSED | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/naacp-details-may-18-protest-lists-cities-where-it-plans-to-mark.html | N.A.A.C.P. DETAILS MAY 18 PROTEST; Lists Cities Where It Plans to Mark School Ruling | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-11 | 1964-05-11 | https://www.nytimes.com/1964/05/11/archives/fairmont-foods.html | Fairmont Foods | True | | 1992-05-29 | RE0000580654 | B00000108586 | | | |
| 1964-05-12 | 0001-01-01 | https://www.nytimes.com/1964/05/12/garwol-10-40-rallies-to-capture-feature-at-aqueduct.html | Garwol, $10.40, Rallies to Capture Feature at Aqueduct | False | By JOE NICHOLS | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 0001-01-01 | https://www.nytimes.com/1964/05/12/index-of-commodity-prices-shows-a-dip-of-0-1-to-95-8.html | Index of Commodity Prices Shows a Dip of 0.1 to 95.8 | False | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 0001-01-01 | https://www.nytimes.com/1964/05/12/2d-bank-is-signed-by-trade-enter.html | 2D BANK IS SIGNED BY TRADE ENTER | False | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 0001-01-01 | https://www.nytimes.com/1964/05/12/roses-3run-homer-in-8th-sinks-pirates-for-reds-76.html | Rose's 3â€‹â€‹â€‹Run Homer in 8th Sinks Pirates for Reds, 7â€‹â€‹â€‹-6 | False | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 0001-01-01 | https://www.nytimes.com/1964/05/12/sales-and-output-of-autos-gaining.html | SALES AND OUTPUT OF AUTOS GAINING | False | | 1992-05-29 | RE0000580650 | B00000108342 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-12 | 0001-01-01 | https://www.nytimes.com/1964/05/12/senators-3run-7th-subdues-orioles-64.html | SENATORS' 3â€‰Â‚Â°RUN 7TH SUBDUES ORIOLES, 6â€‰Â‚Â°4 | False | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 0001-01-01 | https://www.nytimes.com/1964/05/12/phillies-beaten-by-cardinals-32.html | PHILLIES BEATEN BY CARDINALS, 3â€‰Â‚Â°2 | False | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 0001-01-01 | https://www.nytimes.com/1964/05/12/big-mutual-fund-raises-its-assets.html | BIG MUTUAL FUND RAISES ITS ASSETS | False | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 0001-01-01 | https://www.nytimes.com/1964/05/12/suit-filed-to-bar-use-of-fluorides.html | SUIT FILED TO BAR USE OF FLUORIDES | False | By PETER KIHSS | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/wr-grace-co-is-planning-to-buy-more-companies-in-1964.html | W.R. Grace & Co. Is Planning To Buy More Companies in 1964 | False | By CLARE M. RECKERT | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 0001-01-01 | https://www.nytimes.com/1964/05/12/utility-reports-earnings-climb.html | UTILITY REPORTS EARNINGS CLIMB | False | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 0001-01-01 | https://www.nytimes.com/1964/05/12/suspect-in-theft-of-tickets-killed.html | SUSPECT IN THEFT OF TICKETS KILLED | False | By EVERT CLARK | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/rockefeller-and-nixon-gaining-ground-on-lodge-in-campaign-for.html | Rockefeller and Nixon Gaining Ground on Lodge in Campaign for Oregon's Primary Votes Friday | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/sandy-dennis-returns.html | Sandy Dennis Returns | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/denmark-leads-spain-21.html | Denmark Leads Spain, 2â€‰Â‚Â°1 | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/bridge-us-and-italy-will-meet-in-world-olympiad-finals.html | Bridge: U.S. and Italy Will Meet In World Olympiad Finals | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/store-sales-in-us-reported-by-cities.html | STORE SALES IN U.S. REPORTED BY CITIES | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/truman-cautions-on-antisemitism-calls-it-challenge-as-grave-as.html | TRUMAN CAUTIONS ON ANTIâ€‰Â‚Â°SEMITISM; Calls It Challenge as Grave as Equality for Negroes | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/landis-lifts-prices-for-tool-grinders.html | Landis Lifts Prices For Tool Grinders | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/house-panel-backs-bill-on-park-at-campobello.html | House Panel Backs Bill On Park at Campobello | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/bendix-suit-against-cbs-asks-2658000-damages.html | Bendix Suit Against C.B.S. Asks $2,658,000 Damages | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/krushchev-assails-israeli-river-plan.html | Krushchev Assails Israeli River Plan | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/thieves-are-making-off-with-strollers-at-fair.html | Thieves Are Making Off With Strollers at Fair | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/state-leads-in-maple-syrup.html | State Leads in Maple Syrup | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/eisenhower-locomotive-unloaded.html | Eisenhower Locomotive Unloaded | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/double-of-1975-at-suffolk-new-englands-best-of-year.html | Double of $1,975 at Suffolk New England's Best of Year | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/house-farm-unit-backs-bill-to-form-food-study-panel.html | House Farm Unit Backs Bill To Form Food Study Panel | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/theodore-holtz.html | THEODORE HOLTZ | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/italy-shifts-two-officials.html | Italy Shifts Two Officials | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/nato-gets-new-science-aide.html | NATO Gets New Science Aide | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/books-of-the-times-the-way-of-the-usurper-is-not-very-tranquil.html | Books of The Times; The Way of the Usurper Is Not Very Tranquil | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/chiken-farmer-in-foodoil-case-testifies-he-had-deal-with-tino.html | CHIKEN FARMER IN FOODâ€‰Â‚Â°OIL CASE; Testifies He Had Deal With Tino DeAngelis in Futures | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/sargent-is-named-nieman-curator-herald-tribune-man-gets-harvard.html | SARGENT IS NAMED NIEMAN CURATOR; Herald Tribune Man Gets Harvard Journalism Post | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/commodities-general-increases-are-registered-in-the-prices-of.html | Commodities: General Increases Are Registered in the Prices of Platinum Futures; COTTON IS MIXED; ALL GRAINS SLIDE; Coffee Weakens in a Selloff by Commission Houses Taking Their Profits | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/raytheon-acquires-california-concern.html | RAYTHEON ACQUIRES CALIFORNIA CONCERN | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/angels-beat-as-65.html | Angels Beat A's, 6â€‰Â‚Â°5 | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/ports-urge-bill-on-rates-to-us-carriers-can-now-charge-government.html | PORTS URGE BILL ON RATES TO U.S.; Carriers Can Now Charge Government Cut Prices | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/motel-started-in-plainview.html | Motel Started in Plainview | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/phylis-skloot-engaged-to-david-b-chapnick.html | Phylis Skloot Engaged To David B. Chapnick | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/icc-acts-to-ease-moving-problems-issues-rules-to-help-public-on.html | I.C.C. ACTS TO EASE MOVING PROBLEMS; Issues Rules to Help Public on Estimates and Claims | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/malaysia-cautions-on-3nation-parley.html | MALAYSIA CAUTIONS ON 3â€‰Â‚Â°NATION PARLEY | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/canada-seeks-soviet-sailors.html | Canada Seeks Soviet Sailors | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/hughes-suggests-changes-is-bostopcontest-bill.html | Hughes Suggests Changes In Bostopâ€‰Â‚Â°Contest Bill | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/robles-leading-arias-in-panama-returns-in-half-of-precincts-favor.html | ROBLES LEADING ARIAS IN PANAMA; Returns in Half of Precincts Favor Government's Man â€‰Â‚Â°,â€‰Â_â€‰â€‰Â ,â€‰Â°Falsifyingâ€‰Â‚Â°,â€‰Â° Charged | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/beauty-salons-appeal-to-the-budgetminded.html | Beauty Salons Appeal To the Budgetâ€‰Â‚Â°Minded | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/technical-point-perils-longs-shotput-record.html | Technical Point Perils Long's Shotâ€‰Â‚Â°Put Record | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/william-l-taylor.html | WILLIAM L. TAYLOR | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/newschool-plan-decried-as-aiding-race-imbalance-study-by-city.html | NEW SCHOOL PLAN DECRIED AS AIDING RACE IMBALANCE; Study by City Rights Panel Says 28 Projects Will Be 90% Negro CITY PLAN Puerto Rican; SITE POLICY IS ASSAILED; Board Has Failed in Effort to Select Areas, Fringing Areas, Consultant Declares | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/detroit-teachers-back-federation-reject-nea-affiliation-in-vote-on.html | DETROIT TEACHERS BACK FEDERATION; Reject N.E.A. Affiliation in Vote on Representation | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/drinking-is-blamed-in-fatal-air-crash.html | DRINKING IS BLAMED IN FATAL AIR CRASH | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/theater-mother-courage-in-chicago-brecht-drama-offered-by-goodman.html | Theater: Mother Courage; in Chicago; Brecht Drama Offered by Goodman Theater | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/5film-festival-will-honor-shakespeare-anniversary.html | 5 Film Festival Will Honor Shakespeare Anniversary | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/mrs-arthur-f-lole.html | MRS. ARTHUR F. LOLE | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/holdup-victim-back-at-work.html | Holdup Victim Back at Work | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/booksauthors.html | Books Authors | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/pakistan-presses-for-atomic-power-expected-to-ask-us-aid-for.html | PAKISTAN PRESSES FOR ATOMIC POWER; Expected to Ask U.S. Aid for 100,000 Kilowatt Plant | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/contract-award.html | CONTRACT AWARD | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/tired-congolese-army-officer-quits-command-in-rebels-area-kwila.html | Tired Congolese Army Officer Quits Command in Rebels' Area; Kwila Province Leadership Has Collapsed as Others Refuse to Replace Him | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/winnipeg-ballet-to-dance-at-long-island-festival.html | Winnipeg Ballet to Dance At Long Island Festival | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/teenage-cabarets-selling-soft-drinks-are-denied-licenses.html | Teen Age Cabarets Selling Soft Drinks Are Denied Licenses | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/official-is-promoted-at-morgan-guaranty.html | Official Is Promoted At Morgan Guaranty | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/st-johns-downs-fordham.html | St. John's Downs Fordham | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/cypriotes-slay-two-greeks.html | Cypriotes Slay Two Greeks | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/observer.html | Observer | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/bonds-government-securities-prices-continue-to-show-gains-treasury.html | Bonds: Government Securities Prices Continue to Show Gains; TREASURY ISSUES REGISTER UPTURN; Investment Bankers Await Offering for $50 Million by Philadelphia Utility | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/johnson-assures-latins-us-seeks-freedom-for-all-he-stresses.html | JOHNSON ASSURES LATINS U.S. SEEKS FREEDOM FOR ALL; He Stresses Political Goals of Alliance for Progress in Remarks to Envoys; VOWS TO CONTINUE AID ; Joins Signing for $40 Million More in Help as Restore to Get Moscoso Post | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/text-of-presidents-comments-to-latinamerican-ambassadors.html | Text of President's Comments to Latin American Ambassadors | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/company-changes-name.html | Company Changes Name | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/jersey-city-center-gets-2-more-plants.html | JERSEY CITY CENTER GETS 2 MORE PLANTS | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/average-91day-bill-rate-rises-but-yield-for-182-days-declines.html | Average 91 Day Bill Rate Rises, But Yield for 182 Days Declines | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/drivers-told-how-to-keep-cars-from-overheating.html | Drivers Told How to Keep Cars From Overheating | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/31-cuban-refugees-arrive-in-florida-in-small-craft.html | 31 Cuban Refugees Arrive In Florida in Small Craft | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/smallhome-loans-lead-investments.html | SMALL HOME LOANS LEAD INVESTMENTS | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/james-a-stranahan-jr.html | JAMES A. STRANAHAN JR. | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/dun-bradstreet-elects.html | Dun & Bradstreet Elects | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/aec-reports-launching-of-satellite-with-reactor.html | A.E.C. Reports Launching Of Satellite With Reactor | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/smith-of-ccny-hurls-nohitter-turns-back-hunter-13-and-walks.html | SMITH OF C.C.N.Y. HURLS NO HITTER; Turns Back Hunter, 36 0 Fans 13 and Walks 2 | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/more-metermaid-power.html | More Meter Maid Power | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/community-tries-to-prevent-homogenizing-of-ethnically-mixed-student.html | Community Tries to Prevent Homogenizing of Ethnically Mixed Student Body | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/pope-receives-hussein-recalls-holy-land-trip.html | Pope Receives Hussein; Recalls Holy Land Trip | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/stocks-in-london-stage-a-retreat-petroleum-issues-lead-dip-on-the.html | STOCKS IN LONDON STAGE A RETREAT; Petroleum Issues Lead Dip on the Paris Exchange | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/william-steele-39-aide-of-massachusetts-papers.html | William Steele, 39, Aide Of Massachusetts Papers | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/chase-manhattan-appoints-two.html | Chase Manhattan Appoints Two | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/recordak-introduces-new-copying-system.html | Recordak Introduces New Copying System | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/party-charges-rigidity.html | Party Charges Rigidity | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/quadrangle-is-also-given-final-drill-for-preakness.html | Quadrangle Is Also Given Final Drill for Preakness | True | | 1992-05-29 | RE000058065 0 | B00000108342 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/carver-federal-wins-award.html | Carver Federal Wins Award | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/taylor-henry-cea-p-man-spent-year-in-nazi-prisons.html | Taylor Henry, Eidé́Â,Â²A. P. Man, Spent Year in Nazi Prisons | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/goldwater-is-reported-to-hold-540-probable-convention-votes-victory.html | Goldwater Is Reported to Hold 540 Probable Convention Votes; Victory in California Primary Is Termed Vital for His Nominationé́Â,Â¿Senator Assails Johnson on Vietnam War | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/slump-reported-by-off-broadway-fairs-competition-is-feltseveral.html | SLUMP REPORTED BY OFF BROADWAY; Fair's Competition Is Felté́Â,Â¿Several Productions Close | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/sheik-with-a-caravan-finds-britain-no-eden.html | Sheik With a Caravan Finds Britain No Eden | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/javiers-homer-beats-phils.html | Javier's Homer Beats Phils | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/fourth-brazilian-governor-deposed-on-armys-order.html | Fourth Brazilian Governor Deposed on Army's Order | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/reports-of-liquor-payola-at-the-fair-investigated.html | Reports of Liquor Payola at the Fair Investigated | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/duchess-of-windsor-to-serve-paris-ball.html | Duchess Of Windsor To Serve Paris Ball | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/glen-canyon-da-closes-its-gates-most-difficult-decision-is-put-in.html | GLEN CANYON DA CLOSES ITS GATES; é́Â,Â²Most Difficult Decisioné́Â,Â' Is Put In Effect by Udall | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/rooms-display-decor-designed-for-celebrities.html | Rooms Display Decor Designed For Celebrities | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/criticism-abroad-aided-poles-president-is-told.html | Criticism Abroad Aided Poles, President Is Told | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/74-die-as-us-military-jet-crashes-in-philippines-another-killed-in.html | 74 Die as U.S. Military Jet Crashes in Philippines; Another Killed in Tien Near Runway at Clark Air Base; Navy Patrol Plane With 10 Hunted Off Spanish Coast | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/about-baseball-the-voice-of-influence-houk-talks-on-draft.html | About Baseball; The Voice of Influence; Houk Talks on Draft, Interleague Play | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/bombing-backed-by-home.html | Bombing Backed by Home | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/navy-plane-crashes-at-sea.html | Navy Plane Crashes at Sea | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/2720000-mortgage-arranged.html | $2,720,000 Mortgage Arranged | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/playoff-at-rye-listed-saturday-leaders-go-4-over-par-in-westchester.html | PLAYOFF AT RYE LISTED SATURDAY; Leaders Go 4 Over Par in Westchester P.G.A. Event é́Â,Â¿Finnsilli 3d at 147 | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/debut-of-deputy-planned-for-tel-aviv-in-midjune.html | Debut of é́Â,Â²Deputyé́Â,Â´ Planned For Tel Aviv in Midé́Â,Â¿June | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/executive-at-cortley-resigns.html | Executive at Cortley Resigns | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/gains-seen-for-plastics.html | Gains Seen for Plastics | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/blue-cross-moves-to-qualify-for-rise.html | BLUE CROSS MOVES TO QUALIFY FOR RISE | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/royal-ballet-plans-american-tour-in65.html | ROYAL BALLET PLANS AMERICAN TOUR IN65 | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/taylor-gets-briefing.html | Taylor Gets Briefing | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/new-charge-examined.html | New Charge Examined | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/vote-in-italy-hurts-2-coalition-parties.html | VOTE IN ITALY HURTS 2 COALITION PARTIES | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/mnamar-begins-visit-to-vietnam-renews-pledge-of-us-aid-to-defeat.html | M'NAMAR BEGINS VISIT TO VIETNAM; Renews Pledge of U.S. Aid to Defeat Red Guerrillas | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/peabodys-aides-face-suspension-massachusetts-indictments-bring.html | PEABODY'S AIDES FACE SUSPENSION; Massachusetts Indictments Bring Action by Governor | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/neighbors-suing-to-bar-heliport-use-of-pan-am-deck-would-imperil.html | NEIGHBORS SUING TO BAR HELIPORT; Use of Pan Am Deck Would Imperil Midtown Area, Realty Interests Say | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/automated-cargo-ships-urged-to-eliminate-errors-of-humans.html | Automated Cargo Ships Urged To Eliminate Errors of Humans | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/connecticut-wins-on-birth-control-states-high-court-again-upholds.html | CONNECTICUT WINS ON BIRTH CONTROL; State's High Court Again Upholds Laws Against Giving Information; APPEAL WILL BE TAKEN; Test Case Was Brought in New Haven in Move to Get U.S. Top Court Ruling | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/music-the-philadelphia-salutes-fair-serkin-soloist-plays-strausss.html | Music; The Philadelphia Salutes Fair; Serkin, Soloist, Plays Strauss's é́Â,Â²Burleskaé́Â,Â´ | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/thursday-cruise-to-fair-will-aid-girls-club-here-dinner-and-a.html | Thursday Cruise To Fair Will Aid Girls Club Here; Dinner and a Cocktail Party Will Be Held Aboard Lulu Belle | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/3-named-to-committee-studying-600-schools.html | 3 Named to Committee Studying é́Â,Â²600é́Â,Â´ Schools | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/letters-to-the-times-backs-deputy-housing-mayor.html | Letters To The Times; Backs Deputy Housing Mayor | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/8-paulist-seminarians-ordained-by-spellman.html | 8 Paulist Seminarians Ordained by Spellman | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/tract-for-stores-bought-in-jersey-grossman-plans-a-shopping-center.html | TRACT FOR STORES BOUGHT IN JERSEY; Grossman Plans a Shopping Center at Maple Shade | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/marathon-names-donnell-executive-unit-chairman.html | Marathon Names Donnell Executive Unit Chairman | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/onofficial-of-variety-guild-arrested-in-embezzlement.html | Eidé́Â,Â²Official of Variety Guild Arrested in Embezzlement | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/university-of-texas-hires-first-negro-as-faculty-member.html | University of Texas Hires First Negro As Faculty Member | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/tanganyika-imprisons-14-for-role-in-army-mutiny.html | Tanganyika Imprisons 14 for Role in Army Mutiny | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/auschwitz-nazis-tied-to-industry-two-defendants-are-called-slave.html | AUSCHWITZ NAZIS TIED TO INDUSTRY; Two Defendants Are Called Slave Labor Suppliers | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/design-engineers-outline-strides-product-quality-emphasized-in.html | DESIGN ENGINEERS OUTLINE STRIDES; Product Quality Emphasized in Meeting Competition | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/washington-star-fails-to-publish-in-walkout.html | Washington Star Fails To Publish in Walkout | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/davis-of-u-s-claims-foul-after-losing-auckland-bout.html | Davis of U. S. Claims Foul After Losing Auckland Bout | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/the-congressional-dawdle.html | The Congressional Dawdle | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/city-amends-its-charter-to-reduce-bookkeeping.html | City Amends Its Charter To Reduce Bookkeeping | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/red-china-buys-wheat.html | Red China Buys Wheat | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/joan-anderson-affianced.html | Joan Anderson Affianced | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/retarded-to-gain-from-luncheon-set-for-saturday-14th-annual-benefit.html | Retarded to Gain From Luncheon Set for Saturday; 14th Annual Benefit for Children to Be Held in Hilton Ballroom | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/mount-vesuvius-stirs-from-a-20year-sleep.html | Mount Vesuvius Stirs From a 20â€šÃ„Â´Year Sleep | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/governor-in-oregon.html | Governor in Oregon | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/cuban-exiles-expect-to-raid-island-soon.html | Cuban Exiles Expect To Raid Island Soon | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/control-in-rome-daily-shifts.html | Control in Rome Daily Shifts | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/haddad-presses-farbstein-attack-says-rival-accused-wife-of.html | HADDAD PRESSES FARBSTEIN ATTACK; Says Rival Accused Wife of Repudiating Father | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/wall-street-puts-business-aside-to-show-off-its-art.html | Wall Street Puts Business Aside to Show Off Its Art | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/princeton-elects-trustee.html | Princeton Elects Trustee | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/forecast-raised-for-wheat-crop-us-agency-shifts-estimate-for.html | FORECAST RAISED FOR WHEAT CROP; U.S. Agency Shifts Estimate for Production in Winter â€šÃ„Â¶12% Rise Indicated | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/kurrewa-v-outsails-sovereign.html | Kurrewa V Outsails Sovereign | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/rocket-countdown-begun.html | Rocket Countdown Begun | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/haas-agrees-to-play.html | Haas Agrees to Play | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/2-killed-in-paratroop-plane.html | 2 Killed in Paratroop Plane | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/critic-at-large-spring-is-arriving-grudgingly-at-prink-hill-and-the.html | Critic at Large; Spring Is Arriving Grudgingly at Prink Hill, and the Bluebirds' Nest Is Only Tentative | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/railroad-museum-sought.html | Railroad Museum Sought | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/senators-option-boldin.html | Senators Option Boldin | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/goldwater-brings-campaign-to-city.html | GOLDWATER BRINGS CAMPAIGN TO CITY | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/kennedy-draws-virginian-cheers-he-visits-the-free-school-in-prince.html | KENNEDY DRAWS VIRGINIAN CHEERS; He Visits the Free School in Prince Edward County | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/executive-kills-himself-in-park-at-li-station.html | Executive Kills Himself In Park at L.I. Station | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/a-w-zimmerman-jersey-publisher-retired-head-of-plainfield.html | A. W. ZIMMERMAN, JERSEY PUBLISHER; Retired Head of Plainfield Courierâ€šÃ„Â¶News Is Dead | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/soviet-says-china-attacks-world-communism.html | Soviet Says China Attacks World Communism | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/letters-to-the-times-turks-in-cyprus-repatriation-of-minority-with.html | Letters to The Times; Turks in Cyprus; Repatriation of Minority With Due Compensation Advocated | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/panel-on-banjo-billy-arouses-complaint-in-queens-negroes-protest.html | Panel on 'Banjo Billy' Arouses Complaint in Queens; Negroes Protest Mural at Bank Depicting Banjoâ€šÃ„Â¶Playing Slave | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/senate-in-jersey-acts-on-assessing-votes-114-to-repeal-law-allowing.html | SENATE IN JERSEY ACTS ON ASSESSING; Votes, 11â€šÃ„Â´4, to Repeal Law Allowing Varying Rates | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/mdonnell-shows-a-rise-in-profits-net-earnings-in-3d-quarter-climb.html | MDONNELL SHOWS A RISE IN PROFITS; Net Earnings in 3d Quarter Climb to $1.61 a Share | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/retail-sales-show-slight-drop-in-april-from-level-of-march-but.html | Retail Sales Show Slight Drop In April From Level of March; But Volume for Month Rises by 5% From the Pace for April of 1963 | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/edinburgh-plans-tour.html | Edinburgh Plans Tour | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/4-companies-cited-for-fixing-prices.html | 4 Companies Cited For Fixing Prices | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/visiting-nurse-service-to-benefit-at-a-dance.html | Visiting Nurse Service To Benefit at a Dance | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/strontium-level-in-milk-steady-for-fourth-month.html | Strontium Level in Milk Steady for Fourth Month | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/black-muslims-accuser-jailed.html | Black Muslims' Accuser Jailed | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/letters-to-the-times-budget-cut-for-public-places.html | Letters to The Times; Budget Cut for Public Places | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/bendix-picks-vice-president.html | Bendix Picks Vice President | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/a-suburban-bank-makes-itself-at-home-in-the-city-franklins-georgian.html | A Suburban Bank Makes Itself at Home in the City; Franklin's Georgian Office Appears at Ease on Madison Avenue | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/curran-seeks-aid-for-msts-crews-says-congress-must-act-to-make.html | CURRAN SEEKS AID FOR M.S.T.S. CREWS; Says Congress Must Act to Make Benefits Adequate | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/nashville-protests-continue.html | Nashville Protests Continue | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/syracuse-backs-fluorides.html | Syracuse Backs Fluorides | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/eisenhowers-leave-coast.html | Eisenhowers Leave Coast | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/negro-mother-bachs-suit-opposing-plan-to-pair-two-bronx-schools.html | Negro Mother Bachs Suit Opposing Plan to Pair Two Bronx Schools | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/stevenson-is-in-the-hague-to-consult-nato-leaders.html | Stevenson Is in The Hague To Consult NATO Leaders | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/bond-club-nominates-new-chief.html | Bond Club Nominates New Chief | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/us-expects-peking-to-lose-64-un-vote.html | U.S. Expects Peking To Lose '64 U.N. Vote | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/stratton-leads-senate-poll-among-democratic-leaders.html | Stratton Leads Senate Poll Among Democratic Leaders | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/collectors-inundated-with-trash-in-si-drive.html | Collectors Inundated With Trash in S.I. Drive | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/tunisian-land-law-resented-in-france.html | TUNISIAN LAND LAW RESENTED IN FRANCE | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/mcnamara-leaves-bonn.html | McNamara Leaves Bonn | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/hector-perrier-67-account-executive.html | HECTOR PERRIER, 67, ACCOUNT EXECUTIVE | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/letters-to-the-times-safety-in-negro-areas.html | Letters To The Times; Safety in Negro Areas | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/awards-started-3-years-ago.html | Awards Started 3 Years Ago | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/asthma-institute-luncheon.html | Asthma Institute Luncheon | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/carol-haney-pajama-game-dancer-dies-at-39-dd-steam-heat-and-her-is.html | Carol Haney, â€šÃ„Ã¹Pajama Gameâ€šÃ„Ã´ Dancer, Dies at 39; Did â€šÃ„Ã¹Steam Heatâ€šÃ„Ã´ and â€šÃ„Ã¹Her Isâ€šÃ„Ã´ and Rose to Stardom; â€šÃ„Ã¹Fanny Girlâ€šÃ„Ã´ Choreographer Added Many Shows | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/wynne-quits-london-hospital.html | Wynne Quits London Hospital | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/milton-kosberg.html | MILTON KOSBERG | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/john-m-grouse.html | JOHN M. GROUSE | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/prosecutor-opens.html | Prosecutor Opens | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/2-women-8-children-die-as-train-cuts-auto-in-two.html | 2 Women, 8 Children Die As Train Cuts Auto in Two | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/decline-is-shown-by-british-pound-canadian-belgian-dutch-currencies.html | DECLINE IS SHOWN BY BRITISH POUND; Canadian, Belgian, Dutch Currencies Advance | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/president-chides-press-on-advice-johnson-eueditor-jokes-about-news.html | PRESIDENT CHIDES PRESS ON â€šÃ„Ã¹ADVICEâ€šÃ„Ã´; Johnson, Euâ€šÃ„Ã¹Editor, Jokes About News Coverage | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/w-r-schonbein-fiance-of-priscilla-whitney.html | W. R. Schonbein Fiance Of Priscilla Whitney | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/britain-will-stand-firm-on-dealing-with-castro.html | Britain Will Stand Firm On Dealing With Castro | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/opposition-grows-to-buckley-aides-3-on-house-committee-back-payroll.html | OPPOSITION GROWS TO BUCKLEY AIDES; 3 on House Committee Back Payroll Padding Charge | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/clothing-union-cheers-proposal-to-endorse-election-of-johnson.html | Clothing Union Cheers Proposal To Endorse Election of Johnson | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/picture-telephone-ready-next-month-will-link-3-cities.html | Picture Telephone Ready Next Month; Will Link 3 Cities | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/algiers-presses-oil-demands.html | Algiers Presses Oil Demands | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/briton-ousted-by-soviet.html | Briton Ousted by Soviet | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/sec-revokes-registration-of-mayo-brokerage-house.html | S.E.C. Revokes Registration Of Mayo Brokerage House | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/oregon-vote-held-key-to-california-rockefeller-showing-friday-could.html | OREGON VOTE HELD KEY TO CALIFORNIA; Rockefeller Showing Friday Could Alter Coast Strategy | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/2d-microwave-chain-is-opened-by-canada.html | 2D MICROWAVE CHAIN IS OPENED BY CANADA | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/realty-research-to-open-unit.html | Realty Research to Open Unit | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/vending-machine-owners-to-pay-city-for-the-electricity-they-use.html | Vending Machine Owners to Pay City for the Electricity They Use | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/bombs-laid-to-terrorists-in-madrid-do-no-injury.html | Bombs Laid to Terrorists In Madrid Do No Injury | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/koufax-podres-of-dodgers-complain-of-injuries-in-drill.html | Koufax, Podres of Dodgers Complain of Injuries in Drill | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/houston-theater-planned-by-anta-professional-troupe-will-be-formed.html | HOUSTON THEATER PLANNED BY ANTA; Professional Troupe Will Be Formed With Texans' Help | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/bit-o-sugar-wins-39315-lady-maud-pace-at-westbury-christmas-time.html | Bit O' Sugar Wins $39,315 Lady Maud Pace at Westbury; CHRISTMAS TIME FINISHES SECOND; Trails by Threeâ€šÃ„Ã´Quarters of a Length at Westburyâ€šÃ„Ã¹Haughton Drive Cheered | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/nasa-names-research-aide.html | NASA Names Research Aide | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/ghanaian-seeks-ramos-rematch-docherty-certain-robertson-would-win.html | GHANAIAN SEEKS RAMOS REMATCH; Docherty Certain Robertson Would Win â€šÃ„Ã¹Anywhereâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/arthur-wormall.html | ARTHUR WORMALL | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/wood-field-and-stream-deer-hunting-code-likely-to-be-revised-and.html | Wood, Field and Stream; Deer Hunting Code Likely to Be Revised And That Means Flood of Protests | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/court-invalidates-kansas-liquor-law.html | COURT INVALIDATES KANSAS LIQUOR LAW | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/bronx-insurgent-requests-inquiry.html | BRONX INSURGENT REQUESTS INQUIRY | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/michael-larionov-artist-dead-started-rayonism-movement.html | Michael Larionov, Artist, Dead; Started Rayonisnf Movement | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/advertising-a-paradox-of-impact-and-need.html | Advertising: A Paradox of Impact and Need | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/torres-likes-to-fight-mcclure-but-mcclure-just-likes-to-fight.html | Torres Likes to Fight McClure, But McClure Just Likes to Fight | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/dr-clarence-e-pyle.html | DR. CLARENCE E. PYLE | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/sandys-confers-in-aden.html | Sandys Confers in Aden | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/stocks-edge-off-in-light-trading-focus-remains-on-volatile-glamour.html | STOCKS EDGE OFF IN LIGHT TRADING; Focus Remains on Volatile Glamour Issues â€śLâ€ť Teas Gulf Agnin Most Active; VOLUME IS 4.49 MILLION; Declines Exceed Gains by 550 to 507 as Late Drop Erases Opening Spurt | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/javits-urges-speed-in-fight-on-poverty.html | JAVITS URGES SPEED IN FIGHT ON POVERTY | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/college-planned-in-vermont.html | College Planned in Vermont | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/fairgoer-of-1884-sees-1964-model-now-101-he-recalls-days-of-new.html | FAIRGOER OF 1884 SEES 1964 MODEL; Now 101, He Recalls Days of New Orleans Exhibition | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/japanese-royalty-in-mexico.html | Japanese Royalty in Mexico | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/un-unit-chides-british-on-aden-183-vote-urges-end-of-drive-on-south.html | U.N. UNIT CHIDES BRITISH ON ADEN; 18â€ś3â€ť3 Vote Urges End of Drive on South Arabian Rebels | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/karajan-to-leave-the-vienna-opera-artistic-director-resigning-in.html | KARAJAN TO LEAVE THE VIENNA OPERA; Artistic Director Resigning in Juneâ€śâ€ťCites Ill Health | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/sidelights-germany-vexed-by-patent-gap.html | Sidelights.; Germany Vexed By Patent Gap | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/senior-official-named-by-corn-products-co.html | Senior Official Named by Corn Products Co. | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/italian-civil-servants-strike.html | Italian Civil Servants Strike | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/antibias-clause-included-in-chicago-union-pact.html | Antibias Clause Included In Chicago Union Pact | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/algiers-exchanges-pledge-with-rabat.html | ALGIERS EXCHANGES PLEDGE WITH RABAT | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/hearing-set-on-injunction-that-blocks-crampton-sale.html | Hearing Set on Injunction That Blocks Crampton Sale | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/bold-viking-choice-over-eight-rivals-in-westbury-finale.html | Bold Viking Choice Over Eight Rivals In Westbury Finale | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/letters-by-shaw-sold-in-london-cides-correspondence-also-auctioned.html | LETTERS BY SHAW SOLD IN LONDON; Cide's Correspondence Also Auctioned by Sotheby's | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/us-said-to-back-erhard-meeting-with-khrushchev-britains-endorsement.html | U.S. SAID TO BACK ERHARD MEETING WITH KHRUSHCHEV; Britain's Endorsement for Parley on Reunifying of Germany Also Reported | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/steel-production-at-11month-high-output-in-week-up-15-reflecting.html | STEEL PRODUCTION AT 11â€śâ€ťMONTH HIGH; Output in Week Up 1.5%, Reflecting Strong Demand Throughout Economy; RATE BELOW '63 LEVEL; But Total for 1964 to Date Is Above That of Year Ago â€śâ€ťOperations at 79.5% | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/harvard-yale-top-crew-ratings-draw-is-held-for-lanes-in-eastern.html | HARVARD, YALE TOP CREW RATINGS; Draw Is Held for Lanes in Eastern Sprint Regatta | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/most-disadvantaged.html | â€śÂ¸â€ťMost Disadvantagedâ€śÂ¸â€ť | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/tea-at-fair-is-listed-by-womens-group.html | Tea at Fair Is Listed By Women's Group | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/50-drown-in-pakistani-river.html | 50 Drown in Pakistani River | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/us-court-bars-rail-firemen-from-striking-over-dismissals-judge-says.html | U.S. Court Bars Rail Firemen From Striking Over Dismissals; Judge Says Defiance of U.S. Arbitration Award Will Not Be Tolerated | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/whitfield-gets-grandandrew-belts-3run-homer-before-boston-boston.html | WHITFIELD GETS GRANDâ€śÂ¸â€ťSLAM DRIVE; Brown Belts 3â€śÂ¸â€ťRun Homer Before Boston Rallies for Six Tallies in Ninth | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/chinesessoviet-parley-urged.html | Chineseâ€śÂ¸â€ťSoviet Parley Urged | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/sihanouk-will-visit-peking.html | Sihanouk Will Visit Peking | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/city-moves-to-prevent-gouging-by-parking-lots-near-the-fair.html | City Moves to Prevent Gouging By Parking Lots Near the Fair | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/south-africa-scores-foreign-press-coverage-council-advocated-to-curb.html | South Africa Scores Foreign Press Coverage; Council Advocated to Curb and Discipline Newsmen â€śÂ¸â€ťFines Are Proposed | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/paul-e-kreutz-fiance-of-christina-thompson.html | Paul E. Kreutz Fiance Of Christina Thompson | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/customs-intake-shows-increase.html | CUSTOMS INTAKE SHOWS INCREASE | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/solemn-cuban-reds-told-they-need-more-levity-guevara-ridicules.html | Solemn Cuban Reds Told They Need More Levity; Guevara Ridicules Teaching Youth How to Be Young. Leaders Appear to Mistrust Excess Indoctrination | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/styles-for-prom-smartly-innocent.html | Styles for Prom Smartly Innocent | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/william-a-zeb-dies-at-48-leading-l-i-potato-grower.html | William A. Zeb Dies at 48; Leading L. I. Potato Grower | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/stock-dividend-set-by-wilcox-electric.html | STOCK DIVIDEND SET BY WILCOX ELECTRIC | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/3000000th-at-the-fair.html | 3,000,000th at the Fair | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/great-western-sugar-co.html | Great Western Sugar Co. | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/seton-hall-routs-iona-140.html | Seton Hall Routs Iona, 14â€‹Ã‚Â¬0 | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/theater-home-movies-offbeat-musical-found-too-far-out-to-grasp.html | Theater: â€‹Ã‚Â¬Home Moviesâ€‹Ã‚Â¬ ; Offâ€‹Ã‚Â¬Beat Musical Found Too Far Out to Grasp | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/traincrew-cuts-halted.html | Trainâ€‹Ã‚Â¬Crew Cuts Halted | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/wrestlers-draw-16300-at-garden.html | WRESTLERS DRAW 16,300 AT GARDEN | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/phelps-dodge-opposes-rise-in-price-of-copper.html | Phelps Dodge Opposes Rise in Price of Copper | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/declines-continue-on-american-list-in-a-brisk-session.html | Declines Continue On American List In a Brisk Session | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/king-baudouin-in-sweden.html | King Baudouin in Sweden | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/johnson-picks-consumer-aide.html | Johnson Picks Consumer Aide | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/insurer-selling-offices-to-yale-security-company-moving-quarters-to.html | INSURER SELLING OFFICES TO YALE; Security Company Moving Quarters to Hartford | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/john-j-mdermott.html | JOHN J. M'DERMOTT | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/jefferson-chemical-elects.html | Jefferson Chemical Elects | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/letters-to-the-times-states-jobless-record-increase-in-unemployment.html | Letters to The Times; State's Jobless Record; Increase in Unemployment Under Governor Rockefellet Is Charged | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/success-story-the-brave-and-the-fair.html | Success Story: The Brave and the Fair | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/steps-up-attack.html | Steps Up Attack | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/mkearney-gets-top-police-post-head-of-detectives-named-as-chief.html | M'KEARNEY GETS TOP POLICE POST; Head of Detectives Named as Chief Inspector | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/drivers-criticize-new-pay-scales-grand-prix-racers-irked-by-.html | DRIVERS CRITICIZE NEW PAY SCALES; Grand Prix Racers Irked by Starting Money Cut | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/first-lady-bids-south-progress-in-atlanta-she-asks-area-to-reach.html | First Lady Bids South Progress; In Atlanta, She Asks Area to â€‹Ã‚Â¬Reach Outâ€‹Ã‚Â¬ for Its Birthright | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/showings-of-film-about-czar-to-help-russian-invalids-unit.html | Showings of Film About Czar To Help Russian Invalids Unit | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/books-of-the-times-end-papers-emperor-and-nation-in-japan-by-david.html | Books of The Times; End Papers; EMPEROR AND NATION IN JAPAN. By David Magarey Earl. 270 pages, University of Washington Press. $7.50. | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/store-will-introduce-silverware-patterns.html | Store Will Introduce Silverware Patterns | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/ecuadoran-given-un-cyprus-role-plaza-a-former-president-to-seek-end.html | ECUADORAN GIVEN U.N. CYPRUS ROLE; Plaza, a Former President, to Seek End of Hostilities â€‹Ã‚Â¬2 Greek Officers Killed | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/a-missing-opera-by-blitzstein-reported-found-in-car-trunk.html | A Missing Opera by Blitzstein Reported Found in Car Trunk | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/arlan-offering-sells-quickly.html | Arlan Offering Sells Quickly | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/sports-of-the-times-not-without-prejudice.html | Sports of The Times; Not Without Prejudice | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/hughes-aide-loses-license-for-30-days-for-speeding.html | Hughes Aide Loses License For 30 Days for Speeding | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/new-gubernatorial-aspirant.html | New Gubernatorial Aspirant | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/son-to-the-monroe-coles.html | Son to the Monroe Coles | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/in-the-nation-the-many-meanings-of-the-presidents-we.html | In The Nation; The Many Meanings of the President's â€‹Ã‚Â¬Weâ€‹Ã‚Â¬ | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/furniture-workers-open-fiveday-convention-here.html | Furniture Workers Open Fiveâ€‹Ã‚Â¬Day Convention Here | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/new-translation-of-aquinas-issued-3-of-60-volumes-of-summa.html | NEW TRASLATION OF AQUINAS ISSUED; 3 of 60 Volumes of 'Summa Theologiae' Published | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/buckley-healey-and-mccormack.html | Buckley, Healey and McCormack | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/argentina-protests-sale.html | Argentina Protests Sale | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/strike-brings-threat-to-shift-local-tv-filming-to-hollywood.html | Strike Brings Threat to Shift Local TV Filming to Hollywood | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/commonwealth-oil-trading-to-start-today-on-big-board.html | Commonwealth Oil Trading To Start Today on Big Board | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/klm-royal-dutch.html | KLM Royal Dutch | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/dooley-estate-grows.html | Dooley Estate Grows | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/500-attend-a-ball-for-just-one-break.html | 500 Attend a Ball For Just One Break | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/dr-joseph-b-b-kilbourn.html | DR. JOSEPH B. KILBOURN | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/joness-15622-mph-ties-lap-mark-in-500-practice.html | Jones's 156.22 M.P.H. Ties Lap Mark in â€šÃ„Ã²500â€šÃ„Ã´ Practice | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/us-disturbed-by-moscows-overtures-to-algiers.html | U.S. Disturbed by Moscow's Overtures to Algiers | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/over-and-underregulation.html | Overâ€šÃ„Ã² and Underâ€šÃ„Ã´Regulation | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/intention-asserted-at-parley.html | Intention Asserted at Parley | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/mets-clutter-league-basement-with-their-boxoffice-profits.html | Mets Clutter League Basement With Their Boxâ€šÃ„Ã´Office Profits | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/pakistan-says-india-uses-china-as-excuse-on-kashmir.html | Pakistan Says India Uses China as Excuse on Kashmir | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/cedarhurst-pace-set-by-two-72s-fetchick-and-strafaci-lead-long.html | CEDARHURST PACE SET BY TWO 72'S; Fetchick and Strafaci Lead Long Island Openâ€šÃ„Ã¶Scores High Despite Ideal Day | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/dr-burt-g-chollet.html | DR. BURT G. CHOLLET | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/mrs-jagan-attacks-vote-plan.html | Mrs. Jagan Attacks Vote Plan | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/sciences-academy-to-have-a-bazaar.html | Sciences Academy To Have a Bazaar | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/2000mileanhour-b70-unveiled-on-coast-bomber-expected-to-help-in.html | 2,000â€šÃ„Ã²Mileâ€šÃ„Ã´anâ€šÃ„Ã²Hour B&5â€šÃ„Ã²70 Unveiled on Coast; Bomber Expected to Help In Creating Superâ€šÃ„Ã²Liner | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/union-carbide-shifting-2-officials.html | Union Carbide Shifting 2 Officials | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/nursery-school-alternatives-found-experts-suggest-ways-parents-can.html | Nurseryâ€šÃ„Ã²School Alternatives Found; Experts Suggest Ways Parents Can Help Child to Learn | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/core-pickets-plumbers-union-office.html | CORE Pickets Plumbers Union Office | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/2-elected-to-trinity-vestry.html | 2 Elected to Trinity Vestry | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/reds-call-up-boros.html | Reds Call Up Boros | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/rehabilitation-aid.html | Rehabilitation Aid | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/brookshouse.html | Brooksâ€šÃ„Ã¶House | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/fair-cites-policy-on-ticket-books-adultschildren-exchange-is-not.html | FAIR CITES POLICY ON TICKET BOOKS; Adultsâ€šÃ„Ã²Children Exchange Is Not Part of Discount Plan | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/paramount-will-distribute-2-films-by-howard-hawks.html | Paramount Will Distribute 2 Films by Howard Hawks | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/stores-will-give-airconditioner-spring-cleaning.html | Stores Will Give Airâ€šÃ„Ã²Conditioner Spring Cleaning | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/hoffa-legal-fees-under-us-study-wirtz-orders-investigation-of.html | HOFFA LEGAL FEES UNDER U.S. STUDY; Wirtz Orders Investigation of Teamsters' Payment | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/restaurants-line-docks-near-athens.html | Restaurants Line Docks Near Athens | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/new-50c-places-hoarded.html | New 50c Places Hoarded | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/folies-bergere-postponed.html | â€šÃ„Ã´Folies Bergereâ€šÃ„Ã´ Postponed | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/us-papers-criticized.html | U.S. Papers Criticized | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/papandreou-voices-grief.html | Papandreou Voices Grief | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/joint-arms-efforts-set-in-bonn-parley.html | JOINT ARMS EFFORTS SET IN BONN PARLEY | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/taxing-student-stipends-scholars-receiving-affiartax-money-can-get.html | Taxing Student Stipends; Scholars Receiving Affartâ€šÃ„Ã²Tax Money Can Get Refundsâ€šÃ„Ã¶But it Takes Work | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/dutch-bar-visit-of-women-planning-protest-to-nato.html | Dutch Bar Visit of Women Planning Protest to NATO | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/studebaker-appoints-three.html | Studebaker Appoints Three | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/cambridge-md-negroes-routed-by-tear-gas-after-wallace-talk.html | Cambridge, Md., Negroes Routed By Tear Gas After Wallace Talk | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/yemen-leader-in-cairo.html | Yemen Leader in Cairo | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/shanker-is-elected-head-of-teachers-federation.html | Shanker Is Elected Head Of Teachers Federation | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/man-in-the-news-police-administrator-lawrence-joseph-mckearney.html | Man in the News; Police Administrator; Lawrence Joseph McKearney | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/winners-of-medals-from-nyu-honored.html | WINNERS OF MEDALS FROM N.Y.U. HONORED | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/humphrey-scores-rights-bill-delay-blames-the-north-and-west-for.html | HUMPHREY SCORES RIGHTS BILL DELAY; Blames the North and West for â€šÃ„Ã²Adult Delinquencyâ€šÃ„Ã² in Inaction by Senate | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/railroad-elects-director.html | Railroad Elects Director | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/the-communist-competition.html | The Communist Competition | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/article-2-no-title.html | Article 2 — No Title | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/south-notes-rise-in-negro-voters-2-million-now-registered-15-per.html | SOUTH NOTES RISE IN NEGRO VOTERS; 2 Million Now Registered, 15 Per Cent of the Total | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/teacher-backed-in-pratt-dispute-student-petitions-protest-artists.html | TEACHER BACKED IN PRATT DISPUTE; Student Petitions Protest Artist's Resignation | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/rights-group-finds-jobs-for-negroes-in-princeton.html | Rights Group Finds Jobs For Negroes in Princeton | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/letters-to-the-times-directions-to-worlds-fair.html | Letters to The Times; Directions to World's Fair | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/tabor-takes-title-in-college-golf.html | TABOR TAKES TITLE IN COLLEGE GOLF | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/african-power-line-blasted.html | African Power Line Blasted | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/pan-american-world-airways.html | Pan American World Airways | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/miss-smith-gains-third-rome-title-miss-turner-bows-61-61-hewitt.html | MISS SMITH GAINS THIRD ROME TITLE; Miss Turner Bows, 6âＳâ,Â¬1, 6âＳâ,Â¬1, âＳâ,Â®Hewitt, Stolle Advance | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/souvanna-declares-aim-is-unity-in-laos.html | SOUVANNA DECLARES AIM IS UNITY IN LAOS | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/us-and-canada-to-try-raising-scarce-cranes.html | U.S. and Canada to Try Raising Scarce Cranes | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/kim-victory-seen-in-korea-cabinet-shuffle-bolsters-position-of.html | KIM VICTORY SEEN IN KOREA CABINET; Shuffle Bolsters Position of Party's Chairman | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-12 | 1964-05-12 | https://www.nytimes.com/1964/05/12/archives/southern-union-gas-co-sells-10-million-offering.html | Southern Union Gas Co. Sells $10 Million Offering | True | | 1992-05-29 | RE0000580650 | B00000108342 | | | |
| 1964-05-13 | 0001-01-01 | https://www.nytimes.com/1964/05/13/rmnys-belts-two-as-giants-win-60.html | MAYS BELTS TWO AS GIANTS WIN, 6âＳâ,Â¬0 | False | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 0001-01-01 | https://www.nytimes.com/1964/05/13/washington-star-settles-walkout.html | WASHINGTON STAR SETTLES WALKOUT | False | Special to The New York Times | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 0001-01-01 | https://www.nytimes.com/1964/05/13/pirates-down-reds-on-walk-by-maloney-in-8th-inning-32.html | Pirates Down Reds On Walk by Maloney In 8th Inning, 3âＳâ,Â¬2 | False | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/theater-tyrone-guthries-henry-v.html | Theater: Tyrone Guthrie's âＳâ,Â®'Henry VâＳâ,Â®' | False | By HOWARD TAUBMAN; Special to The New York Times | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 0001-01-01 | https://www.nytimes.com/1964/05/13/about-motorcar-sports.html | About Motorcar Sports | False | By FRANK M. BLUNK | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/index-of-commodity-prices-shows-a-0-3-drop-to-95-5.html | Index of Commodity Prices Shows a 0.3 Drop to 95.5 | False | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 0001-01-01 | https://www.nytimes.com/1964/05/13/article-6-no-title.html | Article 6 -- No Title | False | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/concern-called-we-the-people-began-business-in-1914.html | Concern Called âＳâ,Â®'We, the PeopleâＳâ,Â®' Began Business in 1914 | False | By VARTANIG G. VARTAN | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 0001-01-01 | https://www.nytimes.com/1964/05/13/paul-klein-express-agent-and-advertising-official-61.html | Paul Klein, EâＳâ,Â®'Press Agent And Advertising Official, 61 | False | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 0001-01-01 | https://www.nytimes.com/1964/05/13/toll-in-air-force-crash-in-philippines-rises-to-77.html | Toll in Air Force Crash in Philippines Rises to 77 | False | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/stocks-spurred-by-mining-fever.html | STOCKS SPURRED BY MINING FEVER | False | By ROBERT METZ | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/royal-dutch-sets-1-billion-outlay.html | ROYAL DUTCH SETS $1 BILLION OUTLAY | False | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 0001-01-01 | https://www.nytimes.com/1964/05/13/overseas-arrivals-up-77-at-kennedy-for-may-110.html | Overseas Arrivals up 77% At Kennedy for May 1âＳâ,Â¬10 | False | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/washington-what-ever-happened-to-the-republican-party.html | Washington; What Ever Happened to the Republican Party? | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/hodges-in-bogota-on-tour.html | Hodges in Bogota on Tour | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/twins-turn-back-white-sox-11-to-1-4-hits-each-by-rinicher-and.html | TWINS TURN BACK WHITE SOX, 11 TO 1; 4 Hits Each by Rinicher and Versalles Lead Attack | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/richard-g-reese.html | RICHARD G. REESE | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/space-deal-made-at-new-building-metromedia-leases-floor-at-277-park.html | SPACE DEAL MADE AT NEW BUILDING; Metromedia Leases Floor at 277 Park Avenue | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/shirley-a-lannuier.html | SHIRLEY A. LANNUIER | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/rep-cannon-dies-led-funds-panel-missourian-85-was-oldest-member-of.html | REP. CANNON DIES; LED FUNDS PANEL; Missourian, 85, Was Oldest Member of HouseâＳâ,Â®Fought for Budget Reductions | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/ceremonies-held-for-3-submarines.html | Ceremonies Held for 3 Submarines | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/mrs-jack-h-auslander.html | MRS. JACK H. AUSLANDER | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/ny-central-bullish-on-64-earnings.html | N.Y. Central Bullish on '64 Earnings | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/modifications-confirmed.html | Modifications Confirmed | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/moscow-invites-dutch-minister.html | Moscow Invites Dutch Minister | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/lack-of-leaders-in-cities-decried-reforms-urged-to-attract.html | LACK OF LEADERS IN CITIES DECRIED; Reforms Urged to Attract Managerial Applicants | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/rights-chiefs-see-dangers-inhate-note-rise-in-antiwhite-acts-and.html | RIGHTS CHIEFS SEE DANGERS IN âＳâ,Â®'HATEâＳâ,Â® ; Note Rise in AntiâＳâ,Â®'White Acts and Urge Aid for Police | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/william-green-3d-sworn.html | William Green 3d Sworn | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/pavilion-at-fair-to-show-fine-art-former-argentine-unit-to-display.html | PAVILION AT FAIR TO SHOW FINE ART; Former Argentine Unit to Display American Works | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/litton-industries-unveils-stormdetecting-device.html | Litton Industries Unveils StormâＳâ,Â®'Detecting Device | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/sports-of-the-times-some-brave-words.html | Sports of The Times; Some Brave Words | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/bigboard-seat-price-rises.html | BigâＳâ,Â®'Board Seat Price Rises | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/de-sapio-learns-that-his-old-friends-are-remembering-the-phone.html | De Sapio Learns That His Old Friends Are Remembering the Phone Number | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/corn-products-fills-post.html | Corn Products Fills Post | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/pickets-blockade-plumbers-office-core-demonstrators-keep-union.html | PICKETS BLOCKADE PLUMBERS OFFICE; CORE Demonstrators Keep Union Members Out | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/news-analysis-oil-on-school-waters-report-seeks-to-appease-rights.html | News Analysis; Oil on School Waters; Report Seeks to Appease Rights Groups And Whites While Setting Limited Aim | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/new-chairman-and-president-are-selected-at-motorola-inc.html | New Chairman and President Are Selected at Motorola, Inc. | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/2-ships-in-collision-both-seek-damages.html | 2 SHIPS IN COLLISION BOTH SEEK DAMAGES | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/ballet-misspent-hours-theater-workshop-dances-fail-to-reach-a-level.html | Ballet: Misspent Hours; Theater Workshop Dances Fail to Reach a Level of Interest at Hunter | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/freight-lag-cited-by-milwaukee-line.html | Freight Lag Cited by Milwaukee Line | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/appraising-the-school-problem.html | Appraising the School Problem | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/buckley-presses-bingham-attack-says-rival-was-member-of-america.html | BUCKLEY PRESSES BINGHAM ATTACK; Says Rival Was Member of America First Committee | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/william-b-j-reitze.html | WILLIAM B. J. REITZE | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/sandys-visits-troops-by-dana-adams-schmidt.html | Sandys Visits Troops By DANA ADAMS SCHMIDT | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/defense-secretary-gets-briefing-in-south-vietnam-mnamara-opens.html | Defense Secretary Gets Briefing in South Vietnam; MNAMARA OPENS TALKS IN VIETNAM; Use of Bulletproof Jackets Reflects Tight Security | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/rumania-releasing-political-prisoners.html | RUMANIA RELEASING POLITICAL PRISONERS | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/malcom-x-feels-at-home-is-africa.html | MALCOM X FEELS â€˜AT HOMEâ€™ IN AFRICA | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/8-in-house-back-wallaces-drive-alabamas-delegation-is-at-rally-in.html | 8 IN HOUSE BACK WALLACE'S DRIVE; Alabama's Delegation Is at Rally in Maryland | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/north-korea-accuses-un-of-2-air-space-violations.html | North Korea Accuses U.N. Of 2 Air Space Violations | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/harvard-wins-title-with-150-triumph.html | HARVARD WINS TITLE WITH 15â€šÃ„Â¹0 TRIUMPH | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/low-to-seek-curb-on-residual-oil-use.html | LOW TO SEEK CURB ON RESIDUAL OIL USE | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/theater-world-of-weill-miss-schlamme-offers-songs-with-will-holt.html | Theater: World of Weill ; Miss Schlamme Offers Songs With Will Holt | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/deal-places-biggest-wall-st-house-in-us-bond-field.html | Deal Places Biggest Wall St. House in U.S. Bond Field | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/hardwick-bowler-of-year.html | Hardwick Bowler of Year | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/advertising-eastern-air-moves-account.html | Advertising Eastern Air Moves Account | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/oopswrong-number-phone-company-errs.html | Oopsâ€šÃ„Â¹Wrong Number! Phone Company Errs | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/cambodian-throng-calls-for-ouster-of-americans.html | Cambodian Throng Calls For Ouster of Americans | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/chiles-nazi-party-to-dissolve.html | Chile's Nazi Party to Dissolve | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/commodities-prices-of-most-grain-futures-contracts-sink-to-lows-for.html | Commodities: Prices of Most Grain Futures Contracts Sink to Lows for the Season; COPPER ADVANCES IN HEAVY TRADING; World Sugar Is Stronger, Although Domestic Sugar Closes Steady to Down | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/5-rescued-in-chesapeake-bay.html | 5 Rescued in Chesapeake Bay | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/2-swiss-convicted-as-spies-for-israel-against-uar.html | 2 Swiss Convicted as Spies For Israel Against U.A.R. | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/british-farm-chief-in-moscow.html | British Farm Chief in Moscow | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/bridge-italians-defeat-us-by-46-points-in-final-of-olympiad.html | Bridge: Italians Defeat U.S. by 46 Points in Final of Olympiad | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/new-jersey-takes-compher-cup-golf.html | NEW JERSEY TAKES COMPHER CUP GOLF | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/tariff-cut-urged-on-watch-works-importers-assert-domestic-industry.html | TARIFF CUT URGED ON WATCH WORKS; Importers Assert Domestic Industry Has Recovered | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/bernice-pyke-84-suffrage-leader-ohio-democratfirstwoman-convention.html | BERNICE PYKE, 84, SUFFRAGE LEADER; Ohio Democrat,First Woman Convention Delegate, Dies | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/mary-mcfadden-will-be-married-to-philip-harari-dior-publicity.html | Mary McFadden Will Be Married To Philip Harari; Dior Publicity Director Here Is Fiancee of Oxford Graduate | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/stephen-mayo-60-employment-aide-retired-director-of-states-field.html | STEPHEN MAYO, 60, EMPLOYMENT AIDE; Retired Director of State's Field Service Is Dead | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/charles-davises-have-child.html | Charles Davises Have Child | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/role-for-thant-urged.html | Role for Thant Urged | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/war-on-press-charged.html | War on Press Charged | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/tanganyika-maps-fiveyear-goals-688-million-plan-to-useaid-and.html | TANGANYIKA MAPS FIVEâ€šÃ„Â¹YEAR GOALS; $688 Million Plan to UseAid and Private Investment | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/french-trot-won-by-elaine-rodney-olton-rodney-olton-l-beaten-by-a.html | FRENCH TROT WON BY ELAINE RODNEY; Olton L Beaten by a Nose â€šÃ„Â¹ Oscar RL Is Third | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/washington-square-lines-form-traditionalists-vs-modernists.html | Washington Square Lines Form; Traditionalists vs. Modernists; Villagers Agree on Need for Overhauling but Not on the Best Way to Do It | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/johnson-hailed-by-latin-envoys-they-feel-his-speech-may-mark-new.html | JOHNSON HAILED BY LATIN ENVOYS; They Feel His Speech May Mark New Turn in Ties | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/sunray-dx-oil-acquires-46-humble-gas-stations.html | Sunray DX Oil Acquires 46 Humble Gas Stations | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/president-signs-a-pesticides-bill-legislation-tightens-control-over.html | PRESIDENT SIGNS A PESTICIDES BILL; Legislation Tightens Control Over Sale of Chemicalsâ€¦â€¦Rachel Carson Praised | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/wood-field-and-stream-poisoning-of-lake-george-trout-laid-to.html | Wood, Field and Stream; Poisoning of Lake George Trout Laid to Pesticides Applied to Watersheds | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/mutualfund-sales-rise-at-first-investors-corp.html | Mutualâ€¦â€¦Fund Sales Rise At First Investors Corp. | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/chase-bank-makes-film-encouraging-political-donations.html | Chase Bank Makes Film Encouraging Political Donations | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/rotc-picket-struck-by-syracuse-u-aide.html | R.O.T.C. Picket Struck By Syracuse U. Aide | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/miss-merriam-completes-solo-flight-around-globe.html | Miss Merriam Completes Solo Flight Around Globe | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/sidelights-american-board-reports-gains.html | Sidelights; American Board Reports Gains | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/coastal-gas-set-to-acquire-peake.html | COASTAL GAS SET TO ACQUIRE PEAKE | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/army-says-its-cheaper-to-draft-the-bachelors.html | Army Says It's Cheaper To Draft the Bachelors | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/puget-sound-power-sells-30-million-of-two-issues.html | Puget Sound Power Sells $30 Million of Two Issues | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/us-is-revamping-b26s-for-possible-vietnam-use.html | U.S. Is Revamping Bâ€¦â€¦26's For Possible Vietnam Use | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/exclusive-nashua-outruns-sky-wonder-in-aqueduct-dash-2d-choice.html | Exclusive Nashua Outruns Sky Wonder in Aqueduct Dash; 2D CHOICE SCORES BY HALF A LENGTH; Ornamento, Water Twister in Dead Heat for Third â€¦â€¦Winner Pays $11.60 | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/france-suspends-aid-to-tunis-retaliating-on-seizure-of-land.html | France Suspends Aid to Tunis, Retaliating on Seizure of Land | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/mrs-vincent-astor-to-give-archdiocese-part-of-land.html | Mrs. Vincent Astor to Give Archdiocese Part of Land | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/arthur-b-okeefe-81-dies-us-attorney-under-wilson.html | Arthur B. O'Keefe, 81, Dies; U.S. Attorney Under Wilson | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/new-activity-is-suggested-for-children.html | New Activity Is Suggested For Children | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/urban-league-head-asks-purge-of-locals-practicing-race-bias.html | Urban League Head Asks Purge Of Locals Practicing Race Bias | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/talankin-to-direct-a-usoviet-movie.html | TALANKIN TO DIRECT A U.S.â€¦â€¦SOVIET MOVIE | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/excerpts-from-report-on-school-integration-in-city.html | Excerpts From Report on School Integration in City | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/socialists-lose-20-in-italian-election.html | SOCIALISTS LOSE 20% IN ITALIAN ELECTION | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/7th-avenue-crescendo-garment-men-reject-improvisation-as-they.html | 7th Avenue Crescendo; Garment Men Reject Improvisation As They Rehearse for Big Fall Season | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/computer-chief-quits-paris-post-g-e-may-help-to-bail-out-cie-des.html | COMPUTER CHIEF QUITS PARIS POST; G. E. May Help to Bail Out Cie. des Machines Bull | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/building-neglect-is-called-costly-e-s-tishman-places-stress-on.html | BUILDING NEGLECT IS CALLED COSTLY; E. S. Tishman Places Stress on Constant Maintenance | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/portable-storage-unit-can-double-as-divider.html | Portable Storage Unit Can Double as Divider | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/cornelius-mcrelis.html | CORNELIUS M'CRELIS | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/2-singers-perform-in-a-joint-program.html | 2 SINGERS PERFORM IN A JOINT PROGRAM | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/allies-cautious-on-approach-to-soviet-on-germany.html | Allies Cautious on Approach to Soviet on Germany | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/khrushchev-assails-british.html | Khrushchev Assails British | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/new-director-selected-by-kosterdana-corp.html | New Director Selected By Kosterâ€¦â€¦Dana Corp. | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/isle-of-jersey-aides-in-jersey.html | Isle of Jersey Aides in Jersey | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/students-from-abroad-harness-sun-and-record-woods-columbia-class.html | Students From Abroad Harness Sun and Record Woods; COLUMBIA CLASS UTILIZES THE SUN; Learns How to Cook and Run Projectors by Solar Heat | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/truckloads-of-gear-arrive-for-folks.html | TRUCKLOADS OF GEAR ARRIVE FOR â€¦â€¦FOLIESâ€¦â€¦ | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/school-board-reelects-donovan-as-its-president-pay-raise-for-gross.html | School Board Râ€¦â€¦elects Donovan as Its President ; Pay Raise for Gross Votedâ€¦â€¦Action on Integration Put Off for Further Study | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/robles-wins-panama-election-but-arias-challenges-returns.html | Robles Wins Panama Election, But Arias Challenges Returns | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/suits-ask-desegregation-in-two-alabama-counties.html | Suits Ask Desegregation In Two Alabama Counties | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/removing-carpet-spots.html | Removing Carpet Spots | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/clergymen-on-coast-assail-housing-bias.html | CLERGYMEN ON COAST ASSAIL HOUSING BIAS | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/5-in-queens-seek-2-posts-on-bench-decision-on-the-nominations-may.html | 5 IN QUEENS SEEK 2 POSTS ON BENCH; Decision on the Nominations May Be Up to Wagner | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/david-copans.html | DAVID COPANS | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/us-rejects-claim-in-meredith-rioting.html | U.S. REJECTS CLAIM IN MEREDITH RIOTING | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/air-force-counsel-is-named.html | Air Force Counsel Is Named | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/illustration-is-given-of-operation-of-plan.html | Illustration Is Given Of Operation of Plan | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/goldwater-vote-in-nebraska-cut-strong-nixon-writein-trims-his.html | GOLDWATER VOTE IN NEBRASKA CUT; Strong Nixon Writeâ€‹â€‹In Trims His Victory in Primary | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/village-is-urged-to-a-id-fund-for-park-concerts-30000-sought-to.html | â€‹â€‹Villageâ€‹â€‹ Is Urged to A id Fund for Park Concerts; $30,000 Sought to Support Washington Square Series and to Clean the Arch | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/birrell-chares-cellmate-is-a-spy-prosecution-denies-it-placed.html | BIRRELL CHARES CELLMATE IS A SPY; Prosecution Denies It Placed Informer With Financier | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/lines-cooperate-in-export-drive-donate-transportation-for.html | LINES COOPERATE IN EXPORT DRIVE; Donate Transportation for Exhibitions Overseas | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/eisenhower-son-to-buy-house.html | Eisenhower Son to Buy House | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/old-grad-7-takes-a-sentimental-tour-at-nursery-reunion.html | Old Grad, 7, Takes A Sentimental Tour At Nursery Reunion | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/barnes-enters-hospital-for-tests-of-his-heart.html | Barnes Enters Hospital For Tests of His Heart | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/laotian-king-asks-an-end-of-feuding.html | LAOTIAN KING ASKS AN END OF FEUDING | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/deputy-director-is-leaving-emergency-planning-office.html | Deputy Director Is Leaving Emergency Planning Office | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/george-a-wilson-exeny-teacher.html | GEORGE A. WILSON, EXâ€‹â€‹C.C.N.Y. TEACHER | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/big-league-clubs-must-cut-rosters-to-25-men-today.html | Big League Clubs Must Cut Rosters To 25 Men Today | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/nancy-kerr-betrothed-to-peter-j-del-grande.html | Nancy Kerr Betrothed To Peter J. Del Grande | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/savings-banks-report-gains-in-new-accounts.html | Savings Banks Report Gains in New Accounts | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/gop-fails-to-bar-new-poverty-unit-house-panel-upholds-plan-to-set.html | G.O.P. FAILS TO BAR NEW POVERTY UNIT; House Panel Upholds Plan to Set Up Shriver Agency | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/authority-to-make-bid-for-bus-riders-to-fair.html | Authority to Make Bid For Bus Riders to Fair | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/primary-filing-reopened.html | Primary Filing Reopened | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/racing-fan-gets-7-years-in-1248958-bank-theft.html | Racing Fan Gets 7 Years In $1,248,958 Bank Theft | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/rally-by-indians-beats-red-sox-6-red-sox-65-radatz-yields-winning-run.html | RALLY BY INDIANS BEATS RED SOX, 6 â€‹â€‹5; Radatz Yields Winning Run â€‹â€‹Orioles Triumph, 5â€‹â€‹0 | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/city-fire-officials-switch-to-diesel-order-10-pumpers.html | City Fire Officials Switch to Diesel, Order 10 Pumpers | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/new-director-elected-by-empire-trust-co.html | New Director Elected By Empire Trust Co. | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/gulf-oil-planning-refinery-in-wales.html | GULF OIL PLANNING REFINERY IN WALES | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/countess-of-jellicoe-dies-widow-of-victor-at-jutland.html | Countess of Jellicoe Dies; Widow of Victor at Jutland | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/paperboard-output-3-above63-rate.html | PAPERBOARD OUTPUT 3% ABOVE63 RATE | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/us-to-stimulate-science-application.html | U.S. TO STIMULATE SCIENCE APPLICATION | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/bonds-rise-in-prices-of-government-securities-extends-to-fourth.html | Bonds: Rise in Prices of Government Securities Extends to Fourth Trading Day; INTEREST OUTLOOK LINKED TO CLIMB; Reserve Chief's View That No Increase Is in Prospect Touches Off Buying | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/president-visits-texans.html | President Visits Texans | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/us-says-it-still-wishes-to-get-newsmen-into-china.html | U.S. Says It Still Wishes To Get Newsmen Into China | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/horse-owners-yonkers-raceway-end-2year-dispute-on-purses.html | Horse Owners, Yonkers Raceway End 2â€‹â€‹Year Dispute on Purses | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/peaceful-demonstration.html | Peaceful Demonstration | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/fete-to-cite-groups-aiding-the-retarded.html | Fete to Cite Groups Aiding the Retarded | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/edmonton-signs-tackle.html | Edmonton Signs Tackle | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/negro-will-test-lake-colony-ban-new-haven-minister-plans-showdown.html | NEGRO WILL TEST LAKE COLONY BAN; New Haven Minister Plans Showdown on Swimming | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/cuban-surgeon-dies-on-3d-suicide-try.html | CUBAN SURGEON DIES ON 3D SUICIDE TRY | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/japan-sect-plans-a-political-party-growing-buddhist-group-to-seek.html | JAPAN SECT PLANS A POLITICAL PARTY; Growing Buddhist Group to Seek Lowerâ€‹â€‹House Seats | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/upstate-flea-market.html | Upstate Flea Market | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/oistrakh-has-heart-attack.html | Oistrakh Has Heart Attack | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/cary-will-resign-as-chief-of-sec-says-he-hopes-to-return-to.html | CARY WILL RESIGN AS CHIEF OF S.E.C.; Says He Hopes to Return to Columbia University in Fall as Professor of Law | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/role-in-vietnam-held-possible.html | Role in Vietnam Held Possible | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/capetown-segregates-science.html | Capetown Segregates Science | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/codefendant-with-cohn-loses-severance-plea.html | Coâ€‹â€‹Defendant With Cohn Loses Severance Plea | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/diocese-opposes-bible-amendment-episcopalians-also-support-the.html | DIOCESE OPPOSES BIBLE AMENDMENT; Episcopalians Also Support the Civil Rights Bill | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/brittan-requiem-wins-3-grammies-recording-industry-awards-announced.html | BRITTEN REQUIEM WINS 3 GRAMMIES; Recording Industry Awards Announced in 3 Cities | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/transfusion-for-ida.html | Transfusion for I.D.A. | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/toiletries-drive-aims-at-nurses.html | Toiletries Drive Aims at Nurses | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/premiere-of-âÂ'Â'IGUANAâÂ'Â' WILL-aid-heart-fund.html | PREMIERE OF âÂ'Â'IGUANAâÂ'Â' WILL AID HEART FUND | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/scm-corp-fills-new-post.html | SCM Corp. Fills New Post | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/rollsroyce-votes-increased-dividend.html | ROLLSâÂ'ÂʼROYCE VOTES INCREASED DIVIDEND | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/junior-league-post-for-mrs-heard-jr.html | Junior League Post For Mrs. Heard Jr. | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/gala-spring-dinner-benefits-girl-scouts.html | Gala Spring Dinner Benefits Girl Scouts | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/john-sands-to-marry-margary-loewenberg.html | John Sands to Marry Margary Loewenberg | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/maos-opponents-in-china-warned-critics-of-militant-policies.html | MAO'S OPPONENTS IN CHINA WARNED; Critics of Militant Policies Attacked in Party PaperâÂ'ÂʼâÂ'Âⓢ'Rich PeasantsâÂ'Â' Assailed | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/mcnally-blanks-senators.html | McNally Blanks Senators | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/mkeithen-assumes-office-in-louisiana.html | M'KEITHEN ASSUMES OFFICE IN LOUISIANA | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/us-role-to-be-minor.html | U.S. Role to Be Minor | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/tv-advance-obituary-prepared-for-industrys-best-girl-emmy-rejection.html | TV; Advance Obituary Prepared for Industry's Best Girl, Emmy; Rejection by Friendly Sounds Death Knell; N.B.C. Will Televise Ceremonies Anyway | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/phillips-is-planning-puerto-rican-plant.html | Phillips Is Planning Puerto Rican Plant | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/princeton-triumphs-in-collegiate-track-and-breaks-3-marks.html | Princeton Triumphs In Collegiate Track And Breaks 3 Marks | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/dead-birds-on-papuans-wins-flaherty-film-award.html | âÂ'ÂʼDead BirdsâÂ'Â' on Papuans, Wins Flaherty Film Award | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/goldwater-fills-rally-at-garden-18000attendâÂ'ÂʼNegroChoir-is-stirred-by.html | GOLDWATER FILLS RALLY AT GARDEN; 18,000 AttendâÂ'ÂʼâÂ'ÂʼNegroChoir Is Stirred by Rebellion | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/march-building-contracts-rose-10-in-this-area.html | March Building Contracts Rose 10% in This Area | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/12000-rifle-cartridges-seized-from-harlem-gun-club-officers.html | 12,000 Rifle Cartridges Seized From Harlem Gun Club Officers | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/pigeons-carry-mail-for-briton.html | Pigeons Carry Mail for Briton | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/rhode-island-unpledged.html | Rhode Island Unpledged | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/substance-spurs-vaccines-effects-new-compound-is-reported-to.html | SUBSTANCE SPURS VACCINE'S EFFECTS; New Compound Is Reported to Enhance the Value of Influenza Inoculations; TESTED ON VOLUNTEERS; Ingredient Said to Increase the Length of Immunity to as Much as a Year | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/bolivia-election-now-less-likely-shifting-political-situation-puts.html | BOLIVIA ELECTION NOW LESS LIKELY; Shifting Political Situation Puts May 31 Vote in Doubt | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/13-die-in-kenyan-tribal-raids.html | 13 Die in Kenyan Tribal Raids | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/mrs-lawrence-walsh.html | MRS. LAWRENCE WALSH | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/czechs-said-to-move-beran-to-an-isolated-monastery.html | Czechs Said to Move Beran To an Isolated Monastery | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/cane-destroyed-in-guiana.html | Cane Destroyed in Guiana | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/british-pound-stages-advance-mark-and-guilder-lose-ground.html | British Pound Stages Advance; Mark and Guilder Lose Ground | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/new-brazilian-envoy-to-us.html | New Brazilian Envoy to U.S. | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/ball-on-saturday-to-help-hospital-in-white-plains-womens-auxiliary.html | Ball on Saturday To Help Hospital In White Plains; Women's Auxiliary to Hold Annual Event in Eastchester | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/transport-news-air-traffic-rises-fare-cuts-credited-with-april.html | TRANSPORT NEWS: AIR TRAFFIC RISES; Fare Cuts Credited With April Passenger Surge | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/letters-to-the-times-cuban-overflights-protested.html | Letters to The Times; Cuban Overflights Protested | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/man-in-the-news-next-budgetâÂ'ÂʼâÂ'ÂʼWatcher-george-herman-mahon.html | Man in the News; Next BudgetâÂ'ÂʼâÂ'ÂʼWatcher; George Herman Mahon | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/princeton-picks-chief-for-statecraft-center.html | Princeton Picks Chief For Statecraft Center | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/1300-give-dinner-for-nat-goldstein.html | 1,300 GIVE DINNER FOR NAT GOLDSTEIN | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/west-virginia-primary.html | West Virginia Primary | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/figures-on-soviet-a-rms-for-india-indicate-that-us-sends-less.html | Figures on Soviet A rms for India Indicate That U.S Sends Less | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/booksauthors.html | BooksâÂ'ÂⓢAuthors | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/harold-w-tillman.html | HAROLD W. TILLMAN | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/firestone-outlines-expansion-program.html | FIRESTONE OUTLINES EXPANSION PROGRAM | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/a-boost-for-the-alliance.html | A Boost for the Alliance | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/washington-official-says-buddhist-drive-ousted-diem.html | Washington Official Says Buddhist Drive Ousted Diem | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/witness-relates-hoffa-loan-offer-says-it-would-have-come-from.html | WITNESS RELATES HOFFA LOAN OFFER; Says It Would Have Come From Teamsters' Fund | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/soviet-says-china-is-pawn-of-west-asserts-peking-tactics-aid.html | SOVIET SAYS CHINA IS â€˜PAWNâ€™ OF WEST; Asserts Peking Tactics Aid Antiâ€Communist Forces | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/hempstead-votes-park-funds.html | Hempstead Votes Park Funds | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/student-slashed-in-parking-field-police-discount-race-issue-in.html | STUDENT SLASHED IN PARKING FIELD; Police Discount Race Issue In Attack at Hofstra | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/johnson-asks-all-to-aid-rights-bill-seeks-public-pressure-after.html | JOHNSON ASKS ALL TO AID RIGHTS BILL; Seeks Public Pressure After Getting a Gloomy Report | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/mrs-t-hotvedt.html | MRS. T. HOTVEDT | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/cbs-news-bars-emmy-awards-for-its-staff-friendly-denounces-system.html | C.B.S. News Bars Emmy Awards for Its Staff; Friendly Denounces Systemâ€‹â€‹A.B.C. Also Critical but N.B.C. Supports Prizes | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/cubs-triumph-32-on-dodger-error-tracewski-fumble-in-9th-gives.html | CUBS TRIUMPH, 3â€‹2, ON DODGER ERROR; Tracewski's Fumble in 9th Gives Victory to Buhl | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/delinquency-down-in-mortgage-loans.html | DELINQUENCY DOWN IN MORTGAGE LOANS | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/saboteurs-try-to-halt-leopoldville-electricity.html | Saboteurs Try to Halt Leopoldville Electricity | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/cannes-festival-applauds-henry-orient-us-entry.html | Cannes Festival Applauds â€˜Henry Orient,â€™ U.S. Entry | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/teenagers-who-plan-to-spend-the-summer-abroad-are-offered-a-wide.html | Teenâ€‹Agers Who Plan to Spend the Summer Abroad Are Offered a Wide Choice of Travel Programs | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/summer-scent.html | Summer Scent | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/stock-prices-continue-to-fall-in-london-as-political-uncertainties.html | Stock Prices Continue to Fall in London as Political Uncertainties Shadow Market; BONDS OF BRITAIN RETURN TO FAVOR; Rally Gains Momentum in Zurichâ€‹â€‹Frankfurt and Tokyo Lists Strong | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/aziz-s-gorra.html | AZIZ S. GORRA | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/rockefeller-wary-of-primary-deals-against-seeking-lodge-or-nixon.html | ROCKEFELLER WARY OF PRIMARY DEALS; Against Seeking Lodge or Nixon Links in California | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/appalachia-bill-drafted.html | Appalachia Bill Drafted | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/haile-selassie-to-visit-kenya.html | Haile Selassie to Visit Kenya | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/federal-hearing-ended-on-con-edison-project.html | Federal Hearing Ended On Con Edison Project | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/tigers-defeat-yankees-72-on-threehitter-by-lolich-bombers-streak.html | Tigers Defeat Yankees, 7â€‹2, on Threeâ€‹Hitter by Lolich; BOMBERS' STREAK ENDS AT 5 GAMES; Yankees Yield Early Lead as Downing Is Forced to Leave in First | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/pacific-gas-raises-profits-in-quarter.html | PACIFIC GAS RAISES PROFITS IN QUARTER | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/letters-to-the-times-problem-of-abortion.html | Letters to the Times; Problem of Abortion | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/books-of-the-times-the-popular-and-perplexing-institution-of.html | Books Of The Times; The Popular and Perplexing Institution of Marriage | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/wilson-says-aden-must-be-retained-labor-leader-rejects-view-base.html | WILSON SAYS ADEN MUST BE RETAINED; Labor Leader Rejects View Base Has Lost Value | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/theaterweekkinds-the-awakening-of-spring-seeducation-sermon-at.html | Theater:Weekkind's â€˜The Awakening of Springâ€™Â Â Sexâ€‹â€‹Education Sermon at Pocket Theater | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/specialties-sparkle-in-a-weak-session-on-american-board.html | Specialties Sparkle In a Weak Session On American Board | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/2-germans-die-on-nepal-peak.html | 2 Germans Die on Nepal Peak | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/montclair-elects-first-negro-to-town-commission.html | Montclair Elects First Negro to Town Commission | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/hussein-arrives-in-athens.html | Hussein Arrives in Athens | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/goldwater-sees-new-race-strife-unless-gop-wins-at-madison-square.html | GOLDWATER SEES NEW RACE STRIFE UNLESS G.O.P. WINS; At Madison Square Garden, He Says That Republican Would â€˜Cool the Firesâ€™ | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/shelley-winters-gets-a-new-role-to-portray-a-mind-reader-on.html | SHELLEY WINTERS GETS A NEW ROLE; To Portray a Mind Reader on Broadway Next Season | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/5-west-islip-boys-accused-of-setting-fire-in-junior-high.html | 5 West Islip Boys Accused of Setting Fire in Junior High | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/jakarta-move-on-british-urged.html | Jakarta Move on British Urged | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/tebbetts-leaves-hospital.html | Tebbetts Leaves Hospital | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/chrysler-board-backs-bid-to-acquire-mack-trucks.html | Chrysler Board Backs Bid To Acquire Mack Trucks | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/durocher-wins-a-point-in-suit.html | Durocher Wins a Point in Suit | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/dining-in-athens-includes-a-view-of-the-acropolis.html | Dining in Athens Includes a View Of the Acropolis | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/dutch-admit-us-women-who-planned-nato-protest.html | Dutch Admit U.S. Women Who Planned NATO Protest | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/ftc-seeks-funds-to-check-drug-sale.html | F.T.C. SEEKS FUNDS TO CHECK DRUG SALE | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/foreign-affairs-having-and-eating-the-same-cake.html | Foreign Affairs; Having and Eating the Same Cake | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/board-criticized-but-allen-panel-says-that-total-balance-is-not.html | BOARD CRITICIZED; But Allen Panel Says That Total Balance Is Not Possible | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/council-hearing-set-on-taxi-fares-bill-for-a-10cent-increase.html | COUNCIL HEARING SET ON TAXI FARES; Bill for a 10â€‹Â¢Cent Increase, Proposed 2 Years Ago, to Be Debated June 4; INSPECTION FEES RAISED; Republicans Call New Fire Department Rate a Taxâ€‹Â¢â€‹Katz RuÂ¢â€‹Â¢elected Clerk | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/grolier-elects-new-director.html | Grolier Elects New Director | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/nato-1964.html | NATO, 1964 | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/johnson-outlines-his-farm-policy-vows-to-protect-consumers-and.html | JOHNSON OUTLINES HIS FARM POLICY; Vows to Protect Consumers and Create Rural Jobs | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/designer-achieves-a-distinctive-look-simplicity-and-comfort-mark.html | Designer Achieves a Distinctive Look; Simplicity and Comfort Mark Clothes for Modern Life | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/a-pawanis-piping-rock-score-narrow-victories-in-golf-finale.html | A pawanis,Piping Rock Score Narrow Victories in Golf Finale | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/miss-armstrong-engaged-teacher-in-cleveland-to-be-bride-of.html | Miss Armstrong Engaged to Wed Gilbert Robinson; Teacher in Cleveland to Be Bride of Public Relations Man | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/abdullah-ending-new-delhi-talks-kashmir-sheik-now-intends-to-sound.html | ABDULLAH ENDING NEW DELHI TALKS; Kashmir Sheik Now Intends to Sound Out Pakistanis | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/civil-rights-bloc-aims-for-closure-in-next-2-weeks-senate-leaders.html | CIVIL RIGHTS BLOC AIMS FOR CLOSURE IN NEXT 2 WEEKS; Senate Leaders Buoyed by Accord on Amendmentsâ€‹Â¢â€‹Johnson Urges Support | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/judge-eases-3-year-banishment-to-let-exdrug-user-visit-fair.html | Judge Eases 3â€‹Â¢â€‹Â¢Year Banishment To Let Exâ€‹Â¢â€‹Â¢Drug User Visit Fair | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/inventories-rise-but-sales-slump.html | Inventories Rise but Sales Slump | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/cards-set-back-phils.html | Cards Set Back Phils | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/reports-proposals-split-rights-groups.html | Report's Proposals Split Rights Groups | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/wallace-margin-51.html | Wallace Margin 5â€‹Â¢â€‹Â¢1 | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/moses-goes-home-from-the-hospital.html | MOSES GOES HOME FROM THE HOSPITAL | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/petroleum-subsidy-dropped-by-brazil.html | PETROLEUM SUBSIDY DROPPED BY BRAZIL | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/marshman-betters-157-mph-on-3-laps-in-indianapolis-trial.html | Marshman Betters 157 M.P.H. On 3 Laps in Indianapolis Trial; Rearâ€‹Â¢â€‹Â¢Engine Lotusâ€‹Â¢â€‹Â¢Ford Sets Unofficial Recordâ€‹Â¢Ã¢â‚¬Â¢Liguori Escapes Injury in Crash | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/dr-philip-g-e-bishop.html | DR. PHILIP G. E. BISHOP | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/white-house-expects-relations-with-cannons-panel-to-improve.html | White House Expects Relations With Cannon's Panel to Improve | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/south-africans-clash-on-press-attack-by-commission-stirs-storm-in.html | SOUTH AFRICANS CLASH ON PRESS; Attack by Commission Stirs Storm in Parliament | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/letters-to-the-times-moon-rockets-or-postal-service.html | Letters To The Times; Moon Rockets or Postal Service | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/dr-herbert-houghton-84-dead-teacher-of-classical-languages.html | Dr. Herbert Houghton, 84, Dead; Teacher of Classical Languages | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/accord-is-reached-in-franco-oil-fight.html | ACCORD IS REACHED IN FRANCO OIL FIGHT | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/court-gags-defendant-for-shouting-at-trial.html | Court Gags Defendant For Shouting at Trial | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/venezuelan-officer-is-slain.html | Venezuelan Officer Is Slain | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/warren-panel-to-hear-hoover.html | Warren Panel to Hear Hoover | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/turks-will-suggest-division-of-cyprus.html | TURKS WILL SUGGEST DIVISION OF CYPRUS | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/us-airmen-saved-off-japan.html | U.S. Airman Saved Off Japan | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/transcript-of-goldwater-address-at-rally-here.html | Transcript of Goldwater Address at Rally Here | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/promotion-for-admiral.html | Promotion for Admiral | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/identity-withheld.html | Identity Withheld | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/3d-hikers-rally-saturday.html | 3d Hikers' Rally Saturday | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/chairman-of-pennsy-sees-profit-gain.html | Chairman of Pennsy Sees Profit Gain | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/f-c-c-seeking-end-of-10-1vset-tax.html | F. C. C. Seeking End Of 10% TVâ€‹Â¢â€‹Â¢Set Tax | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/justice-rosenman-is-elected-head-of-bar-association-in-city.html | Exâ€‹Â¢Ã¢â‚¬Â¢Justice Rosenman Is Elected Head of Bar Association in City; Succeeds Brownell in Post â€‹Â¢Ã¢â‚¬Â¢Harlan Becomes an Honorary Member | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/2-penny-trains-sideswipe.html | 2 Penny Trains Sideswipe | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/braves-turn-back-mets-20-on-fischers-threehitter-homer-by-carty.html | Braves Turn Back Mets, 2âSÂ¬Â¬0, on Fischer's ThreâSÂ¬Â¬Hitter; HOMER BY CARTY SCORES 2 IN 5TH; Rookie's Drive Off Jackson His First of YearâSÂ¬Â¬FFischer Faces Only 29 Batters | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/blitzstein-score-in-auto-5-months-composer-left-manuscript-in-trunk.html | BLITZSTEIN SCORE IN AUTO 5 MONTHS; Composer Left Manuscript in Trunk Before Trip | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/guadalajara-wins-in-soccer.html | Guadalajara Wins in Soccer | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/musmanno-gains-in-race.html | Musmanno Gains in Race | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/truck-lays-its-own-road.html | Truck Lays Its Own Road | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/more-seneca-funds-urged.html | More Seneca Funds Urged | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/new-senior-post-filled-by-international-silver.html | New Senior Post Filled By International Silver | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/the-panamanian-election.html | The Panamanian Election | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/cambodian-jet-raid-reported.html | Cambodian Jet Raid Reported | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/italy-pledges-aid-to-congo.html | Italy Pledges Aid to Congo | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/50-million-bonds-placed-by-utility.html | $50 MILLION BONDS PLACED BY UTILITY | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/renewed-inquiry-on-baker-sought-case-urges-rules-committee-to.html | RENEWED INQUIRY ON BAKER SOUGHT; Case Urges Rules Committee to Question Senators on Dealings With EsâSÂ¬Â¬*Aide | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/senator-says-nasser-aids-moscows-drive-for-oil.html | Senator Says Nasser Aids Moscow's Drive for Oil | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/haddad-gets-aid-of-rep-roosevelt-californian-comes-here-to-deny.html | HADDAD GETS AID OF REP. ROOSEVELT; Californian Comes Here to Deny Farbstein Charges | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/unilever-shows-soaring-profits-earnings-in-quarter-climb-to-total.html | UNILEVER SHOWS SOARING PROFITS; Earnings in Quarter Climb to Total of $37 Million | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/rusk-warns-nato-against-assuming-a-detente-exists-denies-us-is.html | RUSK WARNS NATO AGAINST ASSUMING A DETENTE EXISTS; Denies U.S. Is Holding Talks With Russians That Could Lead to Major Change; MINISTERS OPEN PARLEY; Secretary of State Appeals for Backing on CubaâSÂ¬Â¬*Asks Help for Saigon | | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/big-gains-in-oregon.html | Big Gains in Oregon | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/barber-shop-in-st-john-target-of-demonstration.html | Barber Shop in St. John Target of Demonstration | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/mount-etna-lava-flow-menaces-sicilian-town.html | Mount Etna Lava Flow Menaces Sicilian Town | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/world-trade-week-slated.html | World Trade Week Slated | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/students-display-fitness-in-exercises-at-city-hall.html | Students Display Fitness in Exercises at City Hall | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/us-training-taiwan-troops.html | U.S. Training Taiwan Troops; | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/bullocks-chiefs-argue-on-merger-two-top-executives-clash-on-deal.html | BULLOCK'S CHIEFS ARGUE ON MERGER; Two Top Executives Clash on Deal With Federated | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/germans-in-22-soccer-tie.html | Germans in 2âSÂ¬Â¬2 Soccer Tie | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/ohio-family-back-from-soviet.html | Ohio Family Back From Soviet | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/kratter-heads-realty-group.html | Kratter Heads Realty Group | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/home-bars-a-halt-in-trade-with-cuba.html | HOME BARS A HALT IN TRADE WITH CUBA | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/flushing-bank-elects.html | Flushing Bank Elects | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/paytv-subscribers-on-coast-will-get-a-heavy-cultural-diet.html | Pay âSÂ¬Â¬FTV Subscribers on Coast Will Get a Heavy Cultural Diet | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/patricia-neal-has-daughter.html | Patricia Neal Has Daughter | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/letters-to-the-times-brazil-under-branco-regime-declared-aiding.html | Letters to The Times; Brazil Under Branco; Regime Declared Aiding Wealthy at Expense of Poor | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/japan-weighs-saigon-plea.html | Japan Weighs Saigon Plea | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/nieporte-victor-in-li-open-final-72-for-213-wins-by-3-shots.html | Nieporte Victor in L.I. Open; FINAL 72 FOR 213 WINS BY 3 SHOTS; Fetchick and Cavanagh Tie for 2dâSÂ¬Â¬FDeMane at 218 and Catropa at 220 | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/mcnamara-will-testify-as-congress-weighs-vietnam-inquiry.html | McNamara Will Testify as Congress Weighs Vietnam Inquiry | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/columbus-ohio-sells-bond-issue-first-national-new-york-syndicate.html | COLUMBUS, OHIO, SELLS BOND ISSUE; First National, New York, Syndicate Wins Award | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/a-higher-medical-deduction.html | A Higher Medical Deduction | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/letters-to-the-times-harlem-schools-defended-education-board.html | Letters to The Times; Harlem Schools Defended; Education Board Spokesman Cites Construction Record | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/mrs-stevenson-wed-to-eugene-turner.html | Mrs. Stevenson Wed To Eugene Turner | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |
| 1964-05-13 | 1964-05-13 | https://www.nytimes.com/1964/05/13/archives/camp-fund-to-benefit.html | Camp Fund to Benefit | True | | 1992-05-29 | RE0000580651 | B00000108367 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-14 | 0001-01-01 | https://www.nytimes.com/1964/05/14/tanganyikazanzibar-union-cuts-un-members-to-112.html | Tanganyika–Zanzibar Union Cuts U.N. Members to 112 | False | Special to The New York Times | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 0001-01-01 | https://www.nytimes.com/1964/05/14/queen-empress-beats-bold-experience-3-to-10-at-aqueduct-in-66th-fashion.html | Queen Empress Beats Bold Experience, 3 to 10, at Aqueduct in 66th Fashion | False | By JOE NICHOLS | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 0001-01-01 | https://www.nytimes.com/1964/05/14/british-made-bets-of-2-5-billion-in-63.html | BRITISH MADE BETS OF $2.5 BILLION IN '63 | False | Special to The New York Times | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 0001-01-01 | https://www.nytimes.com/1964/05/14/article-3--no-title.html | Article 3 -- No Title | False | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/index-of-commodity-prices-shows-no-change-at-95-5.html | Index of Commodity Prices Shows No Change at 95.5 | False | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 0001-01-01 | https://www.nytimes.com/1964/05/14/28-burglaries-admitted-by-white-plains-boy-8.html | 28 Burglaries Admitted By White Plains Boy, 8, | False | Special to The New York Times | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 0001-01-01 | https://www.nytimes.com/1964/05/14/de-sapiokoch-election-will-be-rerun-june-2.html | De Sapio–Koch Election Will Be Rerun June 2 | False | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 0001-01-01 | https://www.nytimes.com/1964/05/14/marine-designer-moves-quarters.html | MARINE DESIGNER MOVES QUARTERS | False | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/rae-l-egbert-dies-at-72.html | Rae L. Egbert Dies at 72 | False | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/rca-cuts-price-of-color-tv-sets.html | R.C.A. CUTS PRICE OF COLOR TV SETS | False | By JAMES J. NAGLE | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 0001-01-01 | https://www.nytimes.com/1964/05/14/angels-defeat-as-90-then-drop-2d-game-20.html | Angels Defeat A's, 9–0, Then Drop 2d Game, 2–0 | False | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 0001-01-01 | https://www.nytimes.com/1964/05/14/cleveland-signs-yearround-pact.html | CLEVELAND SIGNS YEAR-ROUND PACT | False | Special to The New York Times | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/a-call-for-moderation.html | A Call for "Moderation" | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/directed-by-campbell-at-guthrie-theater.html | Directed by Campbell at Guthrie Theater | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/3-guilty-of-killing-a-detective-on-irt.html | 3 GUILTY OF KILLING A DETECTIVE ON IRT | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/in-the-nation-intolerance-in-the-pursuit-of-tolerance.html | In The Nation; Intolerance in the Pursuit of Tolerance | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/rightist-generals-named.html | Rightist Generals Named | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/college-to-expand-upstate.html | College to Expand Upstate | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/700-pay-tribute-to-carol-haney-show-people-mourn-dancer-at-winter.html | 700 PAY TRIBUTE TO CAROL HANEY; Show People Mourn Dancer at Winter Garden Service | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/princeton-beats-penn-50.html | Princeton Beats Penn, 5–0 | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/west-asks-thant-to-aid-on-kashmir.html | West Asks Thant to Aid on Kashmir | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/average-handle-tops-2-million-injured-dancer-drives-bold-viking-to.html | AVERAGE HANDLE TOPS $2 MILLION; Injured Dancer Drives Bold Viking to Head Victory in $35,650 Trot | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/adelph-routs-st-francis.html | Adelph Routs St. Francis | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/savings-bankers-talking-merger-tempo-of-activity-appears-to-rise.html | SAVINGS BANKERS TALKING MERGER; Tempo of Activity Appears to Rise • Franklin and American Irving Meet; APPLICATIONS ARE FILED; The Bowery and Manhattan Apply to Federal and State Authorities on Plans | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/robert-h-woods.html | ROBERT H. WOODS | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/freighter-to-make-debut-here-in-july.html | Freighter to Make Debut Here in July | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/gov-clement-seeks-seat-kefauver-held.html | GOV. CLEMENT SEEKS SEAT KEFAUVER HELD | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/big-board-and-sec-talk-on-specialists.html | BIG BOARD AND S.E.C. TALK ON SPECIALISTS | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/israel-protests-speech.html | Israel Protests Speech | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/jobs-for-women-to-be-discussed.html | Jobs for Women To Be Discussed | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/rodney-a-van-ness.html | RODNEY A. VAN NESS | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/stock-prices-on-the-exchange-in-london-close-irregular-in-active.html | Stock Prices on the Exchange in London Close Irregular in Active Trading; OBSERVERS NOTE FIRM UNDERTONE; 500 Stock Index Eases 0.08 Point, to 113.55 •Bond Issues Rise | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/commodity-talks-close-on-dim-note.html | COMMODITY TALKS CLOSE ON DIM NOTE | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/news-of-dogs-dogs-go-to-computers-ake-moves-so-that-new-system-can.html | News of Dogs; Dogs Go to Computers; A.K.C. Moves So That New System Can Be Installed More Easily | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/the-sunday-man-opens-at-the-morosco.html | The Sunday Man' Opens at the Morosco | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/booksauthors.html | Books•Authors | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/looking-elsewhere-for-money.html | Looking Elsewhere for Money | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/cup-yacht-halts-trials-for-repairs.html | CUP YACHT HALTS TRIALS FOR REPAIRS | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/usopposition-appears-unlikely.html | U.S.Opposition Appears Unlikely | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/plumbers-office-blockaded-again.html | PLUMBERS' OFFICE BLOCKADED AGAIN | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/sarah-lawrence-elects-two.html | Sarah Lawrence Elects Two | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/air-force-backs-record-of-its-planes-in-vietnam.html | Air Force Backs Record Of Its Planes in Vietnam | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/andrea-rudiger-to-be-bride-of-robert-b-haserot-in-fall.html | Andrea RudiÃ«Ã¼er to Be Bride Of Robert B. Haserot in Fall | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/nixon-backers-jubilant-over-his-31-share-of-nebraska-vote.html | Nixon Backers Jubilant Over His 31% Share of Nebraska Vote | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/suzanne-shader-presents-first-piano-recital-here.html | Suzanne Shader Presents First Piano Recital Here | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/discrimination-ban-beaten.html | Discrimination Ban Beaten | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/game-is-called-after-6-innings-yankees-score-in-first-but-ford.html | GAME IS CALLED AFTER 6 INNINGS; Yankees Score in First, but Ford Allows Run in Fifth on a Wild Pitch | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/key-tariff-cuts-set-by-germany-reduction-planned-in-levies-on.html | KEY TARIFF CUTS SET BY GERMANY; Reduction Planned in Levies on Industrial Products | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/blast-after-mcnamara-leaves.html | Blast After McNamara Leaves | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/morels-in-city-season-is-short.html | Morels in City; Season Is Short | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/yeshiva-fire-loss-is-150000-brooklyn-school-not-insured.html | Yeshiva Fire Loss Is $150,000; Brooklyn School Not Insured | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/municipal-art-unit-to-award-scrolls.html | MUNICIPAL ART UNIT TO AWARD SCROLLS | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/indians-triumph-50.html | Indians Triumph, 5Ã¢Ã¢Ã¢¬0 | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/us-captures-pentathlon-west-germany-is-second.html | U.S. Captures Pentathlon; West Germany Is Second | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/president-wins-on-aid-programs-in-2-house-tests-voice-vote-approves.html | PRESIDENT WINS ON AID PROGRAMS IN 2 HOUSE TESTS; Voice Vote Approves Funds for Loan Agency â€šÃ„Ã¶ Bill Was Beaten in February; REPUBLICAN FOES FAIL; Committee Beats Off Bids to Cut $3.4 Billion Budget for Foreign Assistance | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/director-to-investigate-charge.html | Director to Investigate Charge | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/airlines-will-get-concord-briefing-britishâƒ»french-visitors-to-tell.html | AIRLINES WILL GET CONCORD BRIEFING; BritishâƒÃ„Ã¢French Visitors to Tell F.A.A. of Plane, Too | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/electricity-output-79-above3-rate.html | ELECTRICITY OUTPUT 7.9% ABOVE'63 RATE | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/pizarro-4â€šâ€¡hitter-beats-twins-51-nicholson-and-ward-pace-white-sox.html | PIZARRO 4â€šÃ„Ã¢'HITTER BEATS TWINS, 5â€šÃ„Ã¢'1; Nicholson and Ward Pace White Sox Attack | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/allegheny-power-system-shows-increase-in-profit.html | Allegheny Power System Shows Increase in Profit | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/subway-dolls-up-for-night-at-fair-mink-is-in-but-champagne-is-out.html | SUBWAY DOLLS UP FOR NIGHT AT FAIR; Mink Is in but Champagne Is Out on Special Ride | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/top-young-scholars-to-get-medallions-from-the-president.html | Top Young Scholars To Get Medallions From the President | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/sidelights-business-lowers-casualty-rate.html | Sidelights; Business Lowers Casualty Rate | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/bingham-running-uphill-in-bronx-finds-voters-are-confused-despite.html | BINGHAM RUNNING UPHILL IN BRONX; Finds Voters Are Confused Despite Vigorous Drive | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/rubicon-chemicals-elects.html | Rubicon Chemicals Elects | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/the-eyes-ou-annie-jones-a-melodrama.html | The Eyes ou Annie Jones,' a Melodrama | True | HOWARD THOMPSON. | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/move-welcomed-in-us.html | Move Welcomed In U.S. | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/hate-groups-back-wallace-bid-gerald-l-k-smith-is-among-supporters.html | â€šÃ„Ã²Hateâ€šÃ„Ã´ Groups Back Wallace Bid; Gerald L. K. Smith Is Among Supporters in Maryland Race | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/vittorio-giannini-named-head-of-north-carolina-a-rts-school.html | Vittorio Giannini Named Head Of North Carolina A rts School; Composer Will Be the First Director of Center That Plans to Open in '65 | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/schoolboy-hurls-3d-nohitter.html | Schoolboy Hurls 3d Noâ€šÃ„Ã¢'Hitter | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/ohrbachs-division-fills-post.html | Ohrbach's Division Fills Post | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/cambodia-carries-raid-issue-to-un-asks-meeting-of-council-on-us.html | CAMBODIA CARRIES RAID ISSUE TO U.N.; Asks Meeting of Council on U.Sâ€šÃ„Ã¢'Vietnam â€šÃ„Ã²Aggression19 | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/mrs-frederick-murphy.html | MRS. FREDERICK MURPHY | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/fashion-shows-at-fair-potpourri-for-the-hardy.html | Fashion Shows at Fair Potpourri for the Hardy | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/church-boycotts-greek-drive.html | Church Boycotts Greek Drive | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/letters-to-the-times-conditions-for-aid-for-bokaro.html | Letters To The Times; Conditions for Aid for Bokaro | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/jurors-cant-agree-in-trial-of-2-for-killing-policeman.html | Jurors Can't Agree in Trial Of 2 for Killing Policeman | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/air-base-backed-for-new-college-mayor-endorses-choice-of-manhattan.html | AIR BASE BACKED FOR NEW COLLEGE; Mayor Endorses Choice of Manhattan Beach Site | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/4-held-in-protest-on-jersey-barber-drew-students-and-chaplain-score.html | 4 HELD IN PROTEST ON JERSEY BARBER; Drew Students and Chaplain Score Whitâ€šÃ„Ã¢'Only Policy | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/two-will-make-report-today-on-first-ladys-tenants-white-house-gives.html | Two Will Make Report Today on First Lady's Tenants; White House Gives Account of Holdings and Residents | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/completion-due-in-5-years.html | Completion Due in 5 Years | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/may-ball-at-plaza-aids-riis-settlement.html | May Ball at Plaza Aids Riis Settlement | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/soviet-china-pact-signed.html | Sovietâ€šÃ„Ã¢'China Pact Signed | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/dee-leads-with-65-on-jersey-links-7-under-par-first-round-ties.html | DEE LEADS WITH 65 ON JERSEY LINKS; 7â€šÃ„Ã¢'Under â€šÃ„Ã² Par First Round Ties Danville Record | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/student-nurses-uniform.html | Student Nurses' Uniform | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/bowery-savings-bank-adds-broker-to-board.html | Bowery Savings Bank Adds Broker to Board | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/pakistani-says-india-opens-drive-for-more-us-arms.html | Pakistani Says India Opens Drive for More U.S. Arms | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/peking-insists-laos-reinstate-coalition.html | Peking Insists Laos Reinstate Coalition | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/a-weeks-will-join-hornblower-house.html | A Weeks Will Join Hornblower House | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/ways-to-make-asparagus-as-abundant-as-crop-supply-of-vegetable.html | Ways to Make Asparagus as Abundant as Crop; Supply of Vegetable Heaviest in May; Overcooking Is Main Peril in Preparing Varied Dishes | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/richard-lanes-have-child.html | Richard Lanes Have Child | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/iona-beats-wagner-21.html | Iona Beats Wagner, 2â€šÃ„Â¬1 | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/yugoslavs-visit-east-berlin.html | Yugoslavs Visit East Berlin | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/draft-quota-up-for-july.html | Draft Quota Up for July | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/donovan-to-seek-state-and-us-aid-to-revise-schools-he-plans-to-ask.html | DONOVAN TO SEEK STATE AND U.S. AID TO REVISE SCHOOLS; He Plans to Ask Governor to Call a Special Session to Vote Integration Funds,; SHRIVER IS APPROACHED; Promises Fair Consideration â€šÃ„Ã¶School Head Says State Plan Requires Millions | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/fort-of-king-davids-day-found.html | Fort of King David's Day Found | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/bond-club-to-hear-scranton.html | Bond Club to Hear Scranton | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/explosions-in-manhole-snarl-third-avenue.html | Explosions in Manhole Snarl Third Avenue | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/brooklyn-bar-elects-hurley.html | Brooklyn Bar Elects Hurley | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/fairleigh-clinches-collegiate-crown.html | FAIRLEIGH CLINCHES COLLEGIATE CROWN | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/many-republicans-fear-losses-in-state-if-goldwater-is-nominee.html | Many Republicans Fear Losses In State If Goldwater Is Nominee | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/ball-at-columbia-saturday-to-aid-nursery-school-modern-mother-goosea.html | Ball at Columbia Saturday to Aid Nursery School; â€šÃ„Ã²Modern Mother Gooseâ€šÃ„Â´ Will Be the Theme of 7th Annual Event | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/june-talks-set-on-aden-charter-time-limit-for-independence-for.html | JUNE TALKS SET ON ADEN CHARTER; Time Limit for Independence for Federation Possible | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/5-works-dropped-from-art-auction-authenticity-of-3-pollocks.html | 5 WORKS DROPPED FROM ART AUCTION; Authenticity of 3 Pollocks Questioned at Parkeâ€šÃ„Ã¶Bernet | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/marine-midland-picks-sadler-as-a-director.html | Marine Midland Picks Sadler as a Director | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/move-described-by-secretary.html | Move Described by Secretary | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/sickness-disability-called-no-1-cause-of-dependency.html | Sickness, Disability Called No. 1 Cause of Dependency | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/letters-to-the-times-camp-for-blind-children.html | Letters To The Times; Camp for Blind Children | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/200-million-of-notes-sold-by-public-housing-agency.html | $200 Million of Notes Sold By Public Housing Agency | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/mikoyan-arrives-for-japan-visit-he-brings-soviet-business-group-in.html | MIKOYAN ARRIVES FOR JAPAN VISIT; He Brings Soviet Business Group in His Delegation | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/adm-wc-cleaves-bedix-executive-combat-leader-in-world-war-ii-is.html | ADM. W.E. CLEAVES, BEDIX EXECUTIVE; Combat Leader in World War II Is Dead at 62 | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/cypriots-asks-un-action.html | Cypriots Asks U.N. Action | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/pan-am-building-heliport-supported-by-realty-board.html | Pan Am Building Heliport Supported by Realty Board | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/montclair-state-wins.html | Montclair State Wins | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/birch-head-disputes-attack-on-kennedy.html | BIRCH HEAD DISPUTES ATTACK ON KENNEDY | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/aide-bought-shares-before-texas-gulf-confirmed-orefind.html | Aide Bought Shares Before Texas Gulf Confirmed Orefind | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/eisenhower-son-appointed.html | Eisenhower Son Appointed | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/assets-rise-at-united-corp.html | Assets Rise at United Corp. | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/lisbon-gains-soccer-tie.html | Lisbon Gains Soccer Tie | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/defense-supplier-studies-conversion.html | DEFENSE SUPPLIER STUDIES CONVERSION | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/francis-i-dupont-and-walston-quit-as-satellite-underwriters.html | Francis I. duPont and Walston Quit as Satellite Underwriters | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/nixon-gets-edge-for-convention-he-is-only-gop-candidate-with-a.html | NIXON GETS EDGE FOR CONVENTION; He Is Only G.O.P. Candidate With a Chance to Speak | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/tories-facing-test-in-four-byelections-today-races-may-give.html | Tories Facing Test in Four Byâ€šÃ„Ã¶Elections Today; Races May Give Indication of Home's Voter Appealâ€šÃ„Ã¶Labor Gains Expected | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/colts-sign-schoolboy-star.html | Colts Sign Schoolboy Star | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/us-denies-role.html | U.S. Denies Role | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/new-work-shown-by-plays-for-living.html | New Work Shown By Plays for Living | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/wood-field-and-stream-upstate-creek-abounds-in-trout-and-it-dares.html | Wood, Field and Stream; Upstate Creek Abounds In Trout and It Dares Anglers to Remove Them | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/tvradio-society-puts-off-awards-emmy-dispute-by-networks-brings.html | TVâ€¦â€²RADIO SOCIETY PUTS OFF AWARDS; Emmy Dispute by Networks Brings Call for Code | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/buried-near-birthplace.html | Buried Near Birthplace | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/flow-from-etna-dwindling.html | Flow From Etna Dwindling | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/vatican-cautions-students-of-bible-rejects-as-dangerous-and-invalid.html | VATICAN CAUTIONS STUDENTS OF BIBLE; Rejects as Dangerous and Invalid Any Conclusions Not Arising From Faith; INQUIRY LIMITS DEFINED; Modern Historical Methods Accepted if Scholars Are Wary of â€¦â€²Prejudicesâ€¦â€² | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/dr-john-k-lucey-52-surgeon-on-si-dies.html | DR. JOHN K. LUCEY, 52, SURGEON ON S.I., DIES | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/realty-man-organizes-a-new-company-here.html | Realty Man Organizes A New Company Here; | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/king-hussein-returns-home.html | King Hussein Returns Home | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/2-students-at-ithaca-held-in-campus-narcotics-case.html | 2 Students at Ithaca Held In Campus Narcotics Case | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/no-dance-benefits-grand-st-settlement.html | No Dance Benefits Grand St. Settlement | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/bonds-most-prices-show-a-gain-on-corporate-trading-activity-mounts.html | Bonds: Most Prices Show a Gain on Corporate Trading Activity Mounts; DEBENTURE ISSUE OF CLT. ALL SOLD; $15 Million of Puget Sound, Marketed Yesterday, Is Also Moved Quickly | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/2-in-house-deny-payroll-padding-assert-their-aides-unlike-buckleys.html | 2 IN HOUSE DENY PAYROLL PADDING; Assert Their Aides, Unlike Buckley's, Work Fullâ€¦â€²Time | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/new-syrian-council-and-cabinet-formed.html | NEW SYRIAN COUNCIL AND CABINET FORMED | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/hungary-21-soccer-victor.html | Hungary 2â€¦â€²â€²1 Soccer Victor | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/havana-plan-to-buy-drugs-here-studied.html | HAVANA PLAN TO BUY DRUGS HERE STUDIED | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/heymanbell.html | Heymanâ€¦â€²â€²8Bell | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/schoolchildren-given-onthespot-lesson-in-big-business-and-industry.html | Schoolchildren Given Onâ€¦â€²â€²theâ€¦â€²Spot Lesson in Big Business and Industry | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/natos-next-secretary-general.html | NATO's Next Secretary General | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/kennedy-weighs-senate-race-here-sounds-out-democrats-on-seeking-the.html | KENNEDY WEIGHS SENATE RACE HERE; Sounds Out Democrats on Seeking the Nomination to Oppose Keating | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/sixstar-tv-concern-founded-in-england.html | SIXâ€¦â€²STAR TV CONCERN FOUNDED IN ENGLAND | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/dinner-dance-helps-mental-health-group.html | Dinner Dance Helps Mental Health Group | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/5-die-as-jet-falls-and-explodes-in-a-las-vegas-housing-project.html | 5 Die as Jet Falls and Explodes In a Las Vegas Housing Project | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/donovan-goes-abroad-in-an-aura-of-mystery.html | Donovan Goes Abroad In an Aura of Mystery | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/eslawyer-is-cleared-of-fraud-37-years-after-his-conviction.html | Eâ€¦â€²Lawyer Is Cleared of Fraud 37 Years After His Conviction; Executive, Who Wants to Be Readmitted to Bar, Tells of Trial in 1927 | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/birrell-given-a-new-cell-after-informer-complaint.html | Birrell Given a New Cell After Informer Complaint | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/world-has-36year-oil-supply.html | World Has 36â€¦â€²Year Oil Supply | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/chicago-and-eastern-names-new-president.html | Chicago and Eastern Names New President | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/1139-hurt-in-traffic-in-the-city-last-week.html | 1,139 Hurt in Traffic In the City Last Week | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/west-virginia-results.html | West Virginia Results | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/florida-candidates-certified.html | Florida Candidates Certified | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/shop-rite-leases-2-jersey-stores-buildings-in-jersey-city-and.html | SHOP RITE LEASES 2 JERSEY STORES; Buildings in Jersey City and Garfield Being Erected | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/situation-under-control.html | Situation â€¦â€²Under Controlâ€¦â€²â€² | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/peter-voorhees-62-law-firm-partner.html | PETER VOORHEES, 62, LAW FIRM PARTNER | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/mcnamara-in-pearl-harbor.html | McNamara in Pearl Harbor | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/everett-t-c-martin-jaguar-executive.html | EVERETT T. C. MARTIN, JAGUAR EXECUTIVE | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/use-of-police-dogs-at-capitol-is-urged-to-curb-muggings.html | Use of Police Dogs At Capitol Is Urged To Curb Muggings | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/manhattan-still-remains-the-attraction-as-the-tourists-start.html | Manhattan Still Remains the Attraction as the Tourists Start Pouring Into the City; RUSH OF TOURISTS EARLY THIS YEAR; World's Fair Credited With Drawing Crowds to City Earlier Than Usual; HOTELS NOTE INCREASE; 40,000 More Guests a Night Reported, but No Shortage of Rooms Is Expected | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/letters-to-the-times-move-to-end-prejudice-negro-seen-as-focus-of.html | Letters to The Times; Move to End Prejudice; Negro Seen as Focus of Struggle; Antiâ€¦â€²Jewish Bias Analyzed | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/fairs-amusements-seek-aid-of-cabbies.html | FAIR'S AMUSEMENTS SEEK AID OF CABBIES | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/paper-company-raises-earnings-international-paper-reports-gains-in.html | PAPER COMPANY RAISES EARNINGS; International Paper Reports Gains in First Quarter | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/sudans-president-in-pakistan.html | Sudan's President in Pakistan | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/observer.html | Observer | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/mrs-r-m-rodkinson.html | MRS. R. M. RODKINSON | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/new-delaware-gop-chief.html | New Delaware G.O.P. Chief | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/st-johns-trounces-nyu-nine-112-and-takes-conference-lead-unbeaten.html | St. John's Trounces N.Y.U. Nine, 11â€‹Â‑2, and Takes Conference Lead; UNBEATEN ABELS WINNER 4TH TIME; St. John's Ace Holds N.Y.U. to 4 Hitsâ€‹Â‚â€‹Manhattan 7â€‹Â‚â€‹V2 Victor Over Fordham | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/optimism-marks-meeting-of-itt.html | Optimism Marks Meeting of I.T.&T. | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/british-to-try-us-lifeboat.html | British to Try U.S. Lifeboat | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/bridge-italian-olympiad-victors-likened-to-precise-machine.html | Bridge; Italian Olympiad Victors Likened to Precise Machine | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/unitarian-leader-will-resign-post.html | UNITARIAN LEADER WILL RESIGN POST | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/advertising-standard-oils-tiger-is-a-gas.html | Advertising Standard Oil's Tiger Is a Gas | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/commodities-prices-of-cotton-futures-rise-sharply-after-report-on.html | Commodities; Prices of Cotton Futures Rise Sharply After Report on U.S. Subsidy; UPSURGE OFFSETS SLUMP IN MARKET; Weak Trend Marks Grains as Most Contracts Drop to Lows for Season | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/holders-of-ookiep-offered-rights-on-palabora-shares.html | Holders of O'Okiep Offered Rights on Palabora Shares | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/supersonic-flight-ban-is-lifted-in-oklahoma.html | Supersonic Flight Ban Is Lifted in Oklahoma | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/exploding-firecracker-injures-patchogue-priest.html | Exploding Firecracker Injures Patchogue Priest | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/rights-leaders-for-school-plan-see-hope-of-rallying-all-groups.html | RIGHTS LEADERS FOR SCHOOL PLAN; See Hope of Rallying All Groups Behind Program | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/bankers-cite-gains-for-u-s-economy.html | Bankers Cite Gains For U. S. Economy | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/automated-ship-launched-by-sun-us-lines-american-racer-is-first-of.html | AUTOMATED SHIP LAUNCHED BY SUN; U.S. Lines American Racer Is First of 5 on Order | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/war-anthinkable-on-cyprus-dispute-rusk-says-is-nato.html | War â€‹Â‚â€‹Unthinkableâ€‹Â‚â€‹ on Cyprus Dispute, Rusk Says in NATO | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/kottgmmdckmna.html | Kottgmâ€‹Â‚â€‹McKenna | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/campbell-hits-295-mph-in-australia-speed-trial.html | Campbell Hits 295 M.P.H. In Australia Speed Trial | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/books-of-the-times-art-is-not-really-best-polled-at-a-gallop.html | Books of The Times; Art Is Not Really Best Polled at a Gallop | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/treasury-expands-weekly-bill-auction.html | Treasury Expands Weekly Bill Auction | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/jaspers-get-5-in-first.html | Jaspers Get 5 in First | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/tv-review-wuthering-heights-on-a-lower-level.html | TV Review; â€‹Â‚â€‹Wuthering Heightsâ€‹Â‚â€‹ on a Lower Level | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/chess-bisguier-yields-his-place-in-the-interzonal-to-benko.html | Chess; Bisguier Yields His Place In the Interzonal to Benko | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/spaak-asks-paris-to-specify-goals-belgian-and-french-aides-clash-at.html | SPAAK ASKS PARIS TO SPECIFY GOALS; Belgian and French Aides Clash at NATO Session | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/election-law-bills-lose-in-mississippi.html | ELECTION LAW BILLS LOSE IN MISSISSIPPI | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/republic-steel-sees-profit-lag-expects-2dquarter-results-to-top.html | REPUBLIC STEEL SEES PROFIT LAG; Expects 2dâ€‹Â‚â€‹Quarter Results to Top First Period's but Trail '63, Meeting Told | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/mayor-brandt-here-for-week.html | Mayor Brandt Here for Week | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/whirlpool-stock-is-put-on-market-731747-shares-offered-for-sears.html | WHIRLPOOL STOCK IS PUT ON MARKET; 731,747 Shares Offered for Sears Group and R.C.A. | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/puerto-rico-agency-raises-20-million-in-bond-sale-here.html | Puerto Rico Agency Raises $20 Million In Bond Sale Here | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/2d-crash-slated-in-aircrft-study-safety-project-to-measure-impact.html | 2D CRASH SLATED IN AIRCRFT STUDY; Safety Project to Measure Impact Force of Crashes | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/4-aides-deny-guilt-in-massachusetts.html | 4 AIDES DENY GUILT IN MASSACHUSETTS | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/gasoline-stocks-stage-a-decline-light-fuel-oil-inventories-drop.html | GASOLINE STOCKS STAGE A DECLINE; Light Fuel Oil Inventories Drop 487,000 Barrels | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/saying-of-grace-is-halted.html | Saying of Grace Is Halted | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/physician-and-fuel-industry-spokesmen-clash-at-hearing-on-proposed.html | Physician and Fuel Industry Spokesmen Clash at Hearing on Proposed Air Pollution Code | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/report-of-aides-statement-on-vietnam-denied-by-us.html | Report of Aide's Statement On Vietnam Denied by U.S. | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/business-agency-fills-post.html | Business Agency Fills Post | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/arizonan-favored-by-43-with-27-for-rockefeller.html | Arizonan Favored by 43% With 27% for Rockefellerâ€‹Â‚â€‹22% Won't Back Either Candidate and 8% Are Undecided | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/serling-replies.html | Serling Replies | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/musial-addresses-workers-on-physicalfitness-plans.html | Musial Addresses Workers On PhysicalâÂ„Â¢Fitness Plans | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/marshman-does-156-mph-in-practice-at-indianapolis.html | Marshman Does 156 M.P.H. In Practice at Indianapolis | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/mann-underlines-farm-reform-as-vital-to-latin-development-u-s-aide.html | Mann Underlines Farm Reform As Vital to Latin Development; U. S. Aide Asserts Success of Alliance Also Requires Large Amounts of Capital | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/party-is-scheduled-for-the-lighthouse.html | Party Is Scheduled For The Lighthouse | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/iowan-criticizes-us-method.html | Iowan Criticizes U.S. Method | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/robles-declared-victor-dt-panama-final-returns-give-regime-candidate.html | ROBLES DECLARED VICTOR DT PANAMA; Final Returns Give Regime Candidate a 11,441 Edge | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/connecticut-town-finds-fluoride-cuts-tooth-decay.html | Connecticut Town Finds Fluoride Cuts Tooth Decay | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/hodges-visits-venezuela.html | Hodges Visits Venezuela | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/french-report-trade-deficit.html | French Report Trade Deficit | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/golden-joey-equals-garden-state-mark.html | GOLDEN JOEY EQUALS GARDEN STATE MARK | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/sultan-of-brunei-tours-the-city-buying-swordsticks-and-things.html | Sultan of Brunei Tours the City, Buying Swordsticks and Things; Asian Ruler Visits the Fair and U.N., but Departs From Rest of Usual Itinerary | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/crown-textile-purchases-2-mills-from-indian-head.html | Crown Textile Purchases 2 Mills From Indian Head | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/brazil-condemns-cuba-severs-ties-she-says-castro-interfered-in-her.html | BRAZIL CONDEMNS CUBA, SEVERS TIES; She Says Castro Interfered in Her Internal Affairs | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/cosmos-club-award-given.html | Cosmos Club Award Given | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/li-youth-admits-slashing-himself-bored-with-school-he-says-invented.html | L.I. YOUTH ADMITS SLASHING HIMSELF; Bored With School, He Says âÂ„Â¢Invented Negro Attack | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/extortion-of-jews-laid-to-2-nazi-aides.html | EXTORTION OF JEWS LAID TO 2 NAZI AIDES | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/banks-debentures-offered.html | Banks' Debentures Offered | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/3-mets-one-yank-sent-to-minors-knanepool-elliot-moran-go-to.html | 3 METS, ONE YANK SENT TO MINORS; Kranepool, Elliot, Moran Go to BuffaloâÂ„Â¢Bright Is Cut | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/hamilton-basso-author-dead-novelist-wrote-of-southern-life-his.html | Hamilton Basso, Author, Dead; Novelist Wrote of Southern Life; His Books Include âÂ„Â¢A View From Pompey's HeadâÂ„Â¢ and âÂ„Â¢Light Infantry BallâÂ„Â¢ | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/clothing-union-assails-imports-adopts-resolution-seeking-harsher.html | CLOTHING UNION ASSAILS IMPORTS; Adopts Resolution Seeking Harsher Restrictions | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/religious-war.html | Religious War | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/tunisia-getting-u-s-aid.html | Tunisia Getting U. S. Aid | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/news-writers-here-present-4-awards.html | NEWS WRITERS HERE PRESENT 4 AWARDS | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/music-philadelphia-performs-verdis-requiemorrandy-is-conductor-at.html | Music: Philadelphia Performs Verdi's âÂ„Â¢RequiemâÂ„Â¢; Ormandy Is Conductor at Philharmonic Hall | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/johnson-bids-rules-panel-clear-his-key-measures.html | Johnson Bids Rules Panel Clear His Key Measures | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/egg-cup-brings-23000.html | Egg Cup Brings $23,000 | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/midwest-stock-exchange-nominates-high-officers.html | Midwest Stock Exchange Nominates High Officers | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/pace-remains-rapid-for-newcar-sales.html | PACE REMAINS RAPID FOR NEWâÂ„Â¢CAR SALES | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/slow-recasting-of-schools-urged-educator-warns-of-risks-in.html | SLOW RECASTING OF SCHOOLS URGED; Educator Warns of Risks in Nongraded Plan | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/the-baker-affairstill.html | The Baker AffairâÂ„Â¢Still | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/senator-assails-liberals.html | Senator Assails Liberals | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/japanese-woman-is-killed-in-9story-plunge-at-hotel.html | Japanese Woman Is Killed In 9âÂ„Â¢Story Plunge at Hotel | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/joe-louiss-main-bouts-at-50-par-and-tines-exchampion-flies-in-from.html | Joe Louis's Main Bouts at 50: Par and Tines; ExâÂ„Â¢Champion Flies In From Coast for Birthday Party | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/7000-homeless-intanganyika.html | 7,000 Homeless inTanganyika | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/johnson-and-colts-subdue-giants-21-mays-gets-a-single.html | Johnson and Colts Subdue Giants, 2âÂ„Â¢1; Mays Gets a Single | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/lona-kim-fiancee-of-kenneth-koehler.html | Lona Kim Fiancee Of Kenneth Koehler | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/two-li-counties-form-united-fund-campaigns-of-100-agencies-will-be.html | TWO L.I. COUNTIES FORM UNITED FUND; Campaigns of 100 Agencies Will Be Consolidated | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/uar-sees-attack-on-uscairo-ties.html | U.A.R. SEES ATTACK ON U.S.âÂ„Â¢CAIRO TIES | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/rebuffs-bourgaba-request-for-help-in-accelerating-nationalization.html | Rebuffs Bourgaiba Request for Help in Accelerating Nationalization Plan | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/russell-sage-names-aide.html | Russell Sage Names Aide | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/bunge-had-doubts-about-allied-in62.html | Bunge Had Doubts About Allied in'62 | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/mrs-freeman-wins-golf-prize-on-draw.html | MRS. FREEMAN WINS GOLF PRIZE ON DRAW | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/2-struck-tv-series-will-move-to-coast.html | 2 STRUCK TV SERIES WILL MOVE TO COAST | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/dawn-fraser-resumes-drills.html | Dawn Fraser Resumes Drills | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/lunar-capsule-tested-in-flight-escape-system-is-success-despite-loss-of-a-chute.html | LUNAR CAPSULE TESTED IN FLIGHT; Escape System Is Success Despite Loss of a Chute | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/us-denies-it-plans-taiwan-troop-use.html | U.S. DENIES IT PLANS TAIWAN TROOP USE | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/melville-shoe-corp-chooses-a-new-chief.html | Melville Shoe Corp. Chooses a New Chief | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/ohio-woman-sums-up-moscow-interesting-city-to-visit-but-.html | Ohio Woman Sums Up Moscow: âêâ¦â'Interesting City to Visit, but âêâ¦â'â§êâ¦â' | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/125-blind-children-have-fun-at-the-fair-despite-cameramen.html | 125 Blind Children Have Fun at the Fair Despite Cameramen | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/british-price-bill-advances.html | British Price Bill Advances | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/warren-panel-hears-three.html | Warren Panel Hears Three | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/legislation-for-bond-issue-is-upheld-by-court-in-ohio.html | Legislation for Bond Issue Is Upheld by Court in Ohio | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/the-boss-and-his-pie.html | The Boss and His Pie | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/track-forecasts-banner-meeting-expects-25-million-handle-to-be.html | TRACK FORECASTS BANNER MEETING; Expects $2.5 Million Handle to Be âêâ¦â'Commonplaceâ§êâ¦â' at 60âê§â¦â'Night Meeting | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/sports-of-the-times-redemption-day.html | Sports of The Times; Redemption Day | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/dogloving-judge-likes-people-too-and-bars-eviction.html | Dogâê§â¦â'Loving Judge Likes People, Too, And Bars Eviction | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/most-european-currencies-up-during-unusually-dull-trading.html | Most European Currencies Up During Unusually Dull Trading | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/light-touch-marks-pottery.html | Light Touch Marks Pottery | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/autopsy-is-ordered.html | Autopsy Is Ordered | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/miss-goddard-fiancee-of-michael-whiteman.html | Miss Goddard Fiancee Of Michael Whiteman | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/khrushchev-joins-in-nile-ceremony-he-and-nasser-hurl-rocks-into-gap.html | KHRUSHCHEV JOINS IN NILE CEREMONY; He and Nasser Hurl Rocks Into Gap at Aswan Dam | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/laurence-harvey-film-has-premiere-here.html | Laurence Harvey Film Has Premiere Here | True | By Bosley Crowther | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/roger-l-stevens-is-sworn-as-johnsons-arts-adviser.html | Roger L. Stevens Is Sworn As Johnson's Arts Adviser | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/asks-aid-for-handicapped.html | Asks Aid for Handicapped | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/reunion-of-veterans-set.html | Reunion of Veterans Set | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/american-board-shows-declines-associated-oil-issue-tops-volume-for.html | AMERICAN BOARD SHOWS DECLINES; Associated Oil Issue Tops Volume for Session | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/davidoff-beaten-in-handball.html | Davidoff Beaten in Handball | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/johnson-johnson-appoints-two.html | Johnson & Johnson Appoints Two | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/geophysicist-to-marry-miss-judith-s-shenker.html | Geophysicist to Marry Miss Judith S. Shenker | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/marriage-planned-by-lenore-scrafton.html | Marriage Planned By Lenore Scrafton | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/irish-ship-agent-named.html | Irish Ship Agent Named | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/goldwater-gives-stand-on-issues-in-a-paid-telecast-he-calls-for-peace.html | GOLDWATER GIVES STAND ON ISSUES; In a Paid Telecast, He Calls for Peace by Strength | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/mine-issues-rise-but-market-dips-increased-volume-reflects-trading.html | MINE ISSUES RISE BUT MARKET DIPS; Increased Volume Reflects Trading Interest in Ore and Mineral Stocks; CALUMET & HECLA OFF; Key Averages Back Away Declines Outnumber Gains by 620 to 457 | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/dr-elbert-carpenter.html | DR. ELBERT CARPENTER | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/theodore-kingsley-builder-of-li-apartment-houses.html | Theodore Kingsley, Builder Of L.I. Apartment Houses | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/civil-rights-bloc-reaches-accord-on-amendments-attorney-general.html | CIVIL RIGHTS BLOC REACHES ACCORD ON AMENDMENTS; Attorney General Agrees to Senate Changes Designed to Break the Filibuster | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/ranger-again-delayed.html | Ranger Again Delayed | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/daughter-to-mrs-perkins.html | Daughter to Mrs. Perkins | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/lodge-son-denies-a-campaign-plot-says-father-does-not-seek-to-block.html | LODGE SON DENIES A CAMPAIGN 'PLOT'; Says Father Does Not Seek to Block or Aid Any Rival | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/bus-line-in-jersey-seeks-permission-to-increase-fares.html | Bus Line in Jersey Seeks Permission To Increase Fares | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/syracuse-fluoridation-set.html | Syracuse Fluoridation Set | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/exiles-raid-port-in-eastern-cuba-assert-they-held-it-briefly-and.html | EXILES RAID PORT IN EASTERN CUBA; Assert They Held It Briefly and Wrecked Sugar Mill â€¦Castro Assails U. S. | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/realty-company-accused-bynero-eodgage-says-he-could-not-buy.html | REALTY COMPANY ACCUSED BYNERO; Eodâ€¦Judge Says He Could Not Buy Riverdale House | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/racial-protest-halts-norway-south-africa-cup-tennis-fight-breaks.html | Racial Protest Halts Norway South Africa Cup Tennis; FIGHT BREAKS OUT AT OSLO STADIUM; Opening Singles Shifted to Secret Courtâ€¦Dispenans Gives South Africa Lead | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/eriedackawanna-orders-36-new-diesel-locomotives.html | Erieâ€¦Lackawanna Orders 36 New Diesel Locomotives | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/gas-plant-on-9w-destroyed.html | Gas Plant on 9W Destroyed | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/castro-scores-us.html | Castro Scores U.S. | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/jury-is-selected-for-becks-trial-founders-of-living-theater-seek-to.html | JURY IS SELECTED FOR BECKS' TRIAL; Founders of Living Theater Seek to â€¦Humanizeâ€¦â€™ Case | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/4-newsmen-held-in-seoul-on-breach-in-security-law.html | 4 Newsmen Held in Seoul On Breach in Security Law | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/rabbi-backs-ban-on-pupil-prayer-eisendrath-testifies-against-an.html | RABBI BACKS BAN ON PUPIL PRAYER; Eisendrath Testifies Against an Overriding Amendment | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/reeves-industries-elects.html | Reeves Industries Elects | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/protection-against-drugs.html | Protection Against Drugs | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/senate-is-divided-on-ethics-inquiry-gop-proposal-to-expand-baker.html | SENATE IS DIVIDED ON ETHICS INQUIRY; G.O.P. Proposal to Expand Baker Hearing Challenged Sharply by Democrats | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/high-school-sports-westchester-school-crew-is-rowing-in-basketparty.html | High School Sports; Westchester School Crew Is Rowing in Basketâ€¦â€™Party Shell | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/miss-merriam-back-home.html | Miss Merriam Back Home | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/diana-wynyard-atress-is-dead-british-star-58-appeared-in-cavalcade.html | DIANA WYNYARD, ATRESS, IS DEAD; British Star, 58, Appeared in â€¦Cavalcadeâ€¦â€¦â€™ in '50's | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/man-in-the-news-new-leader-at-nato-manlio-brosio.html | Man in the News; New Leader at NATO; Manlio Brosio | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/goldwater-drive-appears-to-slow-but-senator-continues-to-get.html | GOLDWATER DRIVE APPEARS TO SLOW; But Senator Continues to Get Convention Delegates | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/american-crystal-increases-dividend.html | AMERICAN CRYSTAL INCREASES DIVIDEND | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/soviet-offers-deal-on-canadian-wheat.html | SOVIET OFFERS DEAL ON CANADIAN WHEAT | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/soviets-selection-is-shown-at-cannes.html | SOVIET'S SELECTION IS SHOWN AT CANNES | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/warwick-legler-promotes-two.html | Warwick & Legler Promotes Two | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/letters-to-the-times-carrier-award-assailed-loss-to-brooklyn-y-ard.html | Letters to The Times; Carrier Award Assailed; Loss to Brooklyn Yard in Favor of Private Bidder Protested | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/fisher-registers-his-first-victory-mat-hurler-bats-in-2-runs-spahn.html | FISHER REGISTERS HIS FIRST VICTORY; Met Hurler Bats in 2 Runs â€¦Spahn Is Ejected for Arguing From Bench | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/top-buddhist-joins-protest-to-saigon.html | TOP BUDDHIST JOINS PROTEST TO SAIGON | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/edward-j-burke.html | EDWARD J. BURKE | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/representatives-laird-and-harris-get-lasker-public-service-awards.html | Representatives Laird and Harris Get Lasker Public Service Awards | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-14 | https://www.nytimes.com/1964/05/14/archives/profit-mark-set-by-kayserroth-earnings-in-first-quarter-up-14-to.html | PROFIT MARK SET BY KAYSERâ€¦â€™ROTH; Earnings in First Quarter Up 14% to 650 a Share | True | | 1992-05-29 | RE0000580649 | B00000108341 | | | |
| 1964-05-14 | 1964-05-15 | https://www.nytimes.com/1964/05/15/mays-hitting-streak-halted-at-20-games-as-giants-bow.html | Mays's Hitting Streak Halted At 20 Games as Giants Bow, 4â€¦â€¦â€™3 | False | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/christine-lothgren-engaged-to-john-james-beattie-4th.html | Christine Lothgren Engaged To John James Beattie 4th | False | Special to The New York Times | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 0001-01-01 | https://www.nytimes.com/1964/05/15/william-f-fox-jr-sports-editor-69.html | WILLIAM F. FOX JR., SPORTS EDITOR, 69 | False | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 0001-01-01 | https://www.nytimes.com/1964/05/15/loans-to-business-rise-43-million.html | LOANS TO BUSINESS RISE $43 MILLION | False | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/phils-down-cardinals-32.html | Phils Down Cardinals, 3â€¦â€¦â€™2 | False | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 0001-01-01 | https://www.nytimes.com/1964/05/15/red-troops-smash-saigon-relief-force-in-ambush.html | Red Troops Smash Saigon Relief Force in Ambush | False | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 0001-01-01 | https://www.nytimes.com/1964/05/15/theater-us-chronicle.html | Theater: U.S. Chronicle | False | By LEWIS FUNKE | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 0001-01-01 | https://www.nytimes.com/1964/05/15/mfadden-leases-a-7story-hotel.html | MFADDEN LEASES A 7â€¦â€¦â€™STORY HOTEL | False | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 0001-01-01 | https://www.nytimes.com/1964/05/15/20-will-make-debuts-at-morristown-june-12.html | 20 Will Make Debuts At Morristown June 12 | False | Special to The New York Times | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/big-board-clears-listing-of-satellite-corp-stock.html | Big Board Clears Listing Of Satellite Corp. Stock | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/selling-of-drugs-and-food-to-cuba-is-curbed-by-us-export-licenses.html | SELLING OF DRUGS AND FOOD TO CUBA IS CURBED BY U. S.; Export Licenses Mandated After Havana Approaches Pharmaccutical Concerns | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/harvard-to-study-automation-trends-with-ibmgift.html | Harvard to Study Automation Trends with I.B.M. Gift | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/czech-diplomat-arrested-in-brazil-on-spy-charge.html | Czech Diplomat Arrested In Brazil on Spy Charge | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/brewstar-visits-race-strife-site-carries-antiwallace-drive-to.html | BREWSTAR VISITS RACE STRIFE SITE; Carries Antiâ€¦â€¦â€™Wallace Drive to Baltimore Park Area | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/music-bernstein-leads-beethoven-philharmonic-starts-its-seasonal.html | Music: Bernstein Leads Beethoven; Philharmonic Starts Its Seasonal Farewell | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/khanh-honors-americans.html | Khanh Honors Americans | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/harry-p-dorwart.html | HARRY P. DORWART | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/soviet-honors-marshal-amer.html | Soviet Honors Marshal Amer | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/letters-to-the-times-de-sapio-hails-reversal-district-leader.html | Letters to The Times; De Sapio Hails Reversal; District Leader Defends Basis for Appeals Court Ruling | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/gardner-cowles-look-founder-leaves-top-jobs-remains-as-chief.html | Gardner Cowles, Look Founder, Leaves Top Jobs; Remains as Chief Executive but Appoints Whatmore as the New President | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/richard-h-pass-ceramics-maker-etahead-of-syracuse-pottery-and.html | RICHARD H. PASS, CERAMICS MAKER; Etâ€š,Â''Head of Syracuse Pottery and Lighting Concerns Dies | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/creole-petroleum.html | Creole Petroleum | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/son-to-mrs-morehouse-jr.html | Son to Mrs. Morehouse Jr. | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/army-to-get-lipizzaner-stallion.html | Army to Get Lipizzaner Stallion | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/pompidoo-hopeful-on-frenchus-ties.html | POMPIDOU HOPEFUL ON FRENCH-U.S. TIES | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/columbia-medal-given-to-stanford-chemist.html | Columbia Medal Given To Stanford Chemist | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/kennedy-race-welcomed-by-liberals-and-wagner.html | Kennedy Race Welcomed By Liberals and Wagner | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/yonkers-store-building-is-bought-by-investors.html | Yonkers Store Building Is Bought by Investors | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/armed-forces-week-marked-musically.html | ARMED FORCES WEEK MARKED MUSICALLY | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/house-salutes-norway.html | House Salutes Norway | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/royal-national-bank-promotes-executive.html | Royal National Bank Promotes Executive | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/move-is-planned-by-scotland-yard-42-million-quarters-to-be-ready-in.html | MOVE IS PLANNED BY SCOTLAND YARD; $42 Million Quarters to Be Ready in 2 Years, Home Secretary Announces; NEW SITE NEAR ABBEY; Present Center Only 2d for Metropolitan Force Since Its Creation in 1829 | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/mrs-holdens-85-captures-westchesterfairfield-golf.html | Mrs. Holden's 85 Captures Westchesterâ€š,Â''Fairfield Golf | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/rockefeller-hopeful.html | Rockefeller Hopeful | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/royalists-threaten-egyptians.html | Royalists Threaten Egyptians | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/cuba-expects-new-raids.html | Cuba Expects New Raids | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/germans-conquer-nepal-peak.html | Germans Conquer Nepal Peak | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/art-of-old-navy-to-be-shown-here-franklin-roosevelt-painting.html | ART OF â€š,Â''OLD NAVYâ€š,Â.' TO BE SHOWN HERE; Franklin Roosevelt Painting Collection in Salty Setting | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/formieles-quits-baseball.html | Formieles Quits Baseball | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/union-products-to-be-shown.html | Union Products to Be Shown | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/man-in-the-news-panamas-next-leader-marco-aurelio-robles.html | Man in the News; Panama's Next Leader; Marco Aurelio Robles | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/uruguay-beats-austria-20.html | Uruguay Beats Austria, 2â€š,Â''0 | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/dee-retains-lead-with-a-70-for-135-greiner-is-second-at-136-in.html | DEE RETAINS LEAD WITH A 70 FOR 135; Greiner Is Second at 136 in Dodge Open at Denville | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/moserhughes.html | Moserâ€š,Â''Hughes | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/farber-of-columbia-defeats-yale-21-pitcher-excels-on-mound-at-bat.html | Farber of Columbia Defeats Yale, 2â€š,Â''1; PITCHER EXCELS ON MOUND, AT BAT; Farber Hurls 6â€š,Â''Hitter and Drives in Two Runs â€š,Â® St. John's Triumphs | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/us-market-panel-calls-europe-outlet-for-beef-surpluses.html | U.S. Market Panel Calls Europe Outlet For Beef Surpluses | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/the-duchess-of-windsor-officiates-at-the-heart-of-americas-ball.html | The Duchess of Windsor Officiates at the Heart of America Ball; Ball at Waldorf Benefits Service Of Heart Group; Windsors Take Part in 9th Gala for New York Association | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/why-vietnam-aid-to-rightwing.html | â€š,Â''WHY VIETNAMâ€š,Â.' AID TO RIGHTâ€š,Â''WING | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/600-file-protests-over-sewer-tax-brooklyn-homeowners-take-petitions.html | 600 FILE PROTESTS OVER SEWER TAX; Brooklyn Homeowners Take Petitions to City Hall | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/senate-rollcall-vote-on-the-baker-inquiry.html | Senate Rollâ€š,Â''Call Vote On the Baker Inquiry | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/tories-triumph-in-byelection-retaining-a-key-seat-in-upset.html | Tories Triumph in Byâ€š,Â''Election, Retaining a Key Seat in Upset | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/murray-arrested-in-dancing-inquiry.html | MURRAY ARRESTED IN DANCING INQUIRY | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/jewish-group-gives-mayor-a-2000yearold-oil-lamp.html | Jewish Group Gives Mayor A 2,000â€š,Â''Yearâ€š,Â''Old Oil Lamp | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/buckley-organization-accused-of-trying-to-smear-bingham.html | Buckley Organization Accused of Trying to â€š,Â''Smearâ€š,Â.' Bingham | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/economic-development-group-elects-wilde-as-new-chairman-insurance.html | Economic Development Group Elects Wilde as New Chairman; Insurance Officer Named by Nonpartisan Unit at Meeting in Chicago | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/fall-fashion-shows-begin.html | Fall Fashion Shows Begin | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/enters-hospital.html | Enters Hospital | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/court-of-appeals-backs-21-verdict-says-split-vote-convictions-by.html | COURT OF APPEALS BACKS 2â€™1 VERDICT; Says Splitâ€Vote Convictions by Judges Harm No Rights | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/washington-the-ironies-of-history-and-the-american-negro.html | Washington; The Ironies of History and the American Negro | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/keeler-exmanager-bankrupt.html | Keeler Exâ€Manager Bankrupt | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/isadore-j-lowe-74-lawyer-in-capital.html | ISADORE J. LOWE, 74, LAWYER IN CAPITAL | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/suez-canal-traffic-hampered.html | Suez Canal Traffic Hampered | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/kings-point-wins-nohitter.html | Kings Point Wins Noâ€Hitter | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/firemen-in-politics.html | Firemen in Politics | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/nato-will-press-soviet-for-pact-on-german-unity-ministers-agree-as.html | NATO WILL PRESS SOVIET FOR PACT ON GERMAN UNITY; Ministers Agree, as Session Ends, to Renew Demand for Selfâ€Determination | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/debs-myers-is-resigning-post-as-a-key-brainstruster-to-mayor.html | Debs Myers Is Resigning Post As a Key Brainstruster to Mayor; Executive Secretary to Join Public Relations Concern â€Wagner Praises Him | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/diners-club-votes-first-cash-dividend.html | DINERS CLUB VOTES FIRST CASH DIVIDEND | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/tension-rises-in-colony.html | Tension Rises in Colony | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/hotel-corporation-of-america.html | Hotel Corporation of America | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/hughes-offering-northeast-deal-would-relinquish-control-of-line-if.html | HUGHES OFFERING NORTHEAST DEAL; Would Relinquish Control of Line if Merger Bid Fails | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/commodities-daily-limit-declines-registered-again-in-platinum.html | Commodities: Daily â€Limit Declines Registered Again in Platinum Futures Market; 2 KEY DELIVERIES DROP $5 AN OUNCE; Others Lose $2 to $4.75 â€Copper Slumps on Sharp Break n London Price | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/moscow-fights-pornography.html | Moscow Fights Pornography | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/warpandwoof-world-of-sam-huff-textile-salesman-in-no-haste-to-sign.html | Warp â€Woof World of Sam Huff; Textile Salesman in No Haste to Sign Redskins' Pact | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/deadline-club-gives-journalism-prizes.html | DEADLINE CLUB GIVES JOURNALISM PRIZES | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/norfolk-western-sees-earnings-peak.html | Norfolk & Western Sees Earnings Peak | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/2d-us-soldier-in-month-back-from-east-germany.html | 2d U.S. Soldier in Month Back From East Germany | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/beliveau-again-takes-hockeys-hart-trophy.html | Beliveau Again Takes Hockey's Hart Trophy | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/khrushchev-and-nasser-join-in-diverting-the-nile-at-a-swan-leaders.html | Khrushchev and Nasser Join In Diverting the Nile at A swan; Leaders Set Off Explosion to Complete First Stage of Large Dam Project | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/nixons-strength-reported-rising-some-goldwater-delegates-said-to.html | NIXON'S STRENGTH REPORTED RISING; Some Goldwater Delegates Said to Shift Allegiance | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/japanese-premier-visited-by-mikoyan.html | JAPANESE PREMIER VISITED BY MIKOYAN | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/driver-dies-17-pupils-unhurt.html | Driver Dies, 17 Pupils Unhurt | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/hillebrand-taylor-sign-football-giants-contracts.html | Hillebrand, Taylor Sign Football Giants' Contracts | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/kennedys-presidential-doodles-to-tour-23-cities.html | Kennedy's Presidential Doodles to Tour 23 Cities | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/3-states-in-tax-agreement.html | 3 States in Tax Agreement | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/kennedy-park-proposed.html | Kennedy Park Proposed | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/north-sea-oil-hunt-set.html | North Sea Oil Hunt Set | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/french-film-wins-top-cannes-festival-award-japanese-movie-is.html | French Film Wins Top Cannes Festival Award; Japanese Movie Is Honored â€Two U.S. Actresses Share Prize for Performances | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/gain-for-erhard.html | Gain for Erhard | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/advertising-wrinkle-lotion-may-be-marketed-for-men.html | Advertising Wrinkle Lotion May Be Marketed for Men | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/microbe-ties-itself-in-knots-literally-when-its-crowded.html | Microbe Ties Itself In Knots, Literally, When It's Crowded | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/dance-will-assist-goodspeed-opera.html | Dance Will Assist Goodspeed Opera | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/whirlpool-issue-moves-well.html | Whirlpool Issue Moves Well | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/hill-rise-79-5-over-northern-dancer-and-4-others-preakness-tomorrow.html | Hill Rise 79â€5 Over Northern Dancer and 4 Others Preakness Tomorrow; WINNER OF DERBY 8 â€5 SECOND CHOICE; Big Pete, Likely to Set Pace, Draws No. 1 Post for 88th Running of Pimlico Race | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/births.html | Births | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/senate-refuses-to-widen-scope-of-baker-inquiry-mansfield-and-case.html | SENATE REFUSES TO WIDEN SCOPE OF BAKER INQUIRY; Mansfield and Case Engage in Angry Dispute Before Resolution Is Defeated; G. O. P. LOSES A BATTLE; 42â€¦â€¦33 Vote Rejects a Call for Investigating Improper Activities of Senators | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/university-ends-fight-on-debate-minnesota-faculty-applauds.html | UNIVERSITY ENDS FIGHT ON DEBATE; Minnesota Faculty Applauds Socialistâ€¦â€¦Brecher Decision | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/europe-us-join-in-childrens-styles.html | Europe, U.S. Join in Children's Styles | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/police-will-increase-protection-of-parks.html | Police Will Increase Protection of Parks | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/sidelights-backs-exchange.html | Sidelights; Backs Exchange | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/surety-association-elects.html | Surety Association Elects | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/pound-circulation-rose-19023000-in-the-week.html | Pound Circulation Rose Â·Â£19,023,000 in the Week | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/alan-jay-lerner-wife-files-suit-for-separation.html | Alan Jay Lerner's Wife Files Suit for Separation | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/workers-in-bilbao-stay-off-the-job.html | WORKERS IN BILBAO STAY OFF THE JOB | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/bill-backs-farm-cooperatives.html | Bill Backs Farm Cooperatives | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/oregon-expects-a-bigote-today-poll-shows-lodge-leading-with.html | OREGON EXPECTS A BIGOTE TODAY; Poll Shows Lodge Leading With Rockefeller Second | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/bonds-alabama-power-co-offering-draws-identical-bids-from-two.html | Bonds: Alabama Power Co. Offering Draws Identical Bids From Two Syndicates; RUNOFF IS TAKEN BY FIRST BOSTON; Group Raises Ante by 32c a Bond to Winâ€¦â€¦Reoffering Reception â€¦â€¦Slow to Fairâ€¦â€¦ | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/textile-official-in-soviet-doomed-for-embezzlement.html | Textile Official in Soviet Doomed for Embezzlement | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/126-million-in-mortgages-set-on-fha-apartments.html | $12.6 Million in Mortgages Set on F.H.A. Apartments | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/county-trust-co-adds-educator-to-its-board.html | County Trust Co. Adds Educator to Its Board | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/3-dead-as-freights-of-pennsy-collide.html | 3 DEAD AS FREIGHTS OF PENNSY COLLIDE | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/8-nations-to-join-in-study-of-earth-us-and-soviet-included-in-upper.html | 8 NATIONS TO JOIN IN STUDY OF EARTH; U.S. and Soviet Included in Upper Mantle Program | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/yale-express.html | Yale Express | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/group-criticizes-hospital-staffs-finds-no-negroes-in-many-voluntary.html | GROUP CRITICIZES HOSPITAL STAFFS; Finds No Negroes in Many Voluntary institutions | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/koch-spurns-desapio-handshake-primary-foes-meet-in-halfway-outside.html | Koch Spurns DeSapio Handshake; Primary Foes Meet in Halfway Outside Television Studio | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/oberts-in-handball-final.html | Oberts in Handball Final | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/klm-airlines.html | KLM Airlines | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/gonzales-laver-gain-at-net.html | Gonzales, Laver Gain at Net | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/axel-c-gronbeck-67-of-lummus-company.html | AXEL C. GRONBECK, 67, OF LUMMUS COMPANY | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/nuptials-are-planned-by-marianna-osborne.html | Nuptials Are Planned By Marianna Osborne | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/screen-poor-little-rich-girls-woessshirley-maclaine-stars-in-what-a.html | Screen: Poor Little Rich Girl's Woes:Shirley MacLaine Stars in 'What a Way to Go!' | True | By Bosley Crowther | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/mnamara-urges-further-us-aid-for-vietnam-war-back-from-saigon-hc.html | MNAMARA URGES FURTHER U.S. AID FOR VIETNAM WAR; Back From Saigon, He Gives President a Plan to Send More Money and Men; TERRORIST RISE IS CITED; Defense Chief Says Vietcong Can Undermine Regime if Counterattack Is Weak | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/g-warinton-physician-dead-medical-editor-at-lederle-division-of.html | R. G. WARINTON PHYSICIAN, DEAD; Medical Editor at Lederle Division of Cyanamid, 54 | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/news-analysis-the-pace-in-vietnam-security-precautions-for-mcnamara.html | News Analysis; The Pace in Vietnam; Security Precautions for McNamara Point Up Serious State of War Effort | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/detroit-rallies-for-5-runs-in-7th-bouton-mikkelsen-routedâ€¦â€¦.html | DETROIT RALLIES FOR 5 RUNS IN 7TH; Bouton, Mikkelsen Routedâ€¦â€¦Mistakes Prove Costlyâ€¦â€¦Regan Gains Victory | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/seventh-ave-nurtures-second-generation-of-executives-family-links.html | Seventh Ave. Nurtures Second Generation of Executives; Family Links Clear Path of Ownership For New Breed | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/meringue-is-traced-to-the-middle-ages.html | Meringue Is Traced To the Middle Ages | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/youth-cabarets-to-get-licenses-action-by-di-carlo-annoys-councilman.html | YOUTH CABARETS TO GET LICENSES; Action by Di Carlo Annoys Councilman With a Bill Already in Weeks | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/state-gives-guide-on-stage-finance-lefkowitz-proposes-rules-to.html | STATE GIVES GUIDE ON STAGE FINANCE; Lefkowitz Proposes Rules to Implement New Law on Theater Practices ; RESPONSES ARE INVITED ; Regulations Seek to Protect Investors and Producers â€¦â€¦Prospectus Drafted | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/episcopal-actors-meet-today.html | Episcopal Actors Meet Today | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/civil-rights-compromise.html | Civil Rights Compromise | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/congo-on-alert-over-sabotage.html | Congo on Alert Over Sabotage | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/dr-irving-jacobs.html | DR. IRVING JACOBS | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/mrs-abraham-b-minsky-headed-day-nursery-here.html | Mrs. Abraham B. Minsky, Headed Day Nursery Here | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/settings-stress-furniture.html | Settings Stress Furniture | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/senators-win-41-on-zimmer-homer.html | SENATORS WIN, 4â€‹Ã‚Â²1, ON ZIMMER HOMER | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/payments-deficit-reduced-sharply-marked-improvement-soon-in-nations.html | PAYMENTS DEFICIT REDUCED SHARPLY; Marked Improvement Seen in Nation's Transactions With Rest of World; TRADE SURPLUS RISING; Exports Exceed Imports by $100 Million as a Result of Wheat Shipments | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/company-changes-name.html | Company Changes Name | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/franco-wyoming-oil.html | Franco Wyoming Oil | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/sharp-gain-shown-in-shattuck-mining-on-american-list.html | Sharp Gain Shown In Shattuck Mining On American List | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/nuclear-fleet-in-mediterranean.html | Nuclear Fleet in Mediterranean | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/movie-stars-costumes-of-4-decades-modeled.html | Movie Stars' Costumes of 4 Decades Modeled | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/air-museum-head-retires.html | Air Museum Head Retires | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/mrs-julius-edelstein.html | MRS. JULIUS EDELSTEIN | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/south-orange-will-get-a-new-office-building.html | South Orange Will Get A New Office Building | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/sugas-workers-decry-shutdown-many-see-a-bleak-future-if-queens.html | SUGAs WORKERS DECRY SHUTDOWN; Many Sse a Bleak Future if Queens Plant Closes | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/epstein-must-take-braindamage-test.html | EPSTEIN MUST TAKE BRAINâ€‹Ã‚Â²DAMAGE TEST | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/doghouse.html | Doghouse | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/student-changes-l-i-attack-story-retracts-hoax-confession-and-says.html | STUDENT CHANGES L. I. ATTACK STORY; Retracts Hoax Confession and Says 2 Slashed Him | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/booksauthors.html | Booksâ€‹Ã‚Â©Authors | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/church-dwight-elects.html | Church & Dwight Elects | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/status-quo-in-italy.html | Status Quo in Italy | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/un-aide-reaches-cyprus.html | U.N. Aide Reaches Cyprus | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/shriver-to-speak-at-nyu.html | Shriver to Speak at N.Y.U. | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/dockers-picket-us-steel-plant-longshoremen-bar-gates-in-coast.html | DOCKERS PICKET U.S. STEEL PLANT; Longshoremen Bar Gates in Coast Unloading Dispute | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/debut-recital-sung-by-eleanor-wells.html | DEBUT RECITAL SUNG BY ELEANOR WELLS | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/stikker-to-watch-cyprus-for-nato-retiring-alliance-chief-will-try.html | STIKKER TO WATCH CYPRUS FOR NATO; Retiring Alliance Chief Will Try to Prevent Increased Greekâ€‹Ã‚Â²Turkish Discord | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/dutch-to-export-gas-to-belgians-20y-ear-trade-pact-planned-other.html | DUTCH TO EXPORT GAS TO BELGIANS; 20â€‹Ã‚Â²Year Trade Pact Planned â€‹Ã‚Â© Other Deals Foreseen | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/british-list-trade-figures.html | British List Trade Figures | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/field-hit-and-run-mets-outfielder-demonstrates-basics-of-baseball.html | Field, Hit and Run; Mets' Outfielder Demonstrates Basics of Baseball; 15â€‹Ã‚Â²HIT ATTACK AIDS 2D VICTORY IN ROW; Mets Score 6 Runs in Sixth After Spahn Is Relievedâ€‹Ã‚Â©Hunt, Dick Smith Excel | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/profit-record-for-consolidated-foods-is-highlight-of-corporate.html | Profit Record For Consolidated Foods Is Highlight of Corporate Earnings Reports | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/stocks-in-london-set-mixed-trend-market-prices-edge-down-in-zurich.html | STOCKS IN LONDON SET MIXED TREND; Market Prices Edge Down in Zurich and Frankfurt | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/home-hints-at-a-move-in-yemen-to-stop-aid-to-arabian-rebels.html | Home Hints at a Move in Yemen To Stop Aid to Arabian Rebels | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/text-of-nato-councils-communique.html | Text of NATO Council's Communique | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/mrs-gilson-wins-in-golf.html | Mrs. Gilson Wins in Golf | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/us-soldier-loses-turk-appeal.html | U.S. Soldier Loses Turk Appeal | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/twins-6-homers-crush-white-sox-killebrew-mincher-rollins-star-in.html | TWINS' 6 HOMERS CRUSH WHITE SOX; Killebrew, Mincher, Rollins Star in 15â€‹Ã‚Â²7 Victory | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/critic-at-large-the-citys-public-library-is-a-marvelous.html | Critic at Large; The City's Public Library Is a Marvelous Organization Insufficiently Celebrated | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/jersey-asks-calm-in-barber-dispute.html | Jersey Asks Calm in Barber Dispute | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/antarctic-inspection-report.html | Antarctic Inspection Report | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/center-celebrates-fifth-anniversary.html | CENTER CELEBRATES FIFTH ANNIVERSARY | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/value-of-nursery-school-is-assayed-by-experts.html | Value of Nursery School Is Assayed by Experts | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/hospital-fund-names-elfman.html | Hospital Fund Names Elfman | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/hoffa-counsel-says-us-woos-the-jury.html | HOFFA COUNSEL SAYS U.S. WOOS THE JURY | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/mayor-of-orange-victim-of-vandals-assails-the-police.html | Mayor of Orange, Victim of Vandals, Assails the Police | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/tenants-there-50-years.html | Tenants There 50 Years | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/29-ccny-athletes-honored-at-dinner.html | 29 C.C.N.Y. ATHLETES HONORED AT DINNER | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/pact-with-mexico-cuts-meat-import.html | PACT WITH MEXICO CUTS MEAT IMPORT | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/stratton-opposes-race.html | Stratton Opposes Race | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/japans-pavilion-looks-to-future-softâ€¦â€Pedals-kimono-image-for.html | JAPAN'S PAVILION LOOKS TO FUTURE; Softâ€¦â€Pedals Kimono Image for Industry at Fair | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/johnson-attends-rites-for-cannon-trumans-are-also-present-at.html | JOHNSON ATTENDS RITES FOR CANNON; Trumans Are Also Present at Service in Elsberry for Missouri Representative; BAPTIST CHURCH FILLED; Thousands Gather Outside â€¦â€ Coffin Is Covered by Flag From the Capitol | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/pease-ellman-fills-post-of-vice-president.html | Pease & Ellman Fills Post of Vice President | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/us-soft-coal-output-dips.html | U.S. Soft Coal Output Dips | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/ben-bella-leaves-prague.html | Ben Bella Leaves Prague | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/25492000-bonds-sold-by-state-retirement-fund.html | $25,492,000 Bonds Sold By State Retirement Fund | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/airlines-profits-set-record-in-â€¦â€ 63-841-million-net-represents-a-rise.html | AIRLINES' â€¦â€ PROFITS SET RECORD IN â€¦â€ 63; 84.1 Million Net Represents a Rise of Nearly 60% | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/mrs-muller-3d-has-son.html | Mrs. Muller 3d Has Son | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/2-maritime-safety-luncheons-accidentally-fall-at-same-time.html | 2 Maritime Safety Luncheons Accidentally Fall at Same Time | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/broader-futures-rules-requested-by-freeman.html | Broader Futures Rules Requested by Freeman | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/pleasure-boat-news-simple-length-of-lead-is-key-to-mariners-art-of.html | Pleasure Boat News; Simple Length of Lead Is Key To Marine's Art of Sounding | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/letters-to-the-times-to-fireproof-shuttle.html | Letters to The Times; To Fireproof Shuttle | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/eisenhower-wont-suggest-nominee.html | Eisenhower Won't Suggest Nominee | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/bridge-canada-fought-hard-in-losing-third-place-in-olympiad.html | Bridge; Canada Fought Hard in Losing Third Place in Olympiad | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/port-authority-issue-planned.html | Port Authority Issue Planned | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/leasing-of-offices-rises-sharply-here.html | LEASING OF OFFICES RISES SHARPLY HERE | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/piper-sets-expansion.html | Piper Sets Expansion | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/priscatellis-77-gross-wins-golf-tourney-at-scarsdale.html | Priscatelli's 77 Gross Wins Golf Tourney at Scarsdale | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/wood-field-and-stream-visitor-to-north-central-pennsylvania-finds.html | Wood, Field and Stream; Visitor to North Central Pennsylvania Finds Trout Streams as Advertised | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/2-british-girls-fined-for-kisses-in-madrid.html | 2 British Girls Fined For Kisses in Madrid | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/the-sunday-man-closes-after-one-performance.html | â€¦â€The Sunday Manâ€¦â€ Closes After One Performance | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/javits-declines-to-back-nephew-senator-says-he-is-neutral-in-race.html | JAVITS DECLINES TO BACK NEPHEW; Senator Says He Is Neutral in Race Against Mitchell | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/maudling-attacked-on-budget-policies.html | MAUDLING ATTACKED ON BUDGET POLICIES | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/philip-weld-expresident-of-the-cotton-exchange.html | Philip Weld, Exâ€¦â€President Of the Cotton Exchange | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/moses-to-get-degree.html | Moses to Get Degree | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/miss-price-sings-a-lead-in-don-giovanni-in-atlanta.html | Miss Price Sings a Lead In â€¦â€Don Giovanniâ€¦â€ in Atlanta | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/minedrew-test-to-begin-in-norfolk-today-one-briton-to-board-vessel.html | Minedâ€¦â€Crew Test to Begin in Norfolk Today; One Briton to Board Vessel as First of 171 Foreigners to Join Experiment | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/egypts-hopes-for-progress-rest-on-aswan-dam.html | Egypt's Hopes for Progress Rest on Aswan Dam | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/cambodians-urging-un-talk-by-monday.html | CAMBODIANS URGING U.N. TALK BY MONDAY | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/head-of-walston-co-a-suicide-found-dead-in-wall-st-office.html | Head of Walston & Co. a Suicide; Found Dead in Wall St. Office | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/teaneck-to-merge-6th-grade-classes-to-avert-imbalance.html | Teaneck to Merge 6th â€¦â€ Grade Classes To Avert Imbalance | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/ballot-in-oreon-has-a-light-side-candidates-in-primary-woo-voters.html | BALLOT IN OREON HAS A LIGHT SIDE; Candidates in Primary Woo Voters With Pet Slogans | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/company-settles-suit-in-estes-case.html | COMPANY SETTLES SUIT IN ESTES CASE | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/lionel-board-gets-3-outside-nominees.html | LIONEL BOARD GETS 3 OUTSIDE NOMINEES | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/minedrew-diagnosis-wall-street-is-keeping-a-close-watch-on-its.html | Minedâ€¦â€Fever Diagnosis; Wall Street Is Keeping a Close Watch On Its Latest Fad in the Stock Market | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/isaak-letters-published-in-moscow.html | Isaak Letters Published in Moscow | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/kingsport-press.html | Kingsport Press | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/meany-supports-bronx-plumbers-says-walkout-is-justified-since.html | MEANY SUPPORTS BRONX PLUMBERS; Says Walkout Is Justified Since Puerto Ricans and Negro Aren't in Union | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/republic-steel-adds-to-board.html | Republic Steel Adds to Board | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/parable-movie-splits-fairgoers-film-at-protestant-pavilion-proves.html | â€Âˆâ€˜PARABLE MOVIEâ€™ SPLITS FAIRGOERS; Film at Protestant Pavilion Proves Puzzling to Some | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/3-northern-rhodesians-quit-independence-talks-briefly.html | 3 Northern Rhodesians Quit Independence Talks Briefly | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/urologists-elect-president.html | Urologists Elect President | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/philip-johnson-to-speak.html | Philip Johnson to Speak | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/rusk-says-job-is-uns.html | Rusk Says Job Is U.N.'s | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/coast-housewife-is-guilty-of-entering-cuba-illegally.html | Coast Housewife Is Guilty Of Entering Cuba Illegally | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/cbs-extends-ban-on-emmy-awards-television-units-are-told-they.html | C.B.S. EXTENDS BAN ON EMMY AWARDS; Television Units Are Told They Cannot Participate | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/letters-to-the-times-nasser-in-southern-arabia-charge-he-seeks-to.html | Letters To The Times; Nasser in Southern Arabia; Charge He Seeks to Expel British and Dominate Area Denied | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/hoover-and-mcone-warren-witnesses.html | HOOVER AND MCONE WARREN WITNESSES | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/panama-cautions-arias-followers-warns-against-use-of-force-to-upset.html | PANAMA CAUTIONS ARIAS FOLLOWERS; Warns Against Use of Force to Upset Election of Robles | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/jay-bulmash-to-wed-miss-linda-n-babbitt.html | Jay Bulmash to Wed Miss Linda N. Babbitt | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/sec-and-dealers-reach-rules-accord.html | S.E.C. and Dealers Reach Rules Accord | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/restaurants-abound-in-athens-plaka-taverna-is-a-popular-dining-spot.html | Restaurants Abound in Athens' Plaka; Taverna Is a Popular Dining Spot for Greek Families | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/in-the-nation-realism-in-westeast-german-relations.html | In The Nation; Realism in Westâ€“East German Relations | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/windsor-fund-registers-gain-in-total-net-assets.html | Windsor Fund Registers Gain in Total Net Assets | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/10-millionth-un-visitor-is-welcomed-by-thant.html | 10 Millionth U.N. Visitor Is Welcomed by Thant | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/mrs-cralle-scores-a-79-and-triumphs-in-jersey.html | Mrs. Cralle Scores a 79 And Triumphs in Jersey | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/atomic-ship-held-costly-in-britain-threeyear-study-finds-no-present.html | ATOMIC SHIP HELD COSTLY IN BRITAIN; Threeâ€“Year Study Finds No Present Type Economical | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/president-lubke-homebound.html | President Lubke Homebound | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/blocked-suez-lane-due-to-be-reopened-today.html | Blocked Suez Lane Due To Be Reopened Today | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/fugitive-put-on-wanted-list.html | Fugitive Put on Wanted List | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/letters-to-the-times-briton-criticizes-city-streets.html | Letters To The Times; Briton Criticizes City Streets | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/drop-in-food-outlays.html | Drop in Food Outlays | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/south-african-plan-called-curb-in-press-freedom.html | South African Plan Called Curb in Press Freedom | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/suez-controversy-is-revival-by-labor.html | SUEZ CONTROVERSY IS REVIVED BY LABOR | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/transport-news-and-notes-elizabeth-construction-contracts-let-flight.html | Transport News and Notes; Elizabeth Construction Contracts Letâ€Âˆâ€”Flight Engineers Get Raise | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/marshall-receives-freedom-bell-prize.html | MARSHALL RECEIVES FREEDOM BELL PRIZE | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/rare-book-collection-in-chicago-is-sold-for-record-275-million.html | Rare Book Collection in Chicago Is Sold for Record $2.75 Million | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/elaine-m-johnson-prospective-bride.html | Elaine M. Johnson Prospective Bride | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/army-circumvented-on-critical-article.html | ARMY CIRCUMVENTED ON CRITICAL ARTICLE | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/peter-stroh-to-marry-miss-fauquetlemaitre.html | Peter Stroh to Marry Miss Fauquetâ€Âˆâ€“Lemaitre | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/the-war-against-cuba.html | The â€Âˆâ€˜Warâ€™ Against Cuba | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/cardigan-bay-wins-pace-before-23395-at-opening-of-yonkers-raceway.html | Cardigan Bay Wins Pace Before 23,395 at Opening of Yonkers Raceway | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/westchester-judge-denounces-sermon-critical-of-verdict.html | Westchester Judge Denounces Sermon Critical of Verdict | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/house-committee-aide-gets-post-with-migration-group.html | House Committee Aide Gets Post With Migration Group | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/autopsy-finds-gas-did-not-kill-baby.html | AUTOPSY FINDS GAS DID NOT KILL BABY | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/the-road-to-victory.html | The Road to Victory | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/wagner-prodded-on-minimum-wage-odwyer-seeking-union-aid-to-get.html | WAGNER PRODDED ON MINIMUM WAGE; O'Dwyer Seeking Union Aid to Get Action on Bill | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/humrajmes.html | Humâ€ÂˆÂ¬â€™Janes | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/dry-cleaning-harmful-to-electric-blankets.html | Dry Cleaning Harmful To Electric Blankets | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/tannery-blast-and-fire-kill-5-in-massachusetts.html | Tannery Blast and Fire Kill 5 in Massachusetts | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/3-in-films-back-school-prayers-victor-jory-urges-committee-to-clear.html | 3 IN FILMS BACK SCHOOL PRAYERS; Victor Jory Urges Committee to Clear Amendment | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/cambodian-attack-denied.html | Cambodian Attack Denied | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/transcript-of-the-mamamaylor-news-conference.html | Transcript of the McNamara&#39;&#39;Taylor News Conference | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/shepard-reported-improving.html | Shepard Reported Improving | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/price-stability-pledged-by-gm-auto-maker-hopes-to-keep-costs-of.html | PRICE STABILITY PLEDGED BY G.M.; Auto Maker Hopes to Keep Costs of Vehicles Steady | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/rights-vote-move-due-early-in-june-senate-caucuses-to-preeede.html | RIGHTS VOTE MOVE DUE EARLY IN JUNE; Senate Caucuses to Precede Effort to Halt Filibuster | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/ice-cream-trucks-jingle-and-boing-only-3-show-up-for-city-test-of.html | ICE CREAM TRUCKS JINGLE AND BOING? Only 3 Show Up for City Test of Bells and Gongs | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/my-passion-wins-jumping-stakes-favorite-takes-aqueduct-hurdlerotz.html | MY PASSION WINS JUMPING STAKES; Favorite Takes Aqueduct Hurdle&#39;&#39;Rotz Gains Triple | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/dodgers-set-back-cubs-6863-4-and-5863-0-homer-in-10th-wins-opener-drysdale.html | DODGERS SET BACK CUBS, 6&#39;&#39;4 AND 5&#39;&#39;0; Homer in 10th Wins Opener &#39;&#39;Drysdale 4&#39;&#39;Hitter | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/sorey-ae-scores-antipovery-unit-assails-brooklyn-group-for-direct.html | SOREY-AE SCORES ANTIPOVERY UNIT; Assails Brooklyn Group for Direct Plea in Washington | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/stocks-drift-off-in-slow-trading-volume-cut-to-472-million.html | STOCKS DRIFT OFF IN SLOW TRADING; Volume Cut to 4.72 Million Shares&#39;&#39;&#39;&#39;Interest Shifts From Mining Issues; KEY AVERAGES DECLINE; Some Strength Develops in Heavy&#39;&#39;&#39;&#39;Equipment Makers &#39;&#39;&#39;&#39;Autos Irregular | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/europeans-will-help-us-develop-research-reactor-west-germany-and.html | Europeans Will Help U.S. Develop Research Reactor; West Germany and Euratom Join A.E.C. and 17 Utilities to Construct a Fast Breeder for Studies of Safety | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/utica-school-bonds-sold.html | Utica School Bonds Sold | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/cityaide-warns-on-raising-rents-mrsgabel-may-seek-ban-on-increases.html | CITYAIDE WARNS ON RAISING RENTS; Mrs.Gabel May Seek Ban on Increases During Fair | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/chairman-quits-inquiry-into-charges-by-haddad.html | Chairman Quits Inquiry Into Charges by Haddad | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/dutch-guilder-stages-advance-british-pound-also-shows-gain.html | Dutch Guilder Stages Advance; British Pound Also Shows Gain | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/east-germans-jail-refugee-after-wife-lures-him-back.html | East Germans Jail Refugee After Wife Lures Him Back | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/ban-on-sonic-booms-denied-in-oklahoma.html | BAN ON SONIC BOOMS DENIED IN OKLAHOMA | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/commodities-index-shows-slight-drop.html | COMMODITIES INDEX SHOWS SLIGHT DROP | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/2-decry-povery-on-johnson-land-gop-representatives-call-relief.html | 2 DECRY &#39;&#39;POVERTY&#39;&#39; ON JOHNSON LAND; G.O.P. Representatives Call Relief Plans a &#39;&#39;Gimmick&#39;&#39; | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/johnson-is-upheld-again-on-aid-bill-by-house-unit.html | Johnson Is Upheld Again On Aid Bill by House Unit | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/3-bronx-housing-projects-for-573-families-approved.html | 3 Bronx Housing Projects For 573 Families Approved | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/wards-earnings-showa-decline-profits-skarp-for-quarter-despite.html | WARD'S EARNINGS SHOWA DECLINE; Profits Skarp for Quarter Despite Record Sales | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/stadium-to-give-2-concert-operas-lewisohn-season-to-include-carmen.html | STADIUM TO GIVE 2 CONCERT OPERAS; Lewisohn Season to Include &#39;&#39;Carmen&#39;&#39; and &#39;&#39;Fledermaus&#39;&#39; | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/south-africa-clinches-davis-cup-zone-series-under-folice-guard.html | South Africa Clinches Davis Cup Zone Series Under Folice Guard at Oslo; BRITISH GO AHEAD OF IRELAND, 2&#39;&#39;0; Yugoslavia Leads Argentina by 2&#39;&#39;0 &#39;&#39;Norway Trails South Africa, 3 to 0 | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/46-abductions-charged.html | 46 Abductions Charged | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/delacorte-plans-play-every-night-shakespeare-park-theater-adds.html | DELACORTE PLANS PLAY EVERY NIGHT; Shakespeare Park Theater Adds Mondays to Schedule | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/ousted-state-senate-consultant-is-given-6-months-for-contempt.html | Ousted State Senate Consultant Is Given 6 Months for Contempt; Judge Says Hoyk Betrayed Trust in Taking $2,000 to Help Pass a Bill | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/cigarette-output-continues-to-fall.html | CIGARETTE OUTPUT CONTINUES TO FALL | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/laotian-rightists-severely-defeated.html | LAOTIAN RIGHTISTS SEVERELY DEFEATED | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/auschwitz-witness-describes-slaying.html | AUSCHWITZ WITNESS DESCRIBES SLAYING | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/how-to-see-fair-be-methodical-time-and-money-can-be-saved-by.html | HOW TO SEE FAIR: BE METHODICAL; Time and Money Can Be Saved by Planning | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/cigarette-tax-yidd-decreases-in-state.html | CIGARETTE TAX YIELD DECREASES IN STATE | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/tito-strengthens-ties.html | Tito Strengthens Ties | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/mail-land-sales-to-be-studied.html | Mail Land Sales to Be Studied | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/us-agent-heard-at-becks-trial-revenue-man-says-theater-seizure-was.html | U.S. AGENT HEARD AT BECKS' TRIAL; Revenue Man Says Theater Seizure Was Impeded | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/salinger-loses-ground-in-poll-on-senate-race-in-california.html | Salinger Loses Ground in Poll On Senate Race in California | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/tv-brawl-over-emmys-takes-on-unpleasant-air-intemperate-comments.html | TV; Brawl Over Emmys Takes On Unpleasant Air; Intemperate Comments Are Questioned | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/big-board-fills-post.html | Big Board Fills Post | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/us-carloadings-decline-29-truck-volume-registers-gain.html | U.S. Carloadings Decline 2.9%; Truck Volume Registers Gain | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/court-upholds-law-on-voting-by-slate.html | COURT UPHOLDS LAW ON VOTING BY SLATE | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/mrs-kennedys-view-on-dallas-is-given.html | MRS. KENNEDY'S VIEW ON DALLAS IS GIVEN | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/post-of-trustee-filled-by-east-river-savings.html | Post of Trustee Filled By East River Savings | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-15 | 1964-05-15 | https://www.nytimes.com/1964/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580663 | B00000110328 | | | |
| 1964-05-16 | 0001-01-01 | https://www.nytimes.com/1964/05/16/archives/two-ohio-women-bowlers-lead-in-doubles-with-1242.html | Two Ohio Woman Bowlers Lead in Doubles With 1,242 | False | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 0001-01-01 | https://www.nytimes.com/1964/05/16/archives/dr-marjorie-g-devlin-dies.html | Dr. Marjorie G. Devlin Dies | False | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 0001-01-01 | https://www.nytimes.com/1964/05/16/archives/april-chain-store-sales-climbed-by-44-to-highest-level-of-64.html | April Chain Store Sales Climbed By 4.4% to Highest Level of '64 | False | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 0001-01-01 | https://www.nytimes.com/1964/05/16/archives/splitcourt-plan-vexes-us-judges.html | SPLITâ€ŠÂ¸Â²COURT PLAN VEXES U.S. JUDGES | True | By JOHN HERBERS; Special to The New York Times | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 0001-01-01 | https://www.nytimes.com/1964/05/16/archives/indians-late-rally-downs-tigers-106.html | INDIANS' LATE RALLY DOWNS TIGERS, 106â€ŠÂ¸Â⁶ | False | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 0001-01-01 | https://www.nytimes.com/1964/05/16/archives/index-of-commodity-prices-shows-a-03-decline-to-95.html | Index of Commodity Prices Shows a 0.3 Decline to 95 | False | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/humm-last-of-127-to-tee-off-takes-travis-medal-with-74.html | Humm, Last of 127 to Tee Off, Takes Travis Medal With 74 | True | By LINCOLN A. WERDEN; Special to The New York Times | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 0001-01-01 | https://www.nytimes.com/1964/05/16/archives/withdrawal-begun-of-gis-shipped-to-germany-in-61.html | Withdrawal Begun of G.I.'s Shipped to Germany in '61 | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 0001-01-01 | https://www.nytimes.com/1964/05/16/archives/mikoyan-seeking-tokyo-trade-deal.html | MIKOYAN SEEKING TOKYO TRADE DEAL | False | Special to The New York Times | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 0001-01-01 | https://www.nytimes.com/1964/05/16/archives/court-bars-reed-in-gop-primary.html | COURT BARS REED IN G.O.P. PRIMARY | False | By ROBERT E. TOMASSON | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 0001-01-01 | https://www.nytimes.com/1964/05/16/archives/british-give-basutoland-hope-of-freedom-in-65.html | British Give Basutoland Hope of Freedom in '65 | True | Special to The New York Times | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/frederick-musacchio.html | FREDERICK MUSACCHIO | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/city-island-youths-held-for-toppling-cemetery-stones.html | City Island Youths Held for Toppling Cemetery Stones | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/torm-to-change-piers.html | Torm to Change Piers | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/same-mistake-all-the-time.html | â€ŠÂ¸Â²Same Mistake All the Timeâ€ŠÂ¸Â´ | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/walston-co-assures-public-company-is-financially-sound.html | Walston & Co. Assures Public Company Is Financially Sound | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/3-crews-favored-in-east-sprints-harvard-yale-and-cornell-rated-top.html | 3 CREWS FAVORED IN EAST SPRINTS; Harvard, Yale and Cornell Rated Top Eights Today | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/monitor-promotes-editor.html | Monitor Promotes Editor | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/syracuse-clarifies-stand-on-segregated-opponents.html | Syracuse Clarifies Stand On Segregated Opponents | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/havana-appears-quiet.html | Havana Appears Quiet | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/cecile-rusch-returns-home-after-winning-skating-cup.html | Cecile Rusch Returns Home After Winning Skating Cup | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/rockefeller-delighted.html | Rockefeller â€ŠÂ¸Â²Delightedâ€ŠÂ¸Â´ | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/johnson-hails-release.html | Johnson Hails Release | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/squeeze-on-profits-decried-by-retailer.html | Squeeze on Profits Decried by Retailer | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/akihito-ends-mexican-visit.html | Akihito Ends Mexican Visit | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/mrs-marshutz-wed-to-a-tv-firm-aide.html | Mrs. Marshutz Wed To a TV Firm Aide | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/us-troop-training-confirmed-in-taipei.html | U.S. TROOP TRAINING CONFIRMED IN TAIPEI | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/3-killed-as-plane-plunges-into-lake-north-of-montreal.html | 3 Killed as Plane Plunges Into Lake North of Montreal | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/vinson-said-to-reject-plea-for-investigation-on-reactor.html | Vinson Said to Reject Plea For Investigation on Reactor | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/bolivian-president-is-backed.html | Bolivian President Is Backed | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/dinners-will-precede-a-project-hope-benefit.html | Dinners Will Precede A Project Hope Benefit | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/dr-joseph-caravella-58-garden-city-surgeon-dies.html | Dr. Joseph Caravella, 58, Garden City Surgeon, Dies | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/18-named-to-runa-63150-acorn-face-the-facts-is-favored-in-aqueduct.html | 18 NAMED TO RUNÂ¸Â²â€ŠÂ¸Â²IN \$63,150 ACORN; Face the Facts is Favored in Aqueduct Race Today | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/stevensons-exwife-held-unfit-fiscally.html | STEVENSON'S EXâ€ŠÂ¸Â²WIFE HELD UNFIT FISCALLY | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/london-manuscripts-burned.html | London Manuscripts Burned | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/mongolia-asking-red-china-to-curb-antisoviet-blasts.html | Mongolia Asking Red China To Curb Antiâ€ŠÂ¸Â²Soviet Blasts | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/transport-news-and-notes-citys-new-ferryboat-john-f-kennedy-will-be.html | Transport News and Notes; City's New Ferryboat, John F. Kennedy, Will Be Launched in Texas Today | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/lieblings-first-wife-dies.html | Liebling's First Wife Dies | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/letters-to-the-times-fair-criticized-it-is-called-expensive.html | Letters to The Times; Fair Criticized; It Is Called Expensive, Confusing and Lacking Dynamic Qualities | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/glen-alden-agrees-to-oil-exploration.html | Glen Alden Agrees To Oil Exploration | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/card-index-to-aid-us-investments-system-designed-to-advise-of.html | CARD INDEX TO AID U.S. INVESTMENTS; System Designed to Advise of Foreign Opportunity | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/colleagues-plan-to-honor-retiring-court-attaches.html | Colleagues Plan to Honor Retiring Court Attaches | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/presidential-greetings-are-received-by-yogi.html | Presidential Greetings Are Received by Yogi | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/dinah-shore-sues-for-divorce.html | Dinah Shore Sues for Divorce | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/surprise-in-britain.html | Surprise in Britain | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/article-1-no-title-106968469.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/flower-fete-to-aid-episcopal-diocese.html | Flower Fete to Aid Episcopal Diocese | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/denmark-thailand-advance.html | Denmark, Thailand Advance | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/alabamian-sought-for-beating-clerics.html | ALABAMIAN SOUGHT FOR BEATING CLERICS | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/industries-will-get-merger-guidelines.html | Industries Will Get Merger Guidelines | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/west-100th-st-police-spanish-course.html | West 100th St. Police Spanish Course | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/tito-tells-castro-to-drop-violence-two-communist-countries.html | TITO TELLS CASTRO TO DROP VIOLENCE; Two Communist Countries' Relations Deteriorate | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/new-canadaus-entry-port.html | New Canadaâ€‹â€‹U.S. Entry Port | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/news-analysis-nato-signs-of-health-french-criticism-at-meeting.html | News Analysis; NATO: Signs of Health; French Criticism at Meeting Evokes A Heightened Loyalty to the Alliance | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/goldwater-cites-delegates.html | Goldwater Cites Delegates | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/adolph-janitschek.html | ADOLPH JANITSCHEK | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/ethics-agency-head-accused-of-running-unethical-campaign.html | Ethics Agency Head Accused of Running Unethical Campaign | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/7-blind-actresses-to-play-in-lighthouse-production.html | 7 Blind Actresses to Play In Lighthouse Production | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/us-widens-trade-with-russia-exports-and-imports-both-show-gains.html | U.S. Widens Trade With Russia; Exports and Imports Both Show Gains After Downturn | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/us-steel-executive-to-retire.html | U.S. Steel Executive to Retire | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/lubke-back-from-latin-trip.html | Lubke Back from Latin Trip | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/dr-vladko-macek.html | DR. VLADKO MACEK | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/bennett-yields-five-hits.html | Bennett Yields Five Hits | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/students-campaign-to-rescue-school-due-to-be-razed.html | Students Campaign To Rescue School Due to Be Razed | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/luncheon-to-honor-carmody.html | Luncheon to Honor Carmody | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/dr-rose-lipton-44-taught-pediatrics.html | DR. ROSE LIPTON, 44, TAUGHT PEDIATRICS | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/dillon-seeks-frances-backing-on-expanded-monetary-system.html | Dillon Seeks France's Backing On Expanded Monetary System | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/goldwater-plans-to-sue-over-book-will-seek-million-dollarsin.html | GOLDWATER PLANS TO SUE OVER BOOK; Will Seek Million Dollarsâ€‹â€‹Denies Link to Bkoff | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/wallace-impugns-negroes-motives-alabamian-in-maryland-says-most-do.html | WALLACE IMPUGNS NEGROES' MOTIVES; Alabamian in Maryland Says â€‹â€‹Mostâ€‹â€‹ Do Not Love U.S. | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/security-council-to-meet-on-complaint-by-cambodia.html | Security Council to Meet On Complaint by Cambodia | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/another-senator-kennedy.html | Another Senator Kennedy? | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/peking-accused-of-atom-war-line-saslov-urges-french-reds-to-back.html | PEKING ACCUSED OF ATOM WAR LINE; Saslov Urges French Reds to Back World Conference | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/2-russians-upset-after-space-trips-soviet-expert-discloses-effect.html | 2 RUSSIANS UPSET AFTER SPACE TRIPS; Soviet Expert Discloses Effect of Weightlessness | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/most-currency-prices-steady-prewhitsuntide-tradgmg-light.html | Most Currency Prices Steady; Preâ€‹â€‹Whitsuntide Tradgmg Light | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/bridge-olympiad-contestants-unwind-with-visit-to-fairand-cards.html | Bridge: Olympiad Contestants Unwind With Visit to Fairâ€‹â€‹Rand Cards | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/brandt-proposes-aiding-east-bloc-cooperation-would-serve-west-he.html | BRANDT PROPOSES AIDING EAST BLOC; Cooperation Would Serve West, He Says Here | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/manhattan-harvard-choices-in-todays-major-track-meets-jaspers.html | Manhattan, Harvard Choices In Today's Major Track Meets; Jaspers Seeking Fifth Straight Title in Metropolitan Intercollegiate Gamesâ€‹â€‹Crimson Ready for Heptagonals | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/machines-bull-elects-chief.html | Machines Bull Elects Chief | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/caution-urged-in-reorganizing-city-schools-under-state-plan.html | Caution Urged in Reorganizing City Schools Under State Plan | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/fcc-approves-the-times-as-satellite-corp-investor.html | F.C.C. Approves The Times As Satellite Corp. Investor | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/judge-takes-lead-in-senatorial-race-in-pennsylvania.html | Judge Takes Lead In Senatorial Race In Pennsylvania | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/khrushchev-fishing-on-nassers-yacht.html | KHRUSHCHEV FISHING ON NASSER'S YACHT | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/moscow-and-the-common-market.html | Moscow and the Common Market | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/cbs-news-gives-evidence-of-crossovers-in-indiana.html | CBS News Gives Evidence Of Crossovers in Indiana | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/rates-rise-in-state-for-fire-insurance.html | Rates Rise in State For Fire Insurance | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/payroll-carrier-is-killed-by-gunmen-in-village.html | Payroll Carrier Is Killed By Gunmen in â€¦Villageâ€¦ | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/vice-president-named-by-royal-paper-corp.html | Vice President Named By Royal Paper Corp. | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/article-1-no-title-106968770.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/brazil-frees-czechoslovak.html | Brazil Frees Czechoslovak | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/rarebooks-sale-shocks-texas-u-university-had-expected-to-buy.html | RAREâ€¦BOOKS SALE SHOCKS TEXAS U.; University Had Expected to Buy Silver's Collection | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/rockefeller-wins-oregon-primary-upsetting-lodge-envoys-campaign.html | ROCKEFELLER WINS OREGON PRIMARY, UPSETTING LODGE; Envoy's Campaign Leader Concedes to Governor in 6â€¦â€Way G.O.P. Race; NIXON TOPS GOLDWATER; Wallace Draws Voteâ€¦â€Ins in Democratic Voteâ€¦â€Turnout Heavy in Fair Weather | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/court-upholds-barring-of-lerner-from-home.html | Court Upholds Barring Of Lerner From Home | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/2-old-fighter-for-man-hailed-tributes-paid-roger-baldwin-and-norman.html | 2 OLD FIGHTER FOR MAN HAILED; Tributes Paid Roger Baldwin and Norman Thomas | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/javits-explains-view-on-nephew-asserts-he-told-him-he-would-be.html | JAVITS EXPLAINS VIEW ON NEPHEW; Asserts He Told Him He Would Be Neutral in Race | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/dorothie-fisher-of-puppet-show-founder-of-city-marionette-theater.html | DOROTHIE FISHER OF PUPPET SHOW; Founder of City Marionette Theater Is Dead at 50 | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/irving-swirnow.html | IRVING SWIRNOW | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/union-leaders-rally-to-support-of-buckley-in-bronx-campaign.html | Union Leaders Rally to Support Of Buckley in Bronx Campaign; Conference Planned Thursday to Map Tactics in Primaryâ€¦â€It's a Case of Standing By an Old Friend | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/arias-party-balked-in-panama-protests.html | ARIAS PARTY BALKED IN PANAMA PROTESTS | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/gop-legislators-propose-group-to-strengthen-nato.html | G.O.P. Legislators Propose Group to Strengthen NATO | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/turkey-to-extend-water-line.html | Turkey to Extend Water Line | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/tories-capture-a-3d-byelection-victories-in-all-but-one-race-a.html | TORIES CAPTURE A 3D BYâ€¦â€ELECTION; Victories in All But One Race a Boost to Party's Morale | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/policeman-honored-at-special-service.html | POLICEMEN HONORED AT SPECIAL SERVICE | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/harley-boss-55-coached-baseball-at-vanderbilt-u.html | Harley Boss, 55, Coached Baseball at Vanderbilt U. | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/pentagon-weighs-a-guard-shakeup-reorganization-may-lead-to-cutback.html | PENTAGON WEIGHS A GUARD SHAKEâ€¦â€UP; Reorganization May Lead to Cutback in Divisions | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/twins-down-red-sox.html | Twins Down Red Sox | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/lodge-forces-meet-today-on-plan-to-aid-rockefeller.html | Lodge Forces Meet Today On Plan to Aid Rockefeller | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/prayer-ban-fight-laid-to-emotions-misconceptions-hide-facts-freund.html | PRAYER BAN FIGHT LAID TO EMOTIONS; Misconceptions Hide Facts, Freund of Harvard Says | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/c-w-drake-marries-mrs-jean-f-harrison.html | C. W. Drake Marries Mrs. Jean F. Harrison | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/west-point-funds-sought.html | West Point Funds Sought | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/reds-rout-cubs.html | Reds Rout Cubs | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/wholesale-prices-rise-during-week.html | WHOLESALE PRICES RISE DURING WEEK | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/segui-triumphs-in-stadium-game-athletics-pitcher-yields-9-singles.html | SEGUI TRIUMPHS IN STADIUM GAME; Athletics' Pitcher Yields 9 Singles to New Yorkersâ€¦â€â€¦Colavito Injures Foot | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/vice-president-is-elected-by-discount-corporation.html | Vice President is Elected, By Discount Corporation | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/american-deaths-totaled.html | American Deaths Totaled | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/need-seen-to-school-more-tots.html | Need Seen To School More Tots | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/ray-quits-puerto-rican-post.html | Ray Quits Puerto Rican Post | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/peaceful-march-on-rights-planned.html | PEACEFUL MARCH ON RIGHTS PLANNED | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/scranton-backers-in-california-to-remain-neutral-in-primary.html | Scranton Backers in California To Remain Neutral in Primary | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/lisbon-wins-soccer-cup-10.html | Lisbon Wins Soccer Cup, 1â€¦â€0 | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/longshoremen-end-picketing-on-coast.html | LONGSHOREMEN END PICKETING ON COAST | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/buddhist-leader-resigns.html | Buddhist Leader Resigns | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/blue-cross-rise-to-begin-in-july-notices-of-32-increase-to-be.html | BLUE CROSS RISE TO BEGIN IN JULY; Notices of 32% Increase to Be Mailed to 7.4 Million Subscribers Next Week | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/jersey-antiques-fair-set.html | Jersey Antiques Fair Set | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/herter-visits-brussels.html | Herter Visits Brussels | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/mrs-harry-f-sinclair-85-a-former-concert-pianist.html | Mrs. Harry F. Sinclair, 85, A Former Concert Pianist | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/music-van-cliburn-and-rachmaninoff-pianist-is-the-soloist-with.html | Music: Van Cliburn and Rachmaninoff; Pianist Is the Soloist With Philadelphians | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/news-analysis-usrumanian-talks-washington-aims-to-reward-bucharest.html | News Analysis; U.S.â€‘Rumanian Talks; Washington Aims to Reward Bucharest For Making Trouble in the Soviet Bloc | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/booksauthors.html | Booksâ€‘Â®Authors | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/labor-consultant-indicted-in-bribe-for-union-peace.html | Labor Consultant Indicted In Bribe for Union Peace | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/navy-asks-building-funds.html | Navy Asks Building Funds | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/letters-to-the-times-stony-brook-highway-opposed.html | Letters to The Times; Stony Brook Highway Opposed | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/letters-to-the-times-the-poor-bused-pupils.html | Letters to The Times; The Poor Bused Pupils | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/winchell-hurt-in-car-crash.html | Winchell Hurt in Car Crash | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/moses-a-feuer-lawyer-headed-queens-bar-unit.html | Moses A. Feuer, Lawyer, Headed Queens Bar Unit | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/discovery-of-catacombs-delays-tunnel-in-rome.html | Discovery of Catacombs Delays Tunnel in Rome | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/britain-defeats-ireland-in-tennis-captures-doubles-to-reach-davis.html | BRITAIN DEFEATS IRELAND IN TENNIS; Captures Doubles to Reach Davis Cup Quarterâ€‘â€‘Final | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/article-1-no-title-106968413.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/kaiser-aluminum-raises-pipe-price-increase-of-312-for-rigid-conduit.html | KAISER ALUMINUM RAISES PIPE PRICE; Increase of 3Â¢-€‑% for Rigid Conduit Set for Monday | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/book-on-michelangelo-for-sale-at-1110-a-copy.html | Book on Michelangelo For Sale at $110 a Copy | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/judge-marshall-is-optimistic-despite-slow-integration-pace-he.html | Judge Marshall Is Optimistic Despite Slow Integration Pace; He Discusses Historic Ruling 10 Years After Arguing Case Before Supreme Court | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/testifies-to-kickback.html | Testifies to Kickback | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/mental-health-group-will-gain-at-auction.html | Mental Health Group Will Gain at Auction | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/david-uebelacker-engineer-65-dies.html | DAVID UEBELACKER, ENGINEER, 65, DIES | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/sovereign-outsails-kurrewa-v-twice-in-british-trials-for-americas.html | Sovereign Outsails Kurrewa V Twice in British Trials for America's Cup; 98â€‘â€‘MILE RUNS HELD IN BLUSTERY WIND; Despite Result, Spokesman for Loser Says Training Is â€‘â€‘â€‘Going Very Wellâ€‘â€‘ | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/villanova-quartet-ties-world-mark-for-2mile-relay.html | Villanova Quartet Ties World Mark For 2â€‘â€‘Mile Relay | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/eisenhower-called-fit.html | Eisenhower Called Fit | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/2-fair-employes-accused-of-bootleg-ticket-sales.html | 2 Fair Employes Accused Of Bootleg Ticket Sales | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/lasserâ€‘â€‘Beenstock.html | Lasserâ€‘â€‘Beenstock | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/east-africans-act-to-save-regions-common-market.html | East Africans Act to Save Region's Common Market | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/wig-plus-own-hair-equals-new-coiffure.html | Wig Plus Own Hair Equals New Coiffure | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/northern-rhodesian-plan-for-independence-adopted.html | Northern Rhodesian Plan For Independence Adopted | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/rivals-in-the-oregon-presidential-primary-are-far-from-the-polls.html | Rivals in the Oregon Presidential Primary Are Far From the Polls; ROCKEFELLER GEST POLICY BRIEFING; Says He Won't Tamper His Criticism of Administrationâ€‘â€‘ Visits Johnson in Office | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/l-i-school-tests-a-new-alphabet-44letter-system-found-to-aid-in.html | L. I. SCHOOL TESTS A NEW ALPHABET; 44â€‘â€‘Letter System Found to Aid in Remedial Reading | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/episcopal-bishop-of-michigan.html | Episcopal Bishop of Michigan | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/the-talk-of-vienna-spring-in-vienna-flowers-and-fruit-trees-in.html | The Talk of Vienna; Spring in Vienna; Flowers and Fruit Trees in Blossom Contrast With Junk in Big Cleanup | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/culture-breathing-new-life-into-old-neighborhood-chelsea-reviving-a.html | Culture Breathing New Life Into Old Neighborhood; CHELSEA REVIVING AN ELEGANT PAST; Culture and Renovation Are Changing a Neighborhood of Rundown Tenements; FIRST ART FESTIVAL ON; Hotel Where O. Henry, Wolfe and Dylan Thomas Lived Symbolizes New Mood | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/sculpture-installed-at-un.html | Sculpture Installed at U.N. | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/queens-motel-seeks-relief.html | Queens Motel Seeks Relief | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/senators-on-inauguration-unit.html | Senators on Inauguration Unit | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/japanese-city-moving-mountains-to-make-room-for-people-and-industry.html | Japanese City Moving Mountains to Make Room for People and Industry | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/the-plumbers-make-peace.html | The Plumbers Make Peace | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/two-criticized-for-visit-to-mrs-johnsons-land.html | Two Criticized for Visit To Mrs. Johnson's Land | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/works-by-85-painters-and-sculptors-at-chelsea-art-festival.html | Works by 85 Painters and Sculptors at Chelsea Art Festival | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/harmo-indigo-imp-is-best-of-breed-in-poodle-specialty.html | Harmo Indigo Imp Is Best of Breed In Poodle Specialty | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/orioles-set-back-angels-61-120-bunker-wins-first-gamebrandt-wallops.html | ORIOLES SET BACK ANGELS, 6â€ ̈Â ̈Â°1, 12â€ ̈Â ̈Â°0; Bunker Wins First Gameâ€ ̈Â ̈ÂBrandt Wallops Homer | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/waldorf-loses-piano-or-maybe-mislays-it.html | Waldorf Loses Piano, Or Maybe Mislays It | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/mrs-cheston-jr-has-son.html | Mrs. Cheston Jr. Has Son | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/crash-kills-woman-and-baby.html | Crash Kills Woman and Baby | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/gattellari-stops-perez-in-7th.html | Gattellari Stops Perez in 7th | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/and-riding-its-shoemaker-vs-hartack-again-hill-rises-jockey-is.html | And Riding: It's Shoemaker vs. Hartack Again; Hill Rise's Jockey Is Hoping to Make Up for Derby Loss | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/seek-johnsonpearson-meeting.html | Seek Johnsonâ€ ̈Â ̈Â°Pearson Meeting | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/ruse-lures-li-woman-into-150000-robbery.html | Ruse Lures L.I. Woman Into $150,000 Robbery | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/3-automation-seminars-set.html | 3 Automation Seminars Set | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/rutgers-elects-cocaptains.html | Rutgers Elects Coâ€ ̈Â ̈Â°aptains | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/guiana-votes-libel-payment.html | Guiana Votes Libel Payment | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/common-market-slows-inflation-reports-price-indexes-show-a-tendency.html | COMMON MARKET SLOWS INFLATION; Reports Price Indexes Show a Tendency to Flatten | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/esson-m-gale-79-expert-on-far-east.html | ESSON M. GALE, 79, EXPERT ON FAR EAST | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/marples-charges-us-interference-in-british-shipping.html | Marples Charges U.S. Interference In British Shipping | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/defense-information-school.html | Defense Information School | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/brooklyn-moves-to-save-terminal-drafts-new-arguments-to-keep-big.html | BROOKLYN MOVES TO SAVE TERMINAL; Drafts New Arguments to Keep Big Army Base | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/books-of-the-times-a-shrewd-observer-on-the-toll-roads-of-celebrity.html | Books Of The Times; A Shrewd Observer on the Toll Roads of Celebrity | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/earnings-of-ap-decline-for-year-profit-for-year-profit-in-fiscal-63-at-237-a-share.html | EARNINGS OF A&P. DECLINE FOR YEAR; Profit in Fiscal '63 at $2.37 a Share, 4.5% Below '62 Peakâ€ ̈Â ̈Â°Sales Also Fall | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/minshull-regains-title.html | Minshull Regains Title | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/capt-svenson-held-on-desertion-count.html | CAPT. SVENSON HELD ON DESERTION COUNT | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/police-reelect-cassese.html | Police Reâ€ ̈Â ̈Â°elect Cassese | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/tv-film-artists-end-strike-here-but-production-of-2-series-is.html | TV FILM ARTISTS END STRIKE HERE; But Production of 2 Series Is Shifted to Hollywood | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/warehouse-chief-had-foodit-tie-express-unit-exhead-tells-court-he.html | WAREHOUSE CHIEF HAD FOODâ€ ̈Â ̈Â°OIL TIE; Express Unit Exâ€ ̈Â ̈Â°Head Tells Court He Owned Stock in De Angelis Company; HE QUIT UNDER DURESS; Irregularities at Bayonneâ€ ̈Â ̈°a Tank Farm Reported in 1960, Witness Admits | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/pakistan-plans-oil-drilling.html | Pakistan Plans Oil Drilling | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/budapest-fair-opens.html | Budapest Fair Opens | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/proxy-fight-slated-at-heraldtraveler.html | PROXY FIGHT SLATED AT HERALDâ€ ̈Â ̈Â°TRAVELER | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/vatican-accepts-english-for-mass-proposals-of-us-hierarchy-for.html | VATICAN ACCEPTS ENGLISH FOR MASS; Proposals of U.S. Hierarchy for Greater Use in the Liturgy Are Approved; CHANGES TO BE LISTED; But Revision Is Held Unlikely Before Next Nov. 29, The First Sunday in Advent | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/overtrick-takes-pace-at-yonkers-favorite-wins-worlds-fair-event-by.html | OVERTRICK TAKES PACE AT YONKERS; Favorite Wins World's Fair Event by 1Ã—Â¾ Lengths | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/moon-show-at-the-fairfilm-viewed-on-80foot-dome-offers-dandy.html | Moon Show at the Fair;Film, Viewed on 80-Foot Dome, Offers Dandy, Dizzying Sensations | True | By Bosley Crowther | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/us-will-provide-brazil-with-more-surplus-grain.html | U.S. Will Provide Brazil With More Surplus Grain | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/zebra-ball-benefits-l-i-cancer-center.html | Zebra Ball Benefits L. I. Cancer Center | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/navy-opens-4-bids-for-3-submarines.html | NAVY OPENS 4 BIDS FOR 3 SUBMARINES | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/new-chemstrand-nylon-yarn.html | New Chemstrand Nylon Yarn | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/cotton-exchange-bars65-futures-trading-to-be-delayed-until-new-law.html | COTTON EXCHANGE BARS'65 FUTURES; Trading to Be Delayed Until New Law Is Clarified | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/rumanians-laud-us-as-talks-approach.html | RUMANIANS LAUD U.S. AS TALKS APPROACH | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/explosions-mark-barbers-dispute-six-cars-damaged-in-jersey-during.html | EXPLOSIONS MARK BARBERS' DISPUTE; Six Cars Damaged in Jersey During Meeting in Church | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/new-president-named-by-accountants-group.html | New President Named By Accountants Group | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/j-thomas-smith.html | J. THOMAS SMITH | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/greiner-is-first-in-golf-with-282-knickerbocker-pro-defeats-gastin.html | GREINER IS FIRST IN GOLF WITH 282; Knickerbocker Pro Defeats Gastin by Shot in Jersey | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/johnson-expects-to-call-for-rise-in-aid-for-rise-in-aid-to-vietnam-alerts.html | JOHNSON EXPECTS TO CALL FOR RISE IN AID TO VIETNAM; Alerts Congressional Chiefs of Both Parties He May Seek Additional Funds; M'NAMARA GIVES VIEWS; Pentagon Reported Planning to Send More Planes and Increase Pilot Training | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/albert-edward-birt.html | ALBERT EDWARD BIRT | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/plumbers-agree-to-a-wagner-plan-to-end-walkout-but-puerto-rican.html | PLUMBERS AGREE TO A WAGNER PLAN TO END WALKOUT; But Puerto Rican Says He and 2 Others Won't Take Union Test Under Accord | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/congressional-special-visits-the-fair.html | â€¹â„¢Congressional Specialâ€šÃ„Ã´ Visits the Fair | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/oil-allowable-cut-for-wells-in-texas.html | OIL ALLOWABLE CUT FOR WELLS IN TEXAS | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/sidelights-mining-insiders-explain-deals.html | Sidelights; Mining Insiders Explain Deals | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/jay-unhappy-with-reds-to-ask-club-to-trade-him.html | Jay, Unhappy With Redsâ€šÃ„Ã» To Ask Club to Trade Him | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/giants-redskins-list-benefit.html | Giants, Redskins List Benefit | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |