Exhibit D53

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/hazel-flynn.html | HAZEL FLYNN | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/soviet-marshal-at-us-fete.html | Soviet Marshal at U.S. Fete | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/dining-in-restaurants-of-athens-and-delphi-is-found-rewarding.html | Dining in Restaurants of Athens and Delphi Is Found Rewarding | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/tunisia-to-seek-funds.html | Tunisia to Seek Funds | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/salvation-army-to-raise-funds-on-wednesday-volunteers-will-carry.html | Salvation Army To Raise Funds On Wednesday; Volunteers Will Carry Canisters for Red Tag Day Drive | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/new-health-plan-for-aged-drafted-rep-mills-proposes-to-omit-social.html | NEW HEALTH PLAN FOR AGED DRAFTED; Rep. Mills Proposes to Omit Social Security Financing but Lift Retirement Plan | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/pittsburgh-railways-elect.html | Pittsburgh Railways Elect | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/naval-stores.html | NAVAL STORES | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/republic-halts-tests.html | Republic Halts Tests | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/tuscarora-chief-resigns.html | Tuscarora Chief Resigns | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/max-dreyfus-music-publisher-who-headed-chappell-90-dies.html | Max Dreyfus, Music Publisher Who Headed Chappell, 90, Dies | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/buddhists-raise-status-in-saigon-granted-religious-freedom-under.html | BUDDHISTS RAISE STATUS IN SAIGON; Granted Religious Freedom Under Reorganization | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/vatican-is-said-to-let-catholics-eat-meat-on-friday-in-airliners.html | Vatican Is Said to Let Catholics Eat Meat on Friday in Airliners | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/german-reds-jail-newsman.html | German Reds Jail Newsman | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/joan-craig-clark-is-betrothed-to-douglas-stewart-student.html | Joan Craig Clark Is Betrothed To Douglas Stewart, Student | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/teaneck-chorus-concert-marks-jersey-anniversary.html | Teaneck Chorus Concert Marks Jersey Anniversary | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/foreign-affairs-the-road-to-and-from-aswan.html | Foreign Affairs; The Road to and From Aswan | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/output-of-factories-advances-sharply-as-new-jobs-rise.html | Output of Factories Advances Sharply As New Jobs Rise | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/dr-howard-t-kuist-of-princeton-dead.html | DR. HOWARD T. KUIST OF PRINCETON DEAD | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/cuba-complains-in-un.html | Cuba Complains in U.N. | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/senior-official-named-by-montgomery-ward.html | Senior Official Named By Montgomery Ward | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/atlantic-city-repays-ice-show.html | Atlantic City Repays Ice Show | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/at-the-fair-les-poupees-de-paris-lavish-show-has-lots-of-gallic.html | At the Fair; â€šÃ„Ã‚Les Poupees de Parisâ€šÃ„Ã‚; Lavish Show Has Lots of Gallic Bounce | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/further-dispute-on-baker-put-off-case-delays-senate-movewilliams.html | FURTHER DISPUTE ON BAKER PUT OFF; Case Delays Senate Moveâ€šÃ„Ã‚Williams Offers Data | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/allied-affect-may-require-amendment-of-us-law.html | Allied Aâ€šÃ„Ã‚Fleet May Require Amendment of U.S. Law | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/preston-wins-barter-award.html | Preston Wins Barter Award | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/murray-wakeler-54-dies-head-of-candy-importers.html | Murray Wakeler, 54, Dies; Head of Candy Importers | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/jersey-banks-are-merged.html | Jersey Banks Are Merged | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/smothers-brothers-talk-and-sing-here.html | SMOTHERS BROTHERS TALK AND SING HERE | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/bremen-team-soccer-victor.html | Bremen Team Soccer Victor | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/prices-up-slightly-on-american-list-trading-moderate.html | Prices Up Slightly On American List; Trading Moderate | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/article-1-no-title-106968433.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/news-bureau-head-named.html | News Bureau Head Named | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/suit-bids-hoffa-repay-leal-fees-6-teamsters-also-seeking-union-fund.html | SUIT BIDS HOFFA REPAY LEAL FEES; 6 Teamsters Also Seeking Union Fund Accounting | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/dutch-aide-sees-peace-group.html | Dutch Aide Sees Peace Group | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/plans-in-philadelphia.html | Plans in Philadelphia | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/big-utility-cites-rise-in-earnings-middle-south-inc-outlines-gains.html | BIG UTILITY CITES RISE IN EARNINGS; Middle South, Inc., Outlines Gains to Stockholders | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/playgrounds-get-a-cult-of-fitness-creaks-often-echo-cracks-of.html | PLAYGROUNDS GET A CULT OF FITNESS; Creaks Often Echo Cracks of Adults' Softball Bats | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/havana-water-shortage-acute.html | Havana Water Shortage Acute | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/fighting-disturbs-u-s.html | Fighting Disturbs U. S. | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/f105-fighters-are-grounded-after-series-of-major-crashes.html | F105 Fighters Are Grounded After Series of Major Crashes | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/article-1-no-title-106968828.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/school-board-head-honored.html | School Board Head Honored | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/lord-brabazzon-has-relapse.html | Lord Brabazzon Has Relapse | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/cards-top-braves-106.html | Cards Top Braves, 10â€‹6 | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/phoenix-theater-to-open-drive.html | Phoenix Theater to Open Drive | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/fairfield-will-give-shakespeare-event.html | FAIRFIELD WILL GIVE SHAKESPEARE EVENT | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/churchmen-urge-christian-change-world-council-heads-ask-for-greater.html | CHURCHMEN URGE CHRISTIAN CHANGE; World Council Heads Ask for Greater Resolution | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/brooklyn-pickets-protest-brutality-by-the-police.html | Brooklyn Pickets Protest â€‹Brutalityâ€‹ by the Police | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/negro-pickets-at-heinz-protest-hiring-practices.html | Negro Pickets at Heinz Protest Hiring Practices | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/situp-strikers-leave-okinawa-smokestack.html | Situp Strikers Leave Okinawa Smokestack | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/lytton-corp-halts-its-cash-dividends.html | LYTTON CORP. HALTS ITS CASH DIVIDENDS | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/movie-to-invade-childrens-field-blue-dolphins-endorsed-by-teachers.html | MOVIE TO INVADE CHILDREN'S FIELD; â€‹Blue Dolphinsâ€‹ Endorsed by Teachers and Librarians | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/senate-unit-votes-increase-in-public-works-program.html | Senate Unit Votes Increase In Public Works Program | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/torres-captures-10round-verdict-beats-mcclure-decisively-in.html | TORRES CAPTURES 10â€‹ROUND VERDICT; Beats McClure Decisively in Middleweight Bout Here | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/works-by-ames-get-first-performance.html | WORKS BY AMES GET FIRST PERFORMANCE | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/us-and-soviet-to-discuss-film-exchange-in-moscow.html | U.S and Soviet to Discuss Film Exchange in Moscow | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/tokyo-stocks-soar-on-prospect-of-rise-in-trade-between-japan-and.html | Tokyo Stocks Soar on Prospect of Rise in Trade Between Japan and Soviet Union; ELECTIONS BUOY LONDON MARKET; Prices Register Advances in Frankfurt and Parisâ€‹Milan List Steady | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/balancing-payments.html | Balancing Payments | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/beame-urges-peace-in-democrats-fight.html | BEAME URGES PEACE IN DEMOCRATS' FIGHT | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/strike-by-postal-workers-slows-service-in-france.html | Strike by Postal Workers Slows Service in France | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/bold-plans-urged-for-foreign-policy.html | â€‹BOLDâ€‹ PLANS URGED FOR FOREIGN POLICY | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/joseph-kennedy-at-hyannis.html | Joseph Kennedy at Hyannis | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/women-in-scarsdale-mark-their-gift-of-250000-books.html | Women in Scarsdale Mark Their Gift of 250,000 Books | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/sweden-asks-life-for-wennerstrom.html | SWEDEN ASKS LIFE FOR WENNERSTROM | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/brazil-cautious-on-curbing-cuba-president-refuses-support-for.html | BRAZIL CAUTIOUS ON CURBING CUBA; President Refuses Support for Mandatory Sanctions | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/peltier-quits-as-manager-of-philadelphia-orchestra.html | Peltier Quits as Manager Of Philadelphia Orchestra | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/dr-heinzwerer-clark-professor-former-head-of-psychology-department.html | DR. HEINZWERER, CLARK PROFESSOR; Former Head of Psychology Department Dead at 74 | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/john-wright-sr-an-officer-of-american-export-lines.html | John Wright Sr., an Officer of American Export Lines | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/gyani-lectures-cyprus-leaders-his-blunt-remarks-hint-at-tougher-un.html | GYANI LECTURES CYPRUS LEADERS; His Blunt Remarks Hint at Tougher U.N. Attitude | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/5th-ave-parade-today-to-hail-armed-forces.html | 5th Ave. Parade Today To Hail Armed Forces | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/reds-in-korea-free-2-us-copter-pilots.html | Reds in Korea Free 2 U.S. Copter Pilots | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/proreds-seize-key-town-in-laos-new-attack-on-the-thailand-border.html | PROâ€‹REDS SEIZE KEY TOWN IN LAOS; New Attack on the Thailand Border Feared â€‹Fleeing Refugees Tell of Deaths | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/letters-to-the-times-state-gas-tax-supported-record-of-road.html | Letters To The Times; State Gas Tax Supported; Record of Road Construction and Modernization Cited | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/army-secretary-says-draft-still-is-needed.html | Army Secretary Says Draft Still Is Needed | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/freeports-school-chief-will-get-mt-vernon-post.html | Freeport's School Chief Will Get Mt. Vernon Post | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/trainers-reveal-allwell-almost-all.html | Trainers Reveal Allâ€‹Well, Almost All | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/man-in-the-news-indefatigable-tory-eldon-wylie-griffiths.html | Man in the News; Indefatigable Tory; Eldon Wylie Griffiths | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/screen-moravias-the-empty-canvasfilmed-in-italy-movie-stars-bette.html | Screen: Moravia's 'The Empty Canvas';Filmed in Italy, Movie Stars Bette Davis | True | HOWARD THOMPSON | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/british-bill-rate-climbs-canadian-yield-declines.html | British Bill Rate Climbs; Canadian Yield Declines | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/patent-awarded-to-palsy-victim-coinventor-of-quote-unit-overcomes.html | PATENT AWARDED TO PALSY VICTIM; Coâ€šÃ„Ã´Inventor of Quote Unit Overcomes Handicap | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/anticastro-exiles-said-to-raid-cuba-at-2-points.html | Antiâ€šÃ„Ã´Castro Exiles Said to Raid Cuba at 2 Points | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/bonds-light-schedule-of-sales-slated-next-week-4-utility-issues.html | Bonds: Light Schedule of Sales Stated Next Week; 4 UTILITY ISSUES WILL BE OFFERED; Treasury Securities Close With Substantial Gains for the Third Week | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/his-paintings-charged-with-anxiety-on-view.html | His Paintings, Charged With Anxiety, on View | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/japan-befriends-southeast-asians-enemies-are-being-won-over-with.html | JAPAN BEFRIENDS SOUTHEAST ASIANS; Exâ€šÃ„Ã´Enemies Are Being Won Over With Trade and Aid | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/saleszlerks-are-sopranos-at-heart-3-sopranos-who-sell-shoes-will.html | Salesclerks Are Sopranos at Heart; 3 Sopranos Who Sell Shoes Will Step Up to Recital Stage | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/white-sox-whip-senators-2-to-0-buzhardt-pitches-a-3hitter-and.html | WHITE SOX WHIP SENATORS, 2 TO 0; Buzhardt Pitches a 3â€šÃ„Ã´Hitter and Outduels Osteen | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/defendant-detained-at-auschwitz-trial.html | DEFENDANT DETAINED AT AUSCHWITZ TRIAL | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/down-in-washington-square.html | Down in Washington Square | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/jail-threat-ends-for-mrs-epstein-contempt-charge-droppedprosecutor.html | JAIL THREAT ENDS FOR MRS. EPSTEIN; Contempt Charge Droppedâ€šÃ„Ã®Prosecutor Protests | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/letters-to-the-times-for-koreas-unification.html | Letters to The Times; For Korea's Unification | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/st-lawrence-ports-hurt-sea-harbors.html | ST. LAWRENCE PORTS HURT SEA HARBORS | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/land-sales-to-be-studied.html | Land Sales to Be Studied | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/commodities-rumors-of-purchases-unsettle-trading-in-world-sugar.html | Commodities: Rumors of Purchases Unsettle Trading in World Sugar Futures; DOMESTIC PRICES ALSO SHOW DIP; Uncertain Mood Surrounds Moves by Italy and Cubaâ€šÃ„Ã®Grains Close Mixed | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/fulbright-voices-hope.html | Fulbright Voices Hope | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/caracas-university-rioters-quelled-by-police-efforts.html | Caracas University Rioters Quelled by Police Efforts | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/derby-runnerup-rated-65-choice-hill-rise-will-head-field-of-six.html | DERBY RUNNERâ€šÃ„Ã´UP RATED 6â€šÃ„Ã´5 CHOICE; Hill Rise Will Head Field of Six Colts at Pimlico, With Northern Dancer at 8â€šÃ„Ã´5 | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/democracy-in-action.html | Democracy in Action | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/hickman-clouts-two-run-homer-double-by-charlie-smith-in-8th-drives.html | HICKMAN CLOUTS TWOâ€šÃ„Ã´RUN HOMER; Double by Charlie Smith in 8th Drives In 2 More for 3d Met Victory in Row | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/mrs-beck-weeps-on-trials-3d-day-crosses-examines-a-revenue-agent-in.html | MRS. BECK WEEPS ON TRIAL'S 3D DAY; Crossâ€šÃ„Ã´Examines a Revenue Agent in Theater Seizure | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/letters-to-the-times-no-involuntary-servitude-thesis-that-rights.html | Letters to The Times; No â€šÃ„Ã²Involuntary Servitudeâ€šÃ„Ã´ ; Thesis That Rights Bill Violates 13th Amendment Assailed | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/dr-waldo-fisher-coal-expert-dies-wharton-school-professor-emeritus.html | DR. WALDO FISHER, COAL EXPERT, DIES; Wharton School Professor Emeritus and Author, 72 | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/crew-sees-lucky-omen.html | Crew Sees Lucky Omen | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/texas-gulf-stirs-a-sleepy-market-mining-stock-soars-5-points.html | TEXAS GULF STIRS A SLEEPY MARKET; Mining Stock Soars 5 Points, Pulling Listless Issues Into a General Climb; VOLUME IS 5.07 MILLION; Averages Swollen by a Large du Pont Advanceâ€šÃ„Ã®Times Combined Up by 2.24 | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/miss-marion-v-mckay-wed-to-jack-lavenburg.html | Miss Marion V. McKay Wed to Jack Lavenburg | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/letters-to-the-times-javitss-view-of-goldwater.html | Letters to The Times; Javits's View of Goldwater | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/shabuoth-festival-starts-today-marks-giving-of-commandments.html | Shabuoth Festival Starts Today; Marks Giving of Commandments | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/city-ret-curbs-upheld-by-court-first-test-since-50-turned-back.html | CITY RET CURBS UPHELD BY COURT; First Test Since '50 Turned Back Without Trial | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/vice-president-named-by-american-standard.html | Vice President Named By American Standard | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/willie-davis-paces-attack.html | Willie Davis Paces Attack | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |
| 1964-05-16 | 1964-05-16 | https://www.nytimes.com/1964/05/16/archives/roger-waters-58-of-the-times-dead.html | ROGER WATERS, 58, OF THE TIMES DEAD | True | | 1992-05-29 | RE0000580660 | B00000110325 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-17 | 0001-01-01 | https://www.nytimes.com/1964/05/17/us-baker-faces-trial-in-tangier.html | U.S. BAKER FACES TRIAL IN TANGIER | False | Special to The New York Times | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 0001-01-01 | https://www.nytimes.com/1964/05/17/jane-gurnee-bride-of-clarence-pell-3d.html | Jane Gurnee Bride Of Clarence Pell 3d | False | Special to The New York Times | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 0001-01-01 | https://www.nytimes.com/1964/05/17/dartmouth-victor-in-lacrosse-9-to-7.html | DARTMOUTH VICTOR IN LACROSSE, 9 TO 7 | False | Special to The New York Times | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 0001-01-01 | https://www.nytimes.com/1964/05/17/crunden-and-smith-lead-in-regatta.html | Crunden and Smith Lead in Regatta | False | Special to The New York Times | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 0001-01-01 | https://www.nytimes.com/1964/05/17/miss-jennings-wed-to-john-bowen-3d.html | Miss Jennings Wed To John Bowen 3d | False | Special to The New York Times | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 0001-01-01 | https://www.nytimes.com/1964/05/17/42d-st-evangels-vie-with-movies.html | 42D ST. EVANGELS VIE WITH MOVIES | False | By PAUL L. MONTGOMERY | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 0001-01-01 | https://www.nytimes.com/1964/05/17/cardinals-pin-fourth-straight-defeat-on-braves-65.html | Cardinals Pin Fourth Straight Defeat on Braves, 6â€ŚÂ´*5 | False | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 0001-01-01 | https://www.nytimes.com/1964/05/17/and-now-the-anti-bikini.html | And Nowâ€ŚÂ´the Antiâ€ŚÂ´Bikini | False | By PATRICIA PETERSON | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 0001-01-01 | https://www.nytimes.com/1964/05/17/martha-s-fetherolf-to-be-wed-june-13.html | Martha S. Fetherolf To Be Wed June 13 | False | Special to The New York Times | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 0001-01-01 | https://www.nytimes.com/1964/05/17/dietzel-sees-upswing-at-army.html | Dietzel Sees Upswing at Army | False | FRANK LITSKY. | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/ellsworth-hunt-augustus-dies.html | Ellsworth Hunt Augustus Dies | False | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 0001-01-01 | https://www.nytimes.com/1964/05/17/miss-phyllis-buckheim-will-be-wed-may-24.html | Miss Phyllis Buckheim Will Be Wed May 24 | False | Special to The New York Times | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/soviet-and-china-sign-2-agreements-on-trade.html | Soviet and China Sign 2 Agreements on Trade | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/jean-titus-betrothed-to-richard-kiene-jr.html | Jean Titus Betrothed To Richard Kiene Jr. | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/visit-will-stress-madridparis-tie-couve-de-murville-to-take-french.html | VISIT WILL STRESS MADRIDâ€ŚÂ´PARIS TIE; Couve de Murville to Take French Views to Spain | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/office-union-asks-4day-week.html | Office Union Asks 4â€ŚÂ´Â´Day Week. | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/new-books-for-younger-readers-speedy-digs-downside-up-by-maxine.html | New Books For Younger Readers; SPEEDY DIGS DOWNSIDE UP. By Maxine W. Kumin. Illustrated by Ezra Jack Keats. 43 pp. New York: G. P. Putnam's Sons. $2.75.; For Ages 7 to 10. | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/miss-flannery-bride-of-capt-k-e-yoder.html | Miss Flannery Bride Of Capt. K. E. Yoder | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/unlisted-stocks-fell-last-week-volume-of-trading-light-index-down.html | UNLISTED STOCKS FELL LAST WEEK; Volume of Trading Lightâ€ŚÂ´Index Down 1.07 Points | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/through-a-television-filter-the-american-paradox.html | THROUGH A TELEVISION FILTER; THE AMERICAN PARADOX | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/peking-says-it-aided-moscow-with-vital-nuclear-materials.html | Peking Says It Aided Moscow With Vital Nuclear Materials | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/polish-reprisals-in-protest-eased-passports-issued-to-signers-of.html | POLISH REPRISALS IN PROTEST EASED; Passports Issued to Signers of Attack on Censorship | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/paperbacks-irelands-big-four.html | Paperbacks: Ireland's â€ŚÂ´Â´Big Fourâ€ŚÂ´Â´ | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/indians-2-homers-down-tigers-21-alvis-and-held-connect-cleveland.html | INDIANS 2 HOMERS DOWN TIGERS, 2â€ŚÂ´Â´1; Alvis and Held Connectâ€ŚÂ´Cleveland Leads League | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/home-run-decides-davenports-drive-of-cisco-with-man-on-turns-back.html | HOME RUN DECIDES; Davenport's Drive Off Cisco With Man On Turns Back Mets | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/chess-u-s-womens-championship.html | CHESS: U. S. WOMEN'S CHAMPIONSHIP | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/de-beers-ends-pact-to-sell-soviet-gems.html | De Beers Ends Pact To Sell Soviet Gems | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/ens-g-a-hellawell-jr-to-wed-ellen-donelan.html | Ens. G. A. Hellawell Jr. To Wed Ellen Donelan | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/jim-turnesa-tops-ford-in-playoff-wins-westchester-pga-on-25th-hole.html | JIM TURNESA TOPS FORD IN PLAYOFF; Wins Westchester P.G.A. on 29th Hole at Rye wood | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/jo-michotte-dead-landscape-painter.html | JO MICHOTTE DEAD; LANDSCAPE PAINTER | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/us-aid-and-health-food-for-peace-program-reduces-vast-supplies.html | U.S. Aid and Healthâ€ŚÂ´Â´ll; Food for Peace Program Reduces Vast Supplies and Helps the World's Hungry | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/saigon-reports-victory.html | Saigon Reports Victory | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/lodge-weighs-visit-to-gop-sessions.html | LODGE WEIGHS VISIT TO G.O.P. SESSIONS | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/nations-39-export-councils-showing-the-way-north-carolina-unit-is.html | Nation's 39 Export Councils Showing the Way; North Carolina Unit Is Active in Generating Interest; Companies Are Learning How at Special Workshops | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/the-field-of-travel-healthy-holiday-tips-offered-by-ama.html | THE FIELD OF TRAVEL; Healthy Holiday Tips Offered by A.M.A. | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/were-callous.html | â€ŚÂ´Â´WE'RE CALLOUSâ€ŚÂ´Â´ | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/jordanhungary-ties-set.html | Jordanâ€ŚÂ´Â´Hungary Ties Set | True | | 1992-05-29 | RE0000580666 | B0000011041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/the-touristmaid-is-issue-in-britain-house-discusses-treatment-of.html | THE TOURISTâ€šÃ„Â¶MAID IS ISSUE IN BRITAIN; House Discusses Treatment of Girls From Continent | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/miss-mills-wed-to-a-l-griggs-in-church-here-8-attend-bride-at-her.html | Miss Mills Wed To A. L. Griggs In Church Here; 8 Attend Bride at Her Marriage to Officer of Marine Corps | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/obrien-is-fastest-in-race-tuneup.html | OBRIEN IS FASTEST IN RACE TUNEâ€šÃ„Â¶UP | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/panama-to-quit-ring-group.html | Panama to Quit Ring Group | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/three-three-1964-going-the-other-way-by-robert-houston-robinson-the.html | Three; THREE 1964: â€šÃ„Â¶Going the Other Wayâ€šÃ„Â¶ by Robert Houston RobinÂ dÃœu-son. â€šÃ„Â¶The Coming of Monsieur Alazardâ€šÃ„Â¶ by Egon Poborytes, â€šÃ„Â¶Mister Jackâ€šÃ„Â¶ by Eleanor Widmer. 276 pp. New York: Random House. $4.95. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/uruguayans-win-at-soccer.html | Uruguayans Win at Soccer | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/truman-and-jack-benny-aid-drive-for-farm-hall-of-fame.html | Truman and Jack Benny Aid Drive for Farm Hall of Fame | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/humm-sets-back-bostwick-on-20th-medalist-gains-semifinals-of-travis.html | HUMM SETS BACK BOSTWICK ON 20TH; Medalist Gains Semiâ€šÃ„Â¶Finals of Travis Golf â€šÃ„Â® McBride, Slicklen, Mayer Also Win | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/legal-aid-society-to-gain.html | Legal Aid Society to Gain | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/mary-c-wilson-affianced.html | Mary C. Wilson Affianced | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/stop-goldwater-drive-gaining-impetus-in-california-primary.html | â€šÃ„Â¶Stopâ€šÃ„Â¶Goldwaterâ€šÃ„Â¶ Drive Gaining Impetus in California Primary | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/graham-sutherland-the-eyes-chance-encounters.html | GRAHAM SUTHERLAND: THE EYE'S CHANCE ENCOUNTERS | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/clouds-looming-in-chiles-future-presidential-election-casts-doubt.html | CLOUDS LOOMING IN CHILE'S FUTURE; Presidential Election Casts Doubt on Copper Outlook | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/on-to-college.html | ON TO COLLEGE | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/swedes-record-a-tremor-believed-to-be-soviet-test.html | Swedes Record a Tremor, Believed to Be Soviet Test | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/tour-of-homes-on-l-i-to-assist-family-service-nassau-league-benefit.html | Tour of Homes On L. I. to Assist Family Service; Nassau League Benefit Will Take Visitors to 6 Houses Wednesday | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/bailey-expected-to-get-10th-term-reelection-by-connecticut.html | BAILEY EXPECTED TO GET 10TH TERM; Reâ€šÃ„Â¶Election by Connecticut Democrats Called Certain | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/copper-picture-rising-demand-dwindling-supply-and-political.html | Copper Picture: Rising Demand, Dwindling Supply and Political Disorders; Kennecott's Huge Mine in Utah Is Yielding a Low Grade of Ore | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/dr-bruce-foreman-jr-weds-ann-armstrong.html | Dr. Bruce Foreman Jr. Weds Ann Armstrong | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/iceland-aroused-by-rise-i-prices-government-planning-action-to-halt.html | ICELAND AROUSED BY RISE I PRICES; Government Planning Action to Halt Labor Demands | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/may-27-cruise-to-aid-arthritis-foundation.html | May 27 Cruise to Aid Arthritis Foundation | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/long-island-aggies-win.html | Long Island Aggies Win | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/magazine-editor-becomes-bride-of-g-r-gibson-mary-c-bass-married-to.html | Magazine Editor Becomes Bride Of G. R. Gibson; Mary C. Bass Married to Marketing Aide in Park Avenue Church | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/the-baker-inquiry-dispute-in-the-senate-over-broadening-the.html | The Baker Inquiry; Dispute in the Senate Over Broadening The Investigation Is Analyzed | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/richard-joslin-to-marry-fenneko-ge-ter-wede.html | Richard Joslin to Marry Fenneke Ge ter Weele | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/2-beaten-ministers-report-on-incident.html | 2 BEATEN MINISTERS REPORT ON INCIDENT | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/army-dredging-is-aiding-boating-channel-needed-for-recreation-only.html | Army Dredging Is Aiding Boating; Channel Needed for Recreation Only Gains Support; Project Off Rye Is Indication of New U.S. Policy | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/texas-u-to-desegregate-all-its-dormitories-by-fall.html | Texas U. to Desegregate All Its Dormitories by Fall | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/mccarthytitus.html | McCarthyâ€šÃ„Â®Titus | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/jacob-m-harris.html | JACOB M. HARRIS | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/hudson-cruise-may-25-to-help-city-opera-unit-hootenanny-and-supper.html | Hudson Cruise May 25 to Help City Opera Unit; Hootenanny and Supper Will Raise Funds for a Music Library | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/miss-kathleen-h-good-bride-of-n-a-pancoast.html | Miss Kathleen H. Good Bride of N. A. Pancoast | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/the-mountains-of-poverty.html | The Mountains Of Poverty | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/bell-from-us-ship-is-gift-to-russians.html | BELL FROM U.S. SHIP IS GIFT TO RUSSIANS | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/inquiry-starting-at-minnesota-u-professor-in-dispute-stands-fast-on.html | INQUIRY STARTING AT MINNESOTA U.; Professor in Dispute Stands Fast on His Freedoms | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/rainey-sets-440-mark.html | Rainey Sets 440 Mark | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/mrs-steinman-has-child.html | Mrs. Steinman Has Child | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/mutations-are-found-among-orbited-fruit-flies-soviet-scientists.html | Mutations Are Found Among Orbited Fruit Flies; Soviet Scientist's Report to COSPAR In Florence Tells of Experiments | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/dalesee.html | Daleâ€šÃ„Â¢See | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/lawrence-wright-british-songwriter.html | LAWRENCE WRIGHT, BRITISH SONGWRITER | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/integration-held-a-helpful-stress-psychiatrist-finds-children.html | INTEGRATION HELD A HELPFUL STRESS; Psychiatrist Finds Children Profiting by Experience | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/stepping-up-the-joys-of-life-hiking-enthusiasts-say-a-long-walk-is.html | STEPPING UP THE JOYS OF LIFE; Hiking Enthusiasts Say A Long Walk Is Way To Ease Tension | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/connecticut-wins-134.html | Connecticut Wins, 13â€šÃ„Â'4 | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/brazilian-security-police-hold-czech-correspondent.html | Brazilian Security Police Hold Czech Correspondent | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/the-dance-of-the-white-stallions.html | THE DANCE OF THE WHITE STALLIONS | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/always-in-the-wingsthe-shakes-no-performer-however-seasoned-seems.html | Always in the Wingsâ€šÃ„Â¨the Shakes; No performer, however seasoned, seems able to free himself of stage fright. It strikes on opening nightâ€šÃ„Â¨and then, unlike lightning, it strikes again and again. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/american-mayflower-life-receives-state-license.html | American Mayflower Life Receives State License | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/a-concert-of-conductors.html | A Concert of Conductors | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/mickey-wrights-68-ties-course-record.html | MICKEY WRIGHT'S 68 TIES COURSE RECORD | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/rights-bill-backers-urged-to-counter-wallace-stand.html | Rights Bill Backers Urged To Counter Wallace Stand | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/glossolalia-wins-new-adherents-speaking-in-strange-tongue-gains-in.html | GLOSSOLALIA WINS NEW ADHERENTS; Speaking in Strange Tongue Gains in Protestantism | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/japanese-build-a-device-to-examine-floor-of-sea.html | Japanese Build a Device To Examine Floor of Sea | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/where-the-welcome-mat-replaces-no-trespassing-signs-on-the-company.html | WHERE THE WELCOME MAT REPLACES â€šÃ„Ã²NO TRESPASSINGâ€šÃ„Â¢ SIGNS; ON THE COMPANY; Vast Forests Owned by U. S. Industry Are Opening Up to Vacationists | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/case-of-missing-piano-at-the-waldorf-solved.html | Case of Missing Piano At the Waldorf Solved | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/vivian-hill-is-married.html | Vivian Hill Is Married | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/udall-orders-water-curb.html | Udall Orders Water Curb | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/engagements.html | Engagements | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/conversion-of-area-long-planned-by-many-citizens.html | Conversion of Area Long Planned by Many Citizens | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/goldwater-faces-paradox-in-south-johnson-popularity-may-cut.html | GOLDWATER FACES PARADOX IN SOUTH; Johnson Popularity May Cut Arizonan's Initial Support | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/harpur-college-faculty-scores-loyalty-pledge.html | Harpur College Faculty Scores Loyalty Pledge | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/tips-on-selection-and-care-of-geraniums.html | TIPS ON SELECTION AND CARE OF GERANIUMS | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/grolier-club-realizes-76385-at-auction.html | Grolier Club Realizes $76,385 at Auction | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/peopletopeople-chapter-is-opening-at-huntington.html | Peopleâ€šÃ„Ã´toâ€šÃ„Ã´People Chapter Is Opening at Huntington | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/padraigh-okeeffe-head-of-gaelic-athletic-group.html | Padraigh O'Keeffe, Head Of Gaelic Athletic Group | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/minnesota-hails-norway.html | Minnesota Hails Norway | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/virginia-h-baldwin-planning-marriage.html | Virginia H. Baldwin Planning Marriage | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/crowd-of-15000-calmed-at-fair-extra-police-called-to-halt-near.html | CROWD OF 15,000 CALMED AT FAIR; Extra Police Called to Halt Near Panic Outside Gate | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/teachers-in-utah-set-2day-strike-start-a-recess-tomorrow-in-dispute.html | TEACHERS IN UTAH SET 2â€šÃ„Ã'DAY STRIKE; Start a â€šÃ„Ã²Recessâ€šÃ„Â¢ Tomorrow in Dispute on Funds | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/vancouvers-stanley-park-canadian-facility-owes-existence-to-fears.html | VANCOUVER'S STANLEY PARK; Canadian Facility Owes Existence to Fears Of U.S. Invasion | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/seminole-claims-in-florida-gain-us-may-pay-millions-in-indian-land.html | SEMINOLE CLAIMS IN FLORIDA GAIN; U.S. May Pay Millions in Indian Land Litigation | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/jean-dufy-artist-dies-at-76-echoed-style-of-brother-raoul.html | Jean Dufy, Artist, Dies at 76; Echoed Style of Brother, Raoul | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/sundry-meditations-the-thirtieth-year-by-ingeborg-bachmann.html | Sundry Meditations; THE THIRTIETH YEAR. By Ingeborg Bachmann. Translated from the Ger·Ã¢â€•Ã¢s·man by Michael Bullock. 187 pp. New York: Alfred A. Knopf. $4.95. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/english-prom-maestro-for-new-york-promenades.html | ENGLISH â€šÃ¢â€žÂ¢PROMâ€šÃ¢â€žÂ¢ MAESTRO FOR NEW YORK PROMENADES | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/venice-revisited-city-retains-its-magic-for-tourists-as-its.html | VENICE REVISITED; City Retains Its Magic for Tourists As Its Modernâ€šÃ¢â€žÂ¢Age Problems Mount | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/airline-pilots-log-cockpit-chuckles.html | AIRLINE PILOTS LOG COCKPIT CHUCKLES | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/rights-unit-ends-effort-to-solve-plumber-dispute-says-case-now-is-a.html | RIGHTS UNIT ENDS EFFORT TO SOLVE PLUMBER DISPUTE; Says Case Now Is a Labor, Not a Racial, Matterâ€šÃ¢â€žÂ¢64 Men Bar Union Tests | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/peak-performance-americans-on-everest-by-james-ramsey-ullman.html | Peak Performance; AMERICANS ON EVEREST. By James Ramsey Ullman. Illustrated. 429 pp. Philadelphia: J. B. Lippincott ComÃ¢â€•pany. $8.95. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/eight-stolen-bases-in-inning.html | Eight Stolen Bases in Inning | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/black-encounter-in-berlin.html | â€šÃ¢â€žÂ¢BLACK ENCOUNTERâ€šÃ¢â€žÂ¢ IN BERLIN | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/lively-art-in-viking-city-of-oslo.html | LIVELY ART IN VIKING CITY OF OSLO | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/contract-milestone-new-york-philharmonic-reaches-major-goal.html | CONTRACT MILESTONE; New York Philharmonic Reaches Major Goal | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/child-to-mrs-john-curran.html | Child to Mrs. John Curran | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/20-autos-marooned-in-garage-on-43d-st.html | 20 AUTOS MAROONED IN GARAGE ON 43D ST. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/7-are-attendants-of-miss-holmes-at-jersey-bridal-she-is-wed-in.html | 7 Are Attendants Of Miss Holmes At Jersey Bridal; She Is Wed in Summit to Jeremiah MacKerty of Francis I. duPont | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/allen-hall-to-marry-marilyn-michaelman.html | Allen Hall to Marry Marilyn Michaelman | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/venezuela-to-try-exdictator.html | Venezuela to Try Exâ€šÃ¢â€žÂ¢Dictator | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/the-white-housewashington-to-wilson.html | â€šÃ¢â€žÂ¢THE WHITE HOUSEâ€šÃ¢â€žÂ¢ â€šÃ¢â€œWASHINGTON TO WILSON | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/rosebush-protection-starts-now.html | ROSEBUSH PROTECTION STARTS NOW | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/jersey-bar-association-installs-new-president.html | Jersey Bar Association Installs New President | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/radar-soundings-made-of-jupiter-apparently-smooth-area-is-detected.html | RADAR SOUNDINGS MADE OF JUPITER; Apparently Smooth Area Is Detected in U.S. Study | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/dayle-cook-married.html | Dayle Cook Married | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/spying-by-pilots-in-korea-denied-u-n-command-terms-its-admission.html | SPYING BY PILOTS IN KOREA DENIED; U. N. Command Terms Its Admission â€šÃ¢â€žÂ¢Meaninglessâ€šÃ¢â€žÂ¢ | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/central-americans-project-joint-communication-setup.html | Central Americans Project Joint Communication Setup | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/harvard-captures-heptagonal-track-mottley-sets-mark.html | Harvard Captures Heptagonal Track; Mottley Sets Mark | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/harvards-crew-sprint-champion-undefeated-crimson-beats-cornell-by.html | HARVARD'S CREW SPRINT CHAMPION; Undefeated Crimson Beats Cornell by Length in East Regattaâ€šÃ¢â€žâ€¢Yale Is Third | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/prizleranderson.html | Prizlerâ€šÃ¢â€žÂ¢Anderson | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/offered-college-presidency.html | Offered College Presidency | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/hartack-explains-strategy-keep-hill-rise-on-outside-of-northern.html | Hartack Explains Strategy; Keep Hill Rise on Outside of Northern Dancer; END OF FAR TURN PROVES DECISIVE; Hartack Lets His Horse Out in Same Spot as in Derby â€šÃ¢â€žÂ¢Moreno Makes Late Try | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/nehru-deplores-hindu-violence-against-moslems-party-reaction-is.html | Nehru Deplores Hindu Violence Against Moslems; Party Reaction Is Cool | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/wood-field-and-stream-shad-fishing-is-good-on-connecticut-and.html | Wood, Field and Stream; Shad Fishing Is Good on Connecticut and Delaware River Systems Now | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/monsieur-gabin-gallic-grand-old-man.html | â€šÃ¢â€žÂ¢MONSIEURâ€šÃ¢â€žÂ¢ GABIN: GALLIC GRAND OLD MAN | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/pirates4run-6th-tops-dodgers-74-stargell-paces-rally-to-halt-los.html | PIRATESâ€šÃ¢â€žÂ¢RUN 6TH TOPS DODGERS, 7â€šÃ¢â€•4; Stargell Paces Rally to Halt Los Angeles Streak at 3 | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/subject-negro-rights-five-angry-men-speak-their-minds-negro-leaders.html | SUBJECT: NEGRO RIGHTS; Five Angry Men Speak Their Minds; Negro leaders warn that, even if the civil rights bill passes, the Negro will still be a long way from equality and he intends to attain it. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/6-are-attendants-of-miss-crofton-at-her-nuptials-smith-alumna-wed.html | 6 Are Attendants Of Miss Crofton At Her Nuptials; Smith Alumna Wed to Charles E. Balbach in Rochester | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/columbia-tops-lehigh-1110.html | Columbia Tops Lehigh, 11â€šÃ¢â€žÂ¢10 | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/sikorsky-predicts-new-copter-uses.html | SIKORSKY PREDICTS NEW COPTER USES | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/students-explain-why-they-go-south-to-aid-the-righs-drive.html | Students Explain Why They Go South to Aid the Righs Drive | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/elizabeth-cornish-wed.html | Elizabeth Cornish Wed | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/moscow-and-bonn-russians-are-playing-a-waiting-game-on-issue-of.html | Moscow and Bonn; Russians Are Playing a Waiting Game On Issue of German Reunification | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/seton-hall-triumphs.html | Seton Hall Triumphs | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/bell-tolls-for-tolltv-west-coast-experiment-this-summer-may-be.html | BELL TOLLS FOR TOLLâ€Ã„Â"TV; West Coast Experiment This Summer May Be System's Last Chance to Revolutionize the Industry | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/salesmen-see-computer-as-an-aid-to-creativity.html | Salesmen See Computer As an Aid to Creativity | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/philip-redwine-jr-marries-una-field.html | Philip Redwine Jr. Marries Una Field | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/new-approach-to-an-old-drama.html | NEW APPROACH TO AN OLD DRAMA | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/wilds-at-the-citys-doorstep-wilds.html | Wilds at the City's Doorstep; Wilds | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/help-for-a-family.html | Help for a Family | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/letters-bored-police.html | Letters; â€šÃ„Ã'BOREDâ€šÃ„Ã' POLICE | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/norwalk-to-open-firehouse.html | Norwalk to Open Firehouse | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/sept-12-nuptials-for-sara-kinne-and-dgwinter-graduate-students-plan.html | Sept. 12 Nuptials For Sara Kinne And D.G.Winter ; Graduate Students Plan to Marry in Appleton Chapel at Harvard | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/the-oregon-primary.html | The Oregon Primary | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/bedside-manner-or-toepeeping-with-pretzels-during-late-late-films.html | BEDSIDE MANNER; Or, Toepeeping With Pretzels During Late, Late Films | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/descent-into-the-pit-on-a-dark-night-three-canticles-by-richard.html | Descent Into the Pit; ON A DARK NIGHT; Three Canticles. By Richard Bankowsky. 240 pp. New York: Random House. $4.95. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/life-in-composograph-the-new-york-graphic-the-worlds-zaniest.html | Life in Composograph; THE NEW YORK GRAPHIC The World's Zaniest Newspaper. By Lester Cohen. Illustrated 233 pp. Philadelphia: Chilton Books. $5.95. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/a-new-u-separates-us-and-uk-at-un.html | A New â€šÃ„Ã'Uâ€šÃ„Ã' Separates U.S and U.K. at U.N. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/junior-league-of-north-shore-will-introduce-20-debutantes.html | Junior League of North Shore Will Introduce 20 Debutantes | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/physician-to-marry-miss-joan-kaufman.html | Physician to Marry Miss Joan Kaufman | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/pro-and-con-the-true-burns.html | Pro and Con; The True Burns | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/50nation-paris-fair-opens.html | 50â€šÃ„Ã'Nation Paris Fair Opens | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/new-books-for-younger-readers-100-greatest-sports-feats-by-mac.html | New Books For Younger Readers; 100 GREATEST SPORTS FEATS. By Mac Davis. Illustrated with photoÃ‚¬â€šÃ‚¬â€šÃ„¬ graphs. 128 pp. New York: Grosset & Dunlap. $2.95.; For Ages 12 to 16. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/new-books-for-younger-readers-island-summer-by-jeanna-oterdahl.html | New Books For Younger Readers; ISLAND SUMMER. By Jeanna OterÃ‚¬â€šÃ‚¬â€šdahl. Translated from the Swedish by Annabelle MacMillan. Illustrated by Brigitta Nordenskjord. 128 pp. New York: Harcourt, Brace & World. $2.50.; For Ages 7 to 10. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/births.html | BIRTHS | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/friendly-says-emmy-doesnt-live-here-any-more.html | FRIENDLY SAYS: â€šÃ„Ã'EMMY DOESN'T LIVE HERE ANYMOREâ€šÃ„Ã' | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/reveille-will-be-launched-saturday-on-delaware-river-sloop-is.html | Reveille Will Be Launched Saturday on Delaware River; SLOOP IS ENTERED IN BERMUDA RACE; Radical 73â€šÃ„Ã'Foot Craft First Offering of Schacvitz and Hunter, a Layman | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/village-politics-slowly-heat-up-backers-of-de-sapio-koch-prepare.html | â€šÃ„Ã'VILLAGEâ€šÃ„Ã' POLITICS SLOWLY HEAT UP; Backers of De Sapio, Koch Prepare for Campaign | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/duck-processing-plant-burns.html | Duck Processing Plant Burns | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/at-a-loss-for-words-selected-poems-of-andrei-voznesensky-translated.html | At a Loss For Words; SELECTED POEMS OF ANDREI VOZNESENSKY. Translated and with an introduction by Anselm Hollo. 107 pp. New York: Grove Press. $3.50. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/letters-to-the-editor-reply.html | Letters to the Editor; Reply | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/cotton-fabric-exports-by-japan-to-us-up.html | Cotton Fabric Exports By Japan to U.S. Up | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/shouts-of-akwaaba-greet-clay-as-champion-arrives-in-ghana.html | Shouts of â€šÃ„Ã'Akwaaba' Greet Clay As Champion Arrives in Ghana | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/susan-hrussell-1960-debutante-will-be-married-briarcliff-graduate.html | Susan H.Russell, 1960 Debutante, Will Be Married; Briarcliff Graduate and Alexander Graham Shanks Engaged | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/local-view-eye-deal-richardson-seven-arts-team-to-make-mccullers.html | LOCAL VIEW: â€šÃ„ÃºEYEâ€šÃ„Ã´ DEAL; Richardson, Seven Arts Team to Make McCullers Dramaâ€šÃ„Ã¶Bidenâ€šÃ„Ã¹Powell | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/poverty-war-debated-johnsons-program-raises-doubts-in-many-quarters.html | POVERTY WAR DEBATED; Johnson's Program Raises Doubts in Many Quarters And Nation's Concience Has Yet to Be Aroused | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/miss-la-padula-is-bride.html | Miss La Padula Is Bride | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/communist-to-be-on-coast-ballot-but-candidate-has-no-hope-of-los.html | COMMUNIST TO BE ON COAST BALLOT; But Candidate Has No Hope of Los Angeles Victory | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/electricians-agree-to-pact-creating-education-fund.html | Electricians Agree to Pact Creating Education Fund | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/the-world.html | THE WORLD | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/7-killed-as-planes-collide-over-vienna.html | 7 KILLED AS PLANES COLLIDE OVER VIENNA | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/china-acts-to-foment-southeast-asia-trouble.html | CHINA ACTS TO FOMENT SOUTHEAST ASIA TROUBLE | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/ball-at-plaza-saturday-to-help-city-of-hope.html | Ball at Plaza Saturday To Help City of Hope | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/soviet-accuses-china-of-vast57-purge.html | Soviet Accuses China of Vast'57 Purge | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/seligman-opperman-gain-western-golf-semifinals.html | Seligman, Opperman Gain Western Golf Semiâ€šÃ„Ã¹Finals | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/t-h-eyles-jr-to-wed-miss-kathleen-nichols.html | T. H. Eyles Jr. to Wed Miss Kathleen Nichols | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/russell-denies-pledeon-rights-mansfield-concedes-that-he.html | RUSSELL DENIES PLEDEON RIGHTS; Mansfield Concedes That He Misunderstood Georgian | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/huntbalch.html | Huntâ€šÃ„Ã¶Balch | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/sandra-jenkins-bay-state-bride-of-c-p-howard-1955-debutante-is-wed.html | Sandra Jenkins Bay State Bride of C. P. Howard; 1955 Debutante Is Wed in Dedham to U. of Virginia Alumnus | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/greeks-and-norwegians-to-hold-parade-today.html | Greeks and Norwegians To Hold Parade Today | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/school-adviser-to-speak.html | School Adviser to Speak | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/bridge-fair-share-of-honors-for-us.html | BRIDGE: FAIR SHARE OF HONORS FOR U.S. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/maine-democrats-convene.html | Maine Democrats Convene | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/state-beer-distributors-schedule-spring-meeting.html | State Beer Distributors Schedule Spring Meeting | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/presentees-named-for-bridgeport-ball.html | Presentees Named For Bridgeport Ball | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/miss-holland-affianced-to-lieut-neil-s-reyer.html | Miss Holland Affianced To Lieut. Neil S. Reyer | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/percy-is-seeking-to-revitalize-chicago-gop-organization-governor.html | Percy Is Seeking to Revitalize Chicago G.O.P. Organization; Governor Candidate Opens Drive to Purge Leaders He Says Help Democrats | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/katherine-m-deichler-wed-to-william-mayer.html | Katherine M. Deichler Wed to William Mayer | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/dumbek-and-oud-greek-near-eastern-music-on-disks.html | DUMBEK AND OUD; Greek, Near Eastern Music on Disks | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/the-tourists-help-to-swell-the-shouts-of-ole-bullfights-in-spain.html | The Tourists Help to Swell the Shouts of Ole; Bullfights in Spain, France Increased to Record Total; Popular Matadors Aid in Sport' Resurgence | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/art-fresh-out-of-past-and-present.html | ART FRESH OUT OF PAST AND PRESENT | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/david-godvins-have-child.html | David Godvins Have Child | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/son-to-dr-and-mrs-fern.html | Son to Dr. and Mrs. Fern | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/letters-we-must-care.html | Letters; â€šÃ„Ã¹WE MUST CAREâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/patricia-w-preston-bride-of-engineer.html | Patricia W. Preston Bride of Engineer | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/observer-the-faces-of-manhattan-and-what-they-say.html | Observer; The Faces of Manhattan And What They Say | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/racing-spill-sends-three-to-hospital.html | RACING SPILL SENDS THREE TO HOSPITAL | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/pigeon-rests-on-his-arm.html | Pigeon Rests on His Arm | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/reprinted-from-yesterdays-late-editions-mets-top-giants-with-2-in.html | Reprinted From Yesterday's Late Editions; METS TOP GIANTS WITH 2 IN 8TH, 4â€šÃ„Â¬2; Erickad Victory String to 3 â€šÃ„Ã¶Hekman Hits Homer | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/driver-hurled-off-bridge-as-car-hits-lamppost.html | Driver Hurled Off Bridge As Car Hits Lamppost | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/steelplant-shutdown-ends.html | Steelâ€šÃ„Ã¹Plant Shutdown Ends | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/letters-to-the-editor-woodrow-wilson.html | Letters to the Editor; Woodrow Wilson | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/letters-to-the-editor-shakespeare.html | Letters to the Editor; Shakespeare | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/good-business-year-seen-in-pittsburgh.html | GOOD BUSINESS YEAR SEEN IN PITTSBURGH | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/38-cubans-ask-mexican-haven.html | 38 Cubans Ask Mexican Haven | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/finding-what-is-human-extreme-magic-by-hortense-cali-sher260-pp.html | Finding What Is Human; EXTREME MAGIC By Hortense Cali sher.260 pp. Boston: Little, Brown & Co. $5. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/9000-join-march-of-armed-forces-west-pointers-send-biggest-unit-to.html | 9,000 JOIN MARCH OF ARMED FORCES; West Pointers Send Biggest Unit to 5th Ave. Parade | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/us-bond-market-found-changing-move-into-field-by-merrill-lynch-is.html | U.S. BOND MARKET FOUND CHANGING; Move Into Field by Merrill Lynch Is Said to Reflect Some Subtle Shifts; MORE STABILITY IS SEEN; Trend Is Noted to Traders Responsible to Concerns With Wider Ownership | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/john-william-hawkins-weds-miss-mary-robbins-reynolds.html | John William Hawkins Weds Miss Mary Robbins Reynolds | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/new-packaging-film-for-meat.html | New Packaging Film for Meat | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/louisa-d-okie-1958-debutante-wed-in-noroton-wheaton-alumna-bride-of.html | Louisa D. Okie, 1958 Debutante, Wed in Noroton; Wheaton Alumna Bride of David K. McKown, Williams Graduate | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/aronsonlipson.html | AronsonâＳＬ̈Lipson | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/time-to-tritter.html | Time To Tritter | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/a-cancer-grown-in-sicily-the-honored-society-a-searching-look-at.html | A Cancer Grown in Sicily; THE HONORED SOCIETY: A SearchÂ¬ffˆ¤ng Look at the Mafia. By Norman Lewis. Illustrated. 318 pp. New York: G. P. Putnams Sons. $5.; WASTE. By Danilo Dolci. Translated by A. Munroe from the Italian, âＳＬ̈Â¤Spreezo̧âＳＬ̈Â¹ Illustrated. 352 pp. New York: Monthly Review Press. $6.75. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/union-says-navy-violates-orders-deck-officers-prod-service-for.html | UNION SAYS NAVY VIOLATES ORDERS; Deck Officers Prod Service for Refusing to Negotiate | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/william-clark-jr-weds-catherine-l-saunders.html | William Clark Jr. Weds Catherine L. Saunders | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/un-forces-powers-firmer.html | U.N. Force's Powers Firmer | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/argetine-fight-on-oil-continues-output-is-steady-despite-contract.html | ARGETINE FIGHT ON OIL CONTINUES; Output Is Steady Despite Contract Cancellations | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/old-blues-rugby-club-gains-a-50-triumph-over-boston.html | Old Blues Rugby Club Gains A 5âＳＬ̈Â¹0 Triumph Over Boston | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/old-mining-town-restored-in-british-columbia.html | OLD MINING TOWN RESTORED IN BRITISH COLUMBIA | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/50000-primers-are-printed-for-guatemalan-illiterates.html | 50,000 Primers Are Printed For Guatemalan Illiterates | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/reports-on-business-conditions-throughout-us.html | Reports on Business Conditions Throughout U.S. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/mary-v-andress-banker-86-dies-chase-national-officer-was-relief.html | MARY V. ANDRESS, BANKER, 86, DIES; Chase National Officer Was Relief Worker in 2 Wars | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/moses-proposals-for-queens-park-still-opposed.html | Moses' Proposals for Queens Park Still Opposed | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/columbia-to-open-seminar-in-editing-for-31-journalists.html | Columbia to Open Seminar in Editing for 31 Journalists | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/scots-win-in-rugby-143.html | Scots Win in Rugby, 14âＳＬ̈Â¬3 | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/war-game-opens-in-mojave-desert-escalation-theory-being-studied-in.html | WAR GAME OPENS IN MOJAVE DESERT; Escalation Theory Being Studied in Maneuvers | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/more-peace-corps-in-malaysia.html | More Peace Corps in Malaysia | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/campaign-funds-bloom-in-spring-experts-manage-rallies-and-dinners.html | CAMPAIGN FUNDS BLOOM IN SPRING; Experts Manage Rallies and Dinners for Both Parties | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/must-do-better.html | âＳＬ̈ＶMUST DO BETTERâＳＬ̈Â¹ | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/ground-is-broken-at-wiltwyck-site-yorktown-heights-school-to.html | GROUND IS BROKEN AT WILTWYCK SITE; Yorktown Heights School to Supplant Esopus Unit | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/gail-baker-affianced-to-robert-a-gilbert.html | Gail Baker Affianced To Robert A. Gilbert | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/tennessee-team-wins-track-meet-vols-get-first-southeastern-conference.html | TENNESSEE TEAM WINS TRACK MEET; Vols Get First Southeastern Conference Outdoor Title | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/moonrock-hunt-grips-west-iowa-space-agency-project-gets-help-from.html | MOONâＳＬ̈ＶROCK HUNT GRIPS WEST IOWA; Space Agency Project Gets Help From Farmers | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/kansas-captures-laurels.html | Kansas Captures Laurels | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/pickell-stock-car-winner.html | Pickell Stock Car Winner | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/letters-to-the-times-not-apathy-to-crime-but-fear.html | Letters to The Times; Not Apathy to Crime, but Fear | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/bustling-osaka-is-converting-canals-to-highways.html | Bustling Osaka Is Converting Canals to Highways | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/quebec-separatists-gain.html | Quebec Separatists Gain | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/revolt-observance-canceled-by-seoul.html | REVOLT OBSERVANCE CANCELED BY SEOUL | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/lavender-mussen-fiancee.html | Lavender Mussen Fiancee | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/rights-movement-an-idea-exchange-hofstra-session-is-example-of.html | RIGHTS MOVEMENT: AN IDEA EXCHANGE; Hofstra Session Is Example of Dialogue on Issue | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/searss-ford-galaxie-wins-102â€mile-race-at-liverpool.html | Sears's Ford Galaxie Wins 102â€ÂÂ°Mile Race at Liverpool | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/letters-act-dont-look.html | Letters; â€˜ACT, DON'T LOOKâ€Â | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/spring-ball-listed-by-lenox-hill-unit.html | Spring Ball Listed By Lenox Hill Unit | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/adamshadfield.html | Adamsâ€ÂÂ®Hadfield | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/uar-evoy-quits-for-teaching-job-dr-badeau-to-leave-cairo-for-post.html | U.A.R. EVOY QUITS FOR TEACHING JOB; Dr. Badeau to Leave Cairo for Post at Columbia | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/gonzales-defeats-gimeno-at-tennis.html | GONZALES DEFEATS GIMENO AT TENNIS | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/the-old-dominions-aristocracy-in-its-finest-hour-intellectual-life.html | The Old Dominion's Aristocracy in Its Finest Hour; INTELLECTUAL LIFE IN JEFFERÂâ€°SON'S VIRGINIA, 1790â€¦ÂÂ·1830. By Richard Beale Davis. Illustrated. 507 pp. Chapel Hill: The University of North Carolina Press. $8.75. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/agein-the-village-picasso-emerge.html | Again the Village â€˜ÂÂ°Picassosâ€ÂÂ· Emerge | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/eggers-leading-in-college-sail-scores-57-points-in-6-races-for-finn.html | EGGERS LEADING IN COLLEGE SAIL; Scores 57 Points in 6 Races for Finn Class Boats | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/ferguson-to-captain-lehigh.html | Ferguson to Captain Lehigh | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/have-citroen-will-travel-along-the-ridge-from-northwestern-spain-to.html | Have Citroen Will Travel; ALONG THE RIDGE: From Northâ€ÂÂ®western Spain to Southern Yugoslavia. By Edward Streater. Illustrated. 202 pp. New York and Evanston: Harper & Row. $4.95. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/exhibits-in-town-portraits-clubs-work-and-others-on-view.html | EXHIBITS IN TOWN; Portraits, Club's Work And Others on View | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/center-debated-for-westchester-board-to-review-proposals-for-new.html | CENTER DEBATED FOR WESTCHESTER; Board to Review Proposals for New â€˜ÂÂ·County Capitolâ€ÂÂ· | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/sarah-pennell-wed-to-a-s-butterfield.html | Sarah Pennell Wed To A. S. Butterfield | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/lest-we-run-out-of-steam-money-to-grow-on-by-stuart-chase-171-pp.html | Lest We Run Out of Steam; MONEY TO GROW ON. By Stuart Chase. 171 pp. New York and Evanston: Harper & Row. $3.95. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/disks-kaddish-new-bernstein-work-versus-elijah.html | DISKS: â€˜ÂÂ®KADDISHâ€ÂÂ·, â€˜ÂÂ· New Bernstein Work Versus â€˜ÂÂ®Elijahâ€ÂÂ· | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/miss-laura-talbot-whitmar-married-57-smith-graduate-bride-in.html | Miss Laura Talbot Whitmar Married; '57 Smith Graduate Bride in Greenwich of Paul Spadone Jr. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/victorias-son-reigned-and-so-did-peace-the-lasting-echoes-of-the.html | Victoria's son reigned, and so did peace â€ÂÂ·Â§ The Lasting Echoes of the Kaiser's War; An Englishman who fought in it looks back fifty years to a murderous war of attrition that ravaged both victors and vanquished. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/dual-rate-plan-set-in-ship-trade-pacific-ship-conference-agrees-on.html | DUAL RATE PLAN SET IN SHIP TRADE; Pacific Ship Conference Agrees on Dual Rates | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/johnson-confers-with-aides-again-on-vietnam-crisis-rusk-and.html | JOHNSON CONFERS WITH AIDES AGAIN ON VIETNAM CRISIS; Rusk and McNamara Attend 3d Session in 3 Days on Plan for More Help; ATMOSPHERE IS GLOOMY; Proposals by President for New Funds and Personnel Are Expected Shortly | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/kentallen.html | Kentâ€ÂÂ®Allen | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/letters-to-the-editor-counterobjection.html | Letters to the Editor; Counterâ€ÂÂ°Objection | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/siegel-defeats-donnolly-in-rider-net-tourney-final.html | Siegel Defeats Donnolly in Rider Net Tourney Final | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/biarritz-battles-to-regain-a-place-in-the-sun.html | BIARRITZ BATTLES TO REGAIN A PLACE IN THE SUN | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/columbias-new-uris-hall-to-be-dedicated-wednesday.html | Columbia's New Uris Hall To Be Dedicated Wednesday | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/pearson-may-stake-government-on-issue-of-new-canadian-flag.html | Pearson May Stake Government On Issue of New Canadian Flag | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/hollywood-father-goose-saga-cary-grant-finds-role-of-derelict-is.html | HOLLYWOOD â€ŚFATHER GOOSEâ€Ś SAGA; Cary Grant Finds Role Of Derelict Is Fun And Challenging | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/candide-as-a-coed-candy-by-teny-southern-and-mason-hoffenberg-224-p.html | Candide as a Coâ€ŚA2ed; CANDY. By Teny Southern and Mason Hoffenberg 224 pp. New York: G. P. Putnam's Sons. $5. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/navy-officer-fiance-of-june-c-razzano.html | Navy Officer Fiance Of June C. Razzano | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/khrushchev-finds-arabs-misguided-urges-stress-on-revolution-ahead.html | KHRUSHCHEV FINDS ARABS MISGUIDED; Urges Stress on Revolution Ahead of Nationalism | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/hamburg-meets-allâ€Śstars-today-german-cup-champions-in-soccer-match.html | HAMBURG MEETS ALLâ€ŚA"STARS TODAY; German Cup Champions in Soccer Match Here | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/deborah-platt-married-in-greenwich-debutante-of-1959-is-bride-of.html | Deborah Platt Married in Greenwich; Debutante of 1959 Is Bride of Robert Lee Sterling Jr. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/dalai-lama-plans-talk-with-nehru-new-delhi-may-allow-trip-abroad-by.html | DALAI LAMA PLANS TALK WITH NEHRU; New Delhi May Allow Trip Abroad by Exiled Ruler | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/miss-mcconnell-to-be-the-bride-of-david-mervin-doctoral-candidates.html | Miss McConnell To Be the Bride Of David Mervin; Doctoral Candidates at Cornell Are Engaged â€ŚÂ August Nuptials | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/volunteer-force-to-guard-condors-in-california-group-is-forming-to.html | Volunteer Force to Guard Condors in California; Group Is Forming to Protect Birds in Two Sanctuaries | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/carl-marks-gains-affiliate.html | Carl Marks Gains Affiliate | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/waldorf-dinner-to-help-council-for-immigrants-samuel-goldwyn-will.html | Waldorf Dinner To Help Council For Immigrants; Samuel Goldwyn Will Receive Golden Door Award on Thursday | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/ducarbuggs.html | Ducarâ€ŚBaggs | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/un-fails-to-end-kashmir-impasse-council-expected-to-adjourn-without.html | U.N. FAILS TO END KASHMIR IMPASSE; Council Expected to Adjourn Without Acting onâ€ŚA"Dispute | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/curran-is-hailed-at-dedication-of-65-million-nmu-offices.html | Curran Is Hailed at Dedication Of $6.5 Million N.M.U. Offices | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/rhodes19-champion-wins-tuneup-on-manhasset-bay.html | Rhodesâ€ŚÂ 19 Champion Wins Tuneâ€ŚÂ Up on Manhasset Bay | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/british-close-deal-with-soviet-for-140-million-fiber-plant.html | British Close Deal With Soviet for $140 Million Fiber Plant | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/enzyme-is-reported-to-increase-level-of-antibiotic-in-the-blood.html | Enzyme Is Reported to Increase Level of Antibiotic in the Blood | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/romney-will-run-again-in-michigan-his-reelection-bid-pleases-state.html | ROMNEY WILL RUN AGAIN IN MICHIGAN; His Reâ€ŚA"Election Bid Pleases State G.O.P. and Leaves Him Free for Draft | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/thomas-versatile-end-signs-1964-giants-pact.html | Thomas, Versatile End, Signs 1964 Giants' Pact | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/duplication-seen-in-space-rockets-space-agency-and-pentagon-better.html | DUPLICATION SEEN IN SPACE ROCKETS; Space Agency and Pentagon Better Developing Boosters | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/outdoor-living-combat-drought-proper-preparation-will-enable-soil.html | Outdoor Living; COMBAT DROUGHT; Proper Preparation Will Enable Soil To Retain Moisture During Summer | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/state-will-scan-hospital-costs-and-blue-cross-governor-in-reply-to.html | STATE WILL SCAN HOSPITAL COSTS AND BLUE CROSS; Governor, in Reply to Union Official, Says Committee Will Investigate Rises | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/army-nine-tops-dartmouth-62-michela-and-silliamcan-hit-2run-homers.html | ARMY NINE TOPS DARTMOUTH, 6â€ŚÂ 2; Michela and Silliamcan Hit 2â€ŚÂ Run Homers for Cadets | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/coed-dies-in-cornell-plunge.html | Coed Dies in Cornell Plunge | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/mountain-road-is-winner-in-lincoln-downs-handicap.html | Mountain Road Is Winner In Lincoln Downs Handicap | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/halfway-to-june.html | Halfway to June | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/barbara-baker-to-be-the-bride-of-alan-harris-rosemont-and-fordham.html | Barbara Baker To Be the Bride Of Alan Harris; Rosemont and Fordham Graduates Planning an Autumn Marriage | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/st-johns-takes-3d-title-in-row-redmen-top-iona-nine-32.html | ST. JOHN'S TAKES 3D TITLE IN ROW; Redmen Top Iona Nine, 3â€ŚÂ 2, in Metropolitan League | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/mary-keenan-is-bride.html | Mary Keenan Is Bride | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/ranald-d-hobbs-becomes-fiance-of-miss-vansant-harvard-law-student.html | Ranald D. Hobbs Becomes Fiance Of Miss Vansant; Harvard Law Student and Wheaton Senior to Wed in Summer | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/cornell-trips-penn-30.html | Cornell Trips Penn, 3â€ŚÂ 0 | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/100-competing-in-vermont-for-canoe-slalom-title.html | 100 Competing in Vermont For Canoe Slalom Title | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/kings-point-takes-title.html | Kings Point Takes Title | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/henry-meursinger-days-jr-to-marry-carole-a-conover.html | Henry Meursinger Days Jr. To Marry Carole A. Conover | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/placement-service-set-up.html | Placement Service Set Up | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/desert-museum-big-drawing-card-in-arizona.html | DESERT MUSEUM BIG DRAWING CARD IN ARIZONA | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/laos-proeeds-to-release-5-fliers-including-american.html | Laos Proâ€šÃ„Â¢Reds to Release 5 Fliers, Including American | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/jill-friend-moses-betrothed-to-sidney-m-bach-of-tulane.html | Jill Friend Moses Betrothed To Sidney M. Bach of Tulane | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/operas-one-italian-one-russian.html | OPERAS: ONE ITALIAN, ONE RUSSIAN | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/us-gold-savings-raise-army-costs-military-curbs-buying-at-lower.html | U.S. GOLD SAVINGS RAISE ARMY COSTS; Military Curbs Buying at Lower European Prices | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/in-honor-of-the-bards-birthday.html | IN HONOR OF THE BARD'S BIRTHDAY | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/comeback-to-benefit-at-gourmet-dinner.html | Comeback to Benefit At Gourmet Dinner | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/record-56-craft-get-under-way-in-annual-stratford-shoals-race.html | Record 56 Craft Get Under Way In Annual Stratford Shoals Race | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/new-books-for-younger-readers-achilles-and-diana-by-h-e-bates.html | New Books For Younger Readers; ACHILLES AND DIANA. By H. E. Bates. Illustrated by Carol Barker. Unpagad. New York: Franklin Watts. $3.95.; For Ages 6 to 9. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/maximilian-moss-fund-chartered-in-brooklyn.html | Maximilian Moss Fund Chartered in Brooklyn | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/1959-debutante-becomes-bride-of-p-n-geisler-constance-wheeler-is.html | 1959 Debutante Becomes Bride Of P. N. Geisler; Constance Wheeler Is Attended by Eight in Madison Ave. Church | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/pickets-oppose-civil-review-of-complaints-against-police.html | Pickets Oppose Civil Review Of Complaints Against Police | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/mary-keane-bride-of-peter-a-igoe-jr.html | Mary Keane Bride of Peter A. Igoe Jr. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/letters-to-the-editor-106969990.html | Letters to the Editor | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/type-of-leaf-injury-is-clue-to-plant-pest-identity.html | TYPE OF LEAF INJURY IS CLUE TO PLANT PEST IDENTITY | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/canada-again-urges-link-of-air-carriers.html | CANADA AGAIN URGES LINK OF AIR CARRIERS | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/sports-of-the-times-returns-on-an-investment.html | Sports of the Times; Returns on an Investment | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/joan-sulzbach-engaged-to-ernst-j-neagroschl.html | Joan Sulzbach Engaged To Ernst J. Neagroschl | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/indonesia-to-recall-token-guerrilla-force.html | Indonesia to Recall Token Guerrilla Force | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/news-of-dogs-2-allbreed-shows-specialty-listed-in-jersey-next.html | News of Dogs; 2 Allâ€šÃ„Â¢Breed Shows, Specialty Listed in Jersey Next Weekend | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/letters-passive-people.html | Letters; â€šÃ„Â¢PASSIVE PEOPLEâ€šÃ„Â¢ | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/professor-at-columbia-wins-a-navy-citation.html | Professor at Columbia Wins a Navy Citation | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/mrs-safire-has-son.html | Mrs. Safire Has Son | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/letters-to-the-times-wages-to-supplant-tips-senator-says-drive.html | Letters To The Times; Wages to Supplant Tips; Senator Says Drive Should Be for Proper Pay Scale | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/records-in-mile-and-high-jump-highlight-engle-wood-scholastic-track.html | Records in Mile and High Jump Highlight Engle wood Scholastic Track Meet; M'CLELLON SOARS TO MARK OF 6â€šÃ„Â¢8â€šÃ„Â¢â€šÃ„Â¢C; Martinez of Hamilton Cuts Mile Record on 4:20.5â€šÃ„Â¢Plainfield Takes Title | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/science-the-origin-of-life-a-century-old-debate-is-renewed-by-the.html | SCIENCE; THE ORIGIN OF LIFE; A Centuryâ€šÃ„Â¢Old Debate Is Renewed By the Scientific Community | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/spellman-reception-in-quito-off-after-flier-dies-in-crash.html | Spellman Reception in Quito Off After Flier Dies in Crash | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/5-die-in-colorado-blaze.html | 5 Die in Colorado Blaze | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/clippers-win-fourth-straight.html | Clippers Win Fourth Straight | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/transportation-parley-set.html | Transportation Parley Set | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/letters-to-the-times-vandalism-on-frigate.html | Letters To The Times; Vandalism on Frigate | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/tito-says-enemies-of-nation-persist.html | TITO SAYS ENEMIES OF NATION PERSIST | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/patriots-name-line-coach.html | Patriots Name Line Coach | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/phils-lose-to-colts-and-drop-to-second.html | PHILS LOSE TO COLTS AND DROP TO SECOND | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/false-alarms-laid-to-fireman.html | False Alarms Laid to Fireman | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/that-big-problem-of-toollittle-space.html | That Big Problem Of Tooâ€šÃ„Â¢Little Space | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/city-is-studying-portable-rinks-one-may-be-set-up-for-east-side.html | CITY IS STUDYING PORTABLE RINKS; One May Be Set Up for East Side Skaters This Winter | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/strangelove-seven-days-not-likely-military-takeover-and-accidental.html | â€šÂ¬Â¨Strangeloveâ€šÂ¬Â¨7 â€šÂ¬Â¨Seven Daysâ€šÂ¬Â¨7 Not Likely ; Military takeâ€šÂ¬Â¨over and â€šÂ¬Â¨accidentalâ€šÂ¬Â¨ attacks by the Air Force have become popular themes in fiction. An expert assesses the possibility of such occurrences in fact. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/when-the-traveler-gets-ahead-of-sound-within-a-decade-jetliners.html | When the Traveler Gets Ahead of Sound; Within a decade, jetliners will be flying at 1,400 m.p.h. or better and crossing the continent in 100 minutes. What will the sensation be like? | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/makarios-halts-hostage-seizure-un-chief-in-cyprus-frees.html | MAKARIOS HALTS HOSTAGE SEIZURE; U.N. Chief in Cyprus Frees Turkâ€šÂ¬Â¨Abductors Jailed | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/marine-vice-president-is-appointed-by-caltex.html | Marine Vice President Is Appointed by Caltex | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/buffalo-narrowly-captures-state-track-championship.html | Buffalo Narrowly Captures State Track Championship | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/lyons-of-bronx-turns-energy-to-us-job-at-fair.html | Lyons of Bronx Turns Energy to U.S. Job at Fair | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/joan-alspach-bride-of-a-g-typermass.html | Joan Alspach Bride of A. G. Typermass | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/jewish-council-luncheon.html | Jewish Council Luncheon | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/soviet-bloc-couturiers-to-convene-in-moscow.html | Soviet Bloc Couturiers To Convene in Moscow | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/war-starts-early.html | â€šÂ¬Â¨Warâ€šÂ¬Â¨ Starts Early | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/shakespeareana-to-be-auctioned-items-from-folger-library-include.html | SHAKESPEAREANA TO BE AUCTIONED; Items From Folger Library Include Statuettes | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/cameroon-cricket-club-wins.html | Cameroon Cricket Club Wins | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/sovereign-hits-submerged-wreck-in-cup-trials-kurrewa-v-beats-rival.html | Sovereign Hits Submerged Wreck in Cup Trials; KURREWA V BEATS RIVAL IN 2 RACES; Sovereign Will Enter Slip Today for Inspection of Keel After Accident | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/host-vs-guest-in-the-game-of-vacation-visits.html | HOST vs. GUEST IN THE GAME OF VACATION VISITS | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/wider-use-of-us-ships-urged-as-solution-to-payments-gap.html | Wider Use of U.S. Ships Urged As Solution to Payments Gap | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/oil-companies-set-earnings-records.html | Oil Companies Set Earnings Records | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/artists-will-gain-from-exhibition-at-worlds-fair-41-paintings-will.html | Artists Will Gain From Exhibition At World's Fair; 41 Paintings Will Go on View Friday Night at Better Living Center | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/operas-operas-over-100-given-yearly-on-italian-radio.html | OPERAS; OPERAS; Over 100 Given Yearly On Italian Radio | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/ceylons-assets-decline.html | Ceylon's Assets Decline | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/church-in-rhodesia-warns-government.html | CHURCH IN RHODESIA WARNS GOVERNMENT | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/trade-directory-is-issued.html | Trade Directory Is Issued | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/troops-alerted-in-berlin-rally-west-german-youths-are-guests-of.html | TROOPS ALERTED IN BERLIN RALLY; West German Youths Are Guests of Communists | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/hospitals-score-code-proposals-private-institutions-to-offer.html | HOSPITALS SCORE CODE PROPOSALS; Private Institutions to Offer Opposition at City Hearing | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/rockefeller-finds-chance-buoyed-by-oregon-vote-sure-of-california.html | ROCKEFELLER FINDS CHANCE BUOYED BY OREGON VOTE; Sure of California Strength, He Vows That Extremists Will Now Be Blocked; CRITICAL OF GOLDWATER; Governor Tells Press Here He Would Welcome Lodge Support in Coast Test | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/about-accidents.html | About: Accidents | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/us-stepping-up-its-efforts-to-save-south-vietnam-long-hard-war-is.html | U.S. STEPPING UP ITS EFFORTS TO SAVE SOUTH VIETNAM ; Long, Hard War Is Expected | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/miss-mitchell-fiancee-of-walter-m-strine-jr.html | Miss Mitchell Fiancee of Walter M. Strine Jr. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/letters-dominated-men.html | Letters; â€šÂ¬Â¨DOMINATEDâ€šÂ¬Â¨ MEN | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/northern-rhodesia-depends-on-metal-for-bright-future.html | Northern Rhodesia Depends on Metal For Bright Future | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/philippine-carpet-backing.html | Philippine Carpet Backing | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/decorative-edges-by-the-poolside.html | DECORATIVE EDGES BY THE POOLSIDE | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/poll-takers-off-to-spotty-start-accuracy-has-been-mixed-in-first.html | POLL TAKERS OFF TO SPOTTY START; Accuracy Has Been Mixed in First Primary Races | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/key-to-fitness-in-the-big-race-empty-stomachs-in-old-corral.html | Key to Fitness in the Big Race: Empty Stomachs in Old Corral | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/miss-susan-a-bell-prospective-bride.html | Miss Susan A. Bell Prospective Bride | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/nelsonwaterman.html | Nelsonâ€šÂ¬Â¨Waterman | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/19-arrested-in-zanzibar-over-threat-in-leaflets.html | 19 Arrested in Zanzibar Over Threat in Leaflets | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/mary-w-walbridge-married-to-joseph-earley-helwegjr.html | Mary. W. Walbridge Married To Joseph Earley Helweg Jr. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/camera-notes-schedule-of-new-shows-offers-wide-variety.html | CAMERA NOTES; Schedule of New Shows Offers Wide Variety | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/nubian-migrants-gain-a-new-life-un-aids-moving-of-people-from-aswan.html | NUBIAN MIGRANTS GAIN A NEW LIFE; U.N. Aids Moving of People From Aswan Dam Area | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/decade-of-desegregation.html | Decade of Desegregation | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/ancient-concept-finding-new-use-condominium-ownerships-gaining.html | ANCIENT CONCEPT FINDING NEW USE; Condominium Ownerships Gaining Sharply in U.S. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/summer-apparel-selling-actively-bathing-suits-moving-well-buying.html | SUMMER APPAREL SELLING ACTIVELY; Bathing Suits Moving Well, Buying Offices Report | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/lawyer-to-wed-anne-carleton-nuptials-in-july-arthur-w-proxter-jr-of.html | Lawyer to Wed Anne Carleton; Nuptials in July; Arthur W. Proxter Jr. of I. B. M. Fiance of Wellesley Alumna | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/de-jongwilson.html | De JongâÃ‚Ã‚Â¢Ã¢â€žWilson | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/goldwater-says-vote-helps-nixon-helps-nixon-he-believes-oregon-results.html | GOLDWATER SAYS VOTE HELPS NIXON; He Believes Oregon Results Punctured Lodge âÃ‚Ã‚Â¢Ã‚Bubbleâ€ÃÃ‚Ã‚Â· | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/schollanders-3422-cuts-his-400-freestyle-mark.html | Schollander's 3:42.2 Cuts His 400 Freeâ€ÃÃ‚Ã‚Â·Style Mark | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/dinah-buckhout-is-bride.html | Dinah Buckhout Is Bride | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/police-ask-cabbies-to-help-in-hunt-for-holdup-slayers.html | Police Ask Cabbies to Help In Hunt for Holdup Slayers | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/colgate-victor-in-track.html | Colgate Victor in Track | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/child-to-the-jerry-pressers.html | Child to the Jerry Pressers | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/norwegian-letter.html | Norwegian Letter | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/criminals-at-large.html | Criminals At Large | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/casualty-figures-updated.html | Casualty Figures Updated | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/letters-to-the-editor-the-broken-image.html | Letters to the Editor; âÃ‚Ã‚Â·The Broken Imageâ€ÃÃ‚Ã‚Â¹ | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/souvanna-says-proreds-have-begun-allout-drive-charges-north.html | Souvanna Says Proâ€ÃÃ‚Ã‚Â·Reds Have Begun Allâ€ÃÃ‚Ã‚Â·Out Drive; Charges North Vietnamese Help Leftists in Twoâ€ÃÃ‚Ã‚Â·Pronged Push on Neutralistsâ€ÃÃ‚Ã‚Â¢Some Laos Units Reported Quitting | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/june-owen-dead-times-reporter-wrote-on-food-for-womens-page-since.html | JUNE OWEN DEAD, TIMES REPORTER; Wrote on Food for Women's Page Since 1946 | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/nasa-to-purchase-eight-fuel-craft-altered-barges-to-be-used-in.html | NASA TO PURCHASE EIGHT FUEL CRAFT; Altered Barges to Be Used in Rocket Test Work | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/morocco-pressed-to-unseat-french-king-urged-to-copy-tunisia-in.html | MOROCCO PRESSED TO UNSEAT FRENCH; King Urged to Copy Tunisia in Taking Over Lands | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/maryland-effort-by-wallace-ends-alabamian-at-rally-called-by-a.html | MARYLAND EFFORT BY WALLACE ENDS; Alabamian at Rally Called by a Goldwater Backer | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/nassau-planning-dropout-program-hopes-to-begin-training-in-fall.html | NASSAU PLANNING DROPOUT PROGRAM; Hopes to Begin Training in Fall With Federal Aid | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/letters-to-the-times-funds-for-chemistry-research.html | Letters to The Times; Funds for Chemistry Research | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/senators-defeat-white-sox-31-as-daniels-hits-twohomer-in-sixth.html | Senators Defeat White Sox, 3âÃ‚Ã‚Â·1, as Daniels Hits Twoâ€ÃÃ‚Ã‚Â·Run Homer in Sixth; CHICAGO THREAT HALTED BY KLINE; Red Sox Down Twins, 6âÃ‚Ã‚Â·5, on Radatz's Hit in 10th âÃ‚Ã‚Â¢Bressoud Connects | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/us-now-charts-new-antitrust-policy-it-is-that-huge-companies-cannot.html | U.S. NOW CHARTS NEW ANTITRUST POLICY; It Is That Huge Companies Cannot Be Allowed to Increase Their Size Through Mergers | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/election-apathy-rules-california-campaigns-failing-to-stir-general.html | ELECTION APATHY RULES CALIFORNIA; Campaigns Failing to Stir General Public's Interest | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/zanzibari-sultan-to-get-280000-from-britain.html | Zanzibari Sultan to Get $280,000 From Britain | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/pro-and-con-pornography.html | Pro and Con; Pornography | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/colts-to-release-runnels.html | Colts to Release Runnels | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/a-readers-report.html | A Reader's Report | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/fund-for-kennedy-park-to-gain-from-concert.html | Fund for Kennedy Park To Gain From Concert | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/hallindwolf.html | Hallinâ€šÃ„Â®D?Wolf | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/blough-to-be-honored-for-white-house-role.html | Blough to Be Honored For White House Role | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/as-the-us-makes-a-larger-commitment-to-the-battle-in-south-vietnam.html | AS THE U.S. MAKES A LARGER COMMITMENT TO THE BATTLE IN SOUTH VIETNAMâ€šÃ„Â¶; Still Vietnam | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/mexican-hours.html | MEXICAN HOURS | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/15yearold-boy-accused-of-hurling-baby-off-roof.html | 15â€šÃ„Â¥Yearâ€šÃ„Â¥Old Boy Accused Of Hurling Baby Off Roof | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/harry-e-herman.html | HARRY E. HERMAN | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/four-designs-for-tomorrows-europe-washington-paris-brusselsand.html | Four Designs for Tomorrow's Europe; Washington, Paris. Brusselsâ€šÃ„Â¶and Moscowâ€šÃ„Â¶have their own schemes for European unity, and if the first three are not somehow reconciled, the fourth may yet have a chance. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/marriage-in-august-for-judith-robinson.html | Marriage in August for Judith Robinson | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/buddhists-pledge-harmony-in-saigon.html | BUDDHISTS PLEDGE HARMONY IN SAIGON | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/engineers-moving-to-top-in-moscow-future-leaders-expected-to-be.html | ENGINEERS MOVING TO TOP IN MOSCOW; Future Leaders Expected to Be Industry Experts | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/northern-dancer-wins-preakness-victor-in-kentucky-derby-is-first.html | NORTHERN DANCER WINS PREAKNESS; Victor in Kentucky Derby Is First Again Under Hartack | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/diamonds-in-air-cargo-turn-out-to-be-biscuits.html | Diamonds, in Air Cargo, Turn Out to Be Biscuits | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/jay-hebert-and-souchak-among-six-tied-for-oklahoma-city-golf-lead.html | Jay Hebert and Souchak Among Six Tied for Oklahoma City Golf Lead at 68; 4 ARE DEADLOCKED AT 69 AND 15 AT 70; 11 Golfers Shoot 71 and 11, Including Palmer, Have Par 72 in First Round | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/atlanta-prepares-for-annual-arts-festival.html | ATLANTA PREPARES FOR ANNUAL ARTS FESTIVAL | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/decline-and-fall-of-a-top-secret-norden-bombsight-sold-as-surplus.html | DECLINE AND FALL OF A â€šÃ„Â¥TOP SECRETâ€šÃ„Â¥; Norden Bombsight Sold as Surplus for $24.50 | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/alison-lemkau-vassar-alumna-plans-marriage-she-is-fiancee-of-alex.html | Alison Lemkau, Vassar Alumna, Plans Marriage; She Is Fiancee of Alex Barthell Vaughn of Prenticeâ€šÃ„Â¥Hall | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/letters-to-the-editor.html | LETTERS TO THE EDITOR | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/tosmah-winner-in-29375-stake-defeats-the-older-rivals-in-colonial.html | TOSMAH WINNER IN $29,375 STAKE; Defeats the Older Rivals in Colonial at Garden State | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/art-notes-patron-industrialist-enlarges-puerto-ricos-bestand.html | ART NOTES; PATRON; Industrialist Enlarges Puerto Rico's Bestâ€šÃ„Â¶and: Onlyâ€šÃ„Â¥Art Museum | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/todd-names-sales-chief.html | Todd Names Sales Chief | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/nyu-gains-split.html | N.Y.U. Gains Split | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/manhattan-wins-track-title-here-jasper-team-gets-96-points-st-johns.html | MANHATTAN WINS TRACK TITLE HERE; Jasper Team Gets 96 Points â€šÃ„Â¶With 57 | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/work-by-kupferman-is-heard-in-premiere.html | WORK BY KUPFERMAN IS HEARD IN PREMIERE | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/red-sox-reliever-stars.html | Red Sox Reliever Stars | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/carol-galli-married.html | Carol Galli Married | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/richard-dobrin-to-wed-miss-patricia-deraney.html | Richard Dobrin to Wed Miss Patricia Deraney | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/festivals-afar-call-to-u-s-artists-europe-middle-east-and-puerto.html | Festivals Afar Call to U. S. Artists; Europe, Middle East and Puerto Rico on Summer Schedule | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/personality-new-yorkian-juan-commuter-commonwealth-oils-chief.html | Personality: New Yorkâ€šÃ„Â¥San Juan â€šÃ„Â¥Commuter; â€šÃ„Â¥; Commonwealth Oil's Chief Started as Ad Copy Writer | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/u-s-aid-agency-assists-salvadoran-health-project.html | U. S. Aid Agency Assists Salvadoran Health Project | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/warrenshumofsky.html | Warrenâ€šÃ„Â®Shumofsky | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/smith-appoints-chaplain.html | Smith Appoints Chaplain | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/commander-of-the-doomed-paulus-and-stalingrad-by-walter-goerlitz.html | Commander of the Doomed; PAULUS AND STALINGRAD. By Walter Goerlitz. Translated by R. H. Stevens from the German, â€šÃ„Â¥Deb Stehe Hier auf Befehlâ€šÃ„Â¥ Illustrated 301 pp. New York: The Citadel Press. $5.95. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/barnard-replaces-old-green-fence-with-wire-barrier.html | Barnard Replaces Old Green Fence With Wire Barrier | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/irish-fair-pavilion-dedicated-with-a-challenge-to-columbus.html | Irish Fair Pavilion Dedicated With a Challenge to Columbus | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/as-downed-here-maris-hits-2-homers-mantle-and-pepitone-clout-one.html | A'S DOWNED HERE; Maris Hits 2 Homers, Mantle and Pepitone Clout One Each | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/younger-analysts-prepare-for-tests-junior-analysts-study-for-tests.html | Younger Analysts Prepare for Tests; JUNIOR ANALYSTS STUDY FOR TESTS | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/navy-award-to-staubach.html | Navy Award to Staubach | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/miss-runberg-heard-in-a-violin-program.html | MISS RUNBERG HEARD IN A VIOLIN PROGRAM | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/britons-betting-evokes-ocern-church-group-sees-moral-issue-in.html | BRITONS' BETTING EVOKES OCERN; Church Group Sees Moral Issue in Offâ€‹Ââ€‹Track Gaming | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/e-a-dalton-marries-jane-emclaughlin.html | E. A. Dalton Marries Jane E.McLaughlin | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/tvas-revenues-set-9month-mark.html | T.V.A.'S REVENUES SET 9â€‹Ââ€‹MONTH MARK | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/hild-and-dollin-sailing-victors-capture-feature-races-in-larchmont.html | HILD AND DOLLIN SAILING VICTORS; Capture Feature Races in Larchmont Y. C. Regatta | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/betsy-b-snite-is-wed-to-william-john-riley.html | Betsy B. Snite Is Wed To William John Riley | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/mrs-maurice-tauber.html | MRS. MAURICE TAUBER | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/new-books-for-younger-readers-the-wild-duck-by-edith-brecht.html | New Books For Younger Readers; ADA AND THE WILD DUCK, By Edith Brecht. Illustrated by Charâ€‹Ââ€‹lotte Erickson. 63 pp. New York: The Viking Press. $3.; For Ages 6 to 9. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/in-cuba-visions-differ-sharply-from-reality.html | IN CUBA ; Visions Differ Sharply From Reality | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/son-to-mrs-dw-poole-jr.html | Son to Mrs. D.W. Poole Jr. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/in-the-field-of-religion.html | In the Field Of Religion | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/letters-who-us.html | Letters; WHO, US? | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/myra-yellin-engaged-to-dr-harold-goldfarb.html | Myra Yellin Engaged To Dr. Harold Goldfarb | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/sudanese-leader-is-given-colorful-greeting-in-peking.html | Sudanese Leader Is Given Colorful Greeting in Peking | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/tv-a-business.html | â€‹Ââ€‹TV A BUSINESSâ€‹Ââ€‹Â´ | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/new-books-for-younger-readers-those-who-care-by-laura-nelson-baker.html | New Books For Younger Readers; THOSE WHO CARE. By Laura Neâ€‹Ââ€‹lSo son Baker. Illustrated by Herbert Danska. 260 pp. Boston: Little, Brown & Co. $4.50.; For Ages 12 and Up. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/new-baling-method-for-wool-is-tested.html | NEW BALING METHOD FOR WOOL IS TESTED | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/advertising-disquiet-over-easterns-shift-change-in-agencies-stirs.html | Advertising: Disquiet Over Eastern's Shift; Change in Agencies Stirs Doubts on Presentations; Executives Ponder Worth of Costly Sales Effort | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/souvanna-sees-king.html | Souvanna Sees King | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/family-business-in-brief.html | Family Business in Brief | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/david-brian-eastlake-to-marry-ann-bider.html | David Brian Eastlake To Marry Ann Bider | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/letters-to-the-editor-objection.html | Letters to the Editor; Objection | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/charles-g-cleveland-50-dies-publicity-man-was-also-editor.html | Charles G. Cleveland, 50, Dies; Publicity Man Was Also Editor | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/reds-split-on-meeting.html | Reds Split on Meeting | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/the-world-of-stamps-sierra-leones-novel-kennedy-specials.html | THE WORLD OF STAMPS; Sierra Leone's Novel Kennedy Specials | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/the-merchants-view-retail-sales-up-sharply-from-63-level-on-the.html | The Merchant's View; Retail Sales Up Sharply from '63 Level On the Basis of Unadjusted Figures | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/prints-on-exhibit-at-main-library.html | PRINTS ON EXHIBIT AT MAIN LIBRARY | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/panama-warned-on-ship-proposal-newspaper-wary-on-offer-of-loan-to.html | PANAMA WARNED ON SHIP PROPOSAL; Newspaper Wary on Offer of Loan to Buy Fleet | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/6-killed-in-so-african-mine.html | 6 Killed in So. African Mine | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/western-warrior-paid-460.html | Western Warrior paid $4.60. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/miss-susan-goodale-prospective-bride.html | Miss Susan Goodale Prospective Bride | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/lifes-a-stage-about-some-players-who-take-part-in-incomplete-subway.html | LIFE'S A STAGE; About Some Players Who Take Part In Incomplete Subway Drama | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/ultras-a-minority-of-california-gop.html | Ultras a Minority of California G.O.P. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/on-the-rialto-bar-bugs-complications-arise-over-dispensing.html | ON THE RIALTO: BAR BUGS; Complications Arise Over Dispensing Drinksâ€‹Ââ€‹Â Items | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/amphibious-man-humans-arent-really-designed-for-swimming-but-a-lot.html | Amphibious Man; Humans aren't really designed for swimming, but a lot of us do an awful lot of it. | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/mikoyan-vows-aid-if-cuba-is-attacked.html | MIKOYAN VOWS AID IF CUBA IS ATTACKED | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/new-books-for-younger-readers-detective-pinkerton-and-mr-lincoln-by.html | New Books For Younger Readers; DETECTIVE PINKERTON AND MR. LINCOLN. By William Wise. IlÂ·ï%o lustrated by Hoot von Zitzewitz. 64 pp. New York: E.P. Dutton & Co. $2.95.; For Ages 9 to 12. | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/college-to-restore-campus-iww-group.html | COLLEGE TO RESTORE CAMPUS; I.W.W. GROUP | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/letters-to-the-times-to-stabilize-brazil-need-seen-to-apply.html | Letters to The Times; To Stabilize Brazil; Need Seen to Apply FullâÂ¸Â¸Â¨Scale Economic and Financial Reform | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/president-hails-peace-corps-role-greets-volunteers-at-fete-at-the.html | PRESIDENT HAILS PEACE CORPS ROLE; Greets Volunteers at Fete at the White House | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/safe-at-home-burglars-foiled-with-locks-and-alarms.html | SAFE AT HOME; Burglars Foiled With Locks and Alarms | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/nuxhall-gains-victory.html | Nuxhall Gains Victory | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/on-the-control-of-insects-intelligent-use-of-pesticides-is.html | ON THE CONTROL OF INSECTS; Intelligent Use of Pesticides Is Effective | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/nonprofit-shipping-conference-steps-up-attack-against-fees-seeks-to.html | NonâÂ¸Â¨Profit Shipping Conference Steps Up Attack Against Fees; Seeks to Counter Campaign Against Grouping Freight for Cheaper Transport | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/school-880-mark-broken.html | School 880 Mark Broken | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/miss-ann-breur-engaged-to-wed-jjay-corson-4th-smith-alumna-will-be.html | Miss Ann Breur Engaged to Wed J.Jay Corson 4th; Smith Alumna Will Be Married to Lawyer, Virginia Graduate | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/schoolboy-hurls-nohitter.html | Schoolboy Hurls NoâÂ¸Â¨Hitter | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/orioles-triumph-over-angels-51-robinson-and-powell-homer-off-latman.html | ORIOLES TRIUMPH OVER ANGELS, 5âÂ¸Â¨1; Robinson and Powell Homer Off Latman in Eighth | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/civil-rights-billwhy-it-is-taking-so-long-although-ultimate-passage.html | CIVIL RIGHTS BILLâÂ¸Â¨WHY IT IS TAKING SO LONG; Although Ultimate Passage Seems Assured Its Proponents Are Being Thwarted by the Difficult Procedure to End Debate | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/malaya-begins-work-on-road-to-tap-vast-jungle-hinterland-eastwest.html | Malaya Begins Work on Road To Tap Vast Jungle Hinterland; EastâÂ¸Â¨West Highway to Open 3.5âÂ¸Â¨MillionâÂ¸Â¨Acre Region to Economic Development | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/mrs-gewanter-has-child.html | Mrs. Gewanter Has Child | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/freedom-now-rally-planned.html | Freedom Now Rally Planned | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/negroes-to-study-foreign-affairs-capital-institute-to-prepare-40-to.html | NEGROES TO STUDY FOREIGN AFFAIRS; Capital Institute to Prepare 40 to Serve in Agencies | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/ralston-turns-back-ashe-for-collegiate-tennis-title.html | Ralston Turns Back Ashe For Collegiate Tennis Title | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/boatswain-is-selected-as-employe-of-year.html | Boatswain Is Selected As Employe of Year | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/deaths.html | Deaths | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/faith-in-alliance-is-restored-new-york-times-correspondents.html | Faith in Alliance Is Restored; New York Times correspondsÂ·ï%o ents covering Latin America were asked last week to report on the United States policy now in the area and on the situation in Cuba. Here are the reports.; IN HEMISPHERE; Alliance for Progress Is Reinforced | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/fairleigh-routs-adelphi-160.html | Fairleigh Routs Adelphi, 16âÂ¸Â¨0 | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/child-to-mrs-ornauer.html | Child to Mrs. Ornauer | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/german-unit-for-goodrich.html | German Unit for Goodrich | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/the-view-from-olympus-the-memoirs-of-zeus-by-maurice-druon.html | The View From Olympus; THE MEMOIRS OF ZEUS. By MauÂ·ï%o rice Druon. Translated from the French by Humphrey Hare. 240 pp. New York: Charles Scribners Sons. $4.95. | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/2-state-will-act-on-road-deaths-jersey-and-connecticut-to-implement.html | 2 STATE WILL ACT ON ROAD DEATHS; Jersey and Connecticut to Implement Johnson Plan | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/levinehoffman.html | LevineâÂ¸Â¨Hoffman | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/j-thomas-smith.html | J. THOMAS SMITH | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/poet-to-give-reading.html | Poet to Give Reading | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/conference-to-honor-six.html | Conference to Honor Six | True | | 1992-05-29 | RE000580666 | B00000110414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/eating-like-birds-keeps-the-grossfelds-flying-gymnasts-stay-fit-on.html | Eating Like Birds Keeps the Grossfelds Flying; Gymnasts Stay Fit on Light Diet and Heavy Training; New Haven Couple Work Out Every Day in Week | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/nina-m-farber-engaged-to-wed-stephan-khinoy-bryn-n-mawr-senior-and-a.html | Nina M. Farber Engaged to Wed Stephan Khinoy; Bryn Mawr Senior and a Graduate Student Set June Bridal | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/hope-high-at-constellation-launching-hundreds-cheer-city-island.html | Hope High at Constellation Launching; HUNDREDS CHEER CITY ISLAND RITE; Possible U.S. Defender of America's Cup Receives a Majestic Sendoff | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/benefit-for-st-johnland.html | Benefit for St. Johnland | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/lodges-bakers-hold-up-decision-weigh-move-for-rockefeller-in.html | LODGE'S BAKERS HOLD UP DECISION; Weigh Move for Rockefeller in California Primary | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/rockefeller-forces-gop-to-reassess-his-outlook.html | Rockefeller Forces G.O.P. To Reassess His Outlook | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/rail-line-starts-excursions.html | Rail Line Starts Excursions | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/new-books-for-younger-readers-famous-twentieth-century-leaders-by.html | New Books For Younger Readers; FAMOUS TWENTIETH CENTURY LEADERS. By Frank Donovan. IllusÃ¢ÂÂtrated. 160 pp. New York: Dodd, Mead & Co. $3.25.; LEADERS OF OUR TIME. By Robert N. Webb. Illustrated. 150 pp. New York: Franklin Watts. $3.95.; For Ages 12 to 16. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/news-of-coins-1964-mintset-shutoff-is-unprecedented.html | NEWS OF COINS; 1964 MintÃ¢ÂÂSet Shutoff Is Unprecedented | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/disease-diagnosis-specialists-must-have-good-plant-samples.html | DISEASE DIAGNOSIS; Specialists Must Have Good Plant Samples | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/conesswain.html | ConeÃ¢ÂÂsSwain | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/bhutan-said-to-doom-four-in-assassination-of-premier.html | Bhutan Said to Doom Four In Assassination of Premier | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/spain-encouraging-farmersarea-plants.html | SPAIN ENCOURAGING FARMERSÃ¢ÂÂAREA PLANTS | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/chelios-wins-on-stretch-run-by-halflength-on-coast.html | Chelios Wins on Stretch Run By HalfÃ¢ÂÂLength on Coast | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/ray-of-light-hopes-for-reconciling-contemporary-art-with-a.html | RAY OF LIGHT?; Hopes for Reconciling Contemporary Art With a Traditional Patron | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/fascinating-creatures-whose-time-is-running-out-the-year-of-the.html | Fascinating Creatures Whose Time Is Running Out; THE YEAR OF THE GORILLA. By George B. Schaller. Illustrated. 260 pp. Chicago: The University of ChiÃ¢ÂÂcago Press. $5.95. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/trinity-alumnus-fiance-of-ronnie-v-natanson.html | Trinity Alumnus Fiance Of Ronnie V. Natanson | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/a-jetport-in-bay-held-inadequate-expert-cites-need-for-air-traffic.html | A JETPORT IN BAY. HELD INADEQUATE; Expert Cites Need for Air Traffic Control Space | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/aid-study-rebukes-u-s-and-colleges-the-report-prepared-by-john-w.html | Aid Study Rebukes U. S. and Colleges; The report, prepared by John W. Gardner, president of the Carnegie Corporation of New York, proposed immediate, farÃ¢ÂÂreaching legislation to correct the âÃ¢ÂÂ¦inexcusably casual and aimlessâÃ¢ÂÂ¦ handling of technical assistance and development.; It warned that âÃ¢ÂÂ¦haphazardâÃ¢ÂÂ¦ selection of university personnel for service abroad, rigidity of Government contracts and failÃ¢ÂÂure to understand the need for longâÃ¢ÂÂ¦term commitments had plagued the aid program, which it said was vital to American foreign policy and world peace.; But in contrast to the recentâÃ¢ÂÂ¦ | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/colonial-openhouse-tours-in-philadelphia.html | COLONIAL OPENâÃ¢ÂÂHOUSE TOURS IN PHILADELPHIA | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/prayers-in-schools-house-group-studying-35-amendments-is-unable-to.html | PRAYERS IN SCHOOLS?; House Group Studying 35 Amendments Is Unable To Discern Sympathies of the Public | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/miss-zanna-wheeler-to-be-bride-in-august.html | Miss Zanna Wheeler To Be Bride in August | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/professor-calls-his-school-remiss-long-leaves-northwestern-says-it.html | PROFESSOR CALLS HIS SCHOOL REMISS; Long Leaves Northwestern âÃ¢ÂÂ¦Says It Neglects Area | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/red-china-seeks-to-spur-tourism-revises-travel-regulations-and.html | RED CHINA SEEKS TO SPUR TOURISM; Revises Travel Regulations and Expands Facilities to Earn Foreign Exchange | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/the-nation.html | THE NATION | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/italy-and-france-take-zone-tennis-sweden-and-yugoslavia-also-gain.html | ITALY AND FRANCE TAKE ZONE TENNIS; Sweden and Yugoslavia Also Gain Cup QuarterÃ¢ÂÂFinals | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/navy-sinks-princeton.html | Navy Sinks Princeton | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/shopping-bag-is-new-strike-weapon.html | Shopping Bag Is New Strike weapon | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/miss-jane-anne-rothenberg-affianced-to-kenneth-jewel.html | Miss Jane Anne Rothenberg Affianced to Kenneth Jewel | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/castle-forbes-triumphs-in-the-acorn-at-aqueduct.html | Castle Forbes Triumphs In the Acorn at Aqueduct | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/phillips-exeter-wins-crown.html | Phillips Exeter Wins Crown | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/competition-for-japan.html | Competition for Japan | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/swiss-take-10-jetliners-of-coming-douglas-model.html | Swiss Take 10 Jetliners Of Coming Douglas Model | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/customers-aided-in-chemical-field-800-million-a-year-is-spent-on.html | CUSTOMERS AIDED IN CHEMICAL FIELD; $800 Million a Year Is Spent on Technical Services | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/daughter-to-mrs-parry.html | Daughter to Mrs. Parry | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/37280-watch-su-mac-lad-win-at-yonkers-by-threequarters-of-a-length.html | 37,280 Watch Su Mac Lad Win at Yonkers by ThreeâÃ‚Â¿Quarters of a Length; PORTERHOUSE 2D BY HEAD MARGIN; Merrie Duke Third in Trot FeatureâÃ‚Â¿Crowd Largest Since Aug. 19, 1961 | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/fleetfoot-best-in-11174dog-show-whippet-is-victor-at-garden.html | FLEETFOOT BEST IN 1,174âÃ‚Â¿DOG SHOW; Whippet Is Victor at Garden CityâÃ‚Â¿Keeshond Scores | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/seatrain-lines-names-aide.html | Seatrain Lines Names Aide | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/awards-dinner-of-theater-wing-set-for-sunday-18th-tony-gala-to-aid.html | Awards Dinner Of Theater Wing Set for Sunday; 18th Tony Gala to Aid Group's Progress âÃ‚Â¿Helpers Listed | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/truck-group-picks-chief.html | Truck Group Picks Chief | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/israeli-to-press-peace-aims-here-eshkol-will-put-proposals-to.html | ISRAELI TO PRESS PEACE AIMS HERE; Eshkol Will Put Proposals to President Johnson | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/aide-to-house-committee-named-to-immigration-job.html | Aide to House Committee Named to Immigration Job | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/james-kineons-have-son.html | James Kineons Have Son | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/mayflower-society-to-present-medals.html | Mayflower Society To Present Medals | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/voters-in-portland-reject-a-domecovered-stadium.html | Voters in Portland Reject A DomeâÃ‚Â¿Covered Stadium | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/physicist-fiance-of-miss-bochner-smith-graduate-charles-f-kennel.html | Physicist Fiance Of Miss Bochner, Smith Graduate; Charles F. Kennel and Harvard Student to Wed in Summer | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/miss-sparger-harry-hanbury-marry-in-jersey-north-carolina-alumna.html | Miss Sparger, Harry Hanbury Marry in Jersey; North Carolina Alumna Bride in Ridgewood of EidÃ£Ã‚Â¿Columbia Student | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/floridas-panama-city-spruces-up-for-summer.html | FLORIDA'S PANAMA CITY SPRUCES UP FOR SUMMER | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/suez-canal-reopens-after-weeks-delays.html | SUEZ CANAL REOPENS AFTER WEEK'S DELAYS | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/james-e-jones-to-wed-miss-suzanne-s-snure.html | James E. Jones to Wed Miss Suzanne S. Snure | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/un-publishes-magazine.html | U.N. Publishes Magazine | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/work-to-begin-soon-on-new-l-i-hospital.html | WORK TO BEGIN SOON ON NEW L. I. HOSPITAL | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/real-good-deal-victor-on-coast-captures-28900-stakes-at-hollywood.html | REAL GOOD DEAL VICTOR ON COAST; Captures $28,900 Stakes at Hollywood Park | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/li-arts-center-begins-festival-cultural-activities-on-north-shore.html | L.I. ARTS CENTER BEGINS FESTIVAL; Cultural Activities on North Shore Are Scheduled | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/now-california.html | Now California | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/bologna-soccer-team-cleared-of-drug-charge.html | Bologna Soccer Team Cleared of Drug Charge | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/table-sold-for-3000.html | Table Sold for $3,000 | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/germany-and-france-blend-in-alsace.html | GERMANY AND FRANCE BLEND IN ALSACE | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/country-music-is-at-garden.html | Country Music Is at Garden | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/a-great-and-royal-public-character-as-prince-and-monarch-edward-vii.html | A GREAT AND ROYAL PUBLIC CHARACTER; As Prince and Monarch, Edward VII Served His Country in His Fashion; KING EDWARD THE SEVENTH. By Philip Magnus. Illustrated. 528 pp. New York: E.P. Dutton & Co. $8.50. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/wedding-is-held-for-nora-ehrig-alumna-of-rider-she-is-bride-of.html | Wedding Is Held For Nora Ehrig, Alumna of Rider; She Is Bride of Robert G. Kales Jr., Harvard Business Graduate | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/moscow-uncovers-illegal-publishing-of-erotic-literature.html | Moscow Uncovers Illegal Publishing Of Erotic Literature | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/ceylon-approves-subsidy-for-cultivators-of-cocoa.html | Ceylon Approves Subsidy For Cultivators of Cocoa | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/katharine-andrews-is-wed-in-virginia.html | Katharine Andrews Is Wed in Virginia | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/us-defends-pool-in-coffee-trade-subsidized-lines-get-good-return.html | U.S. DEFENDS POOL IN COFFEE TRADE; Subsidized Lines Get Good Return, Congress Hears | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/science-notes-flare-stars.html | SCIENCE NOTES: FLARE STARS | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/metric-practice-guide-issued.html | Metric Practice Guide Issued | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/suzanne-kremser-is-bride-of-lawyer.html | Suzanne Kremser Is Bride of Lawyer | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/dutch-economic-mission-makes-big-sales-in-peking.html | Dutch Economic Mission Makes â€¦â€™Bigâ€¦â€™ Sales in Peking | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/revivals-take-up-the-slack-screen-classics-come-to-the-rescue-in.html | REVIVALS TAKE UP THE SLACK; Screen Classics Come to the Rescue in Local Theaters | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/finding-what-is-human.html | Finding What Is Human | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/japans-biggest-paper-is-at-stake-proprietor-disputes-control-with.html | Japan's Biggest Paper Is at Stake; Proprietor Disputes Control With Staff | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/canada-coin-cut-proof-like-orders-end-notes-from-all-over.html | CANADA COIN CUT; â€¦â€™Proofâ€¦â€™ Orders End â€¦â€™Notes From All Over | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/a-taste-of-the-true-flavor-of-old-mexico.html | A TASTE OF THE TRUE FLAVOR OF OLD MEXICO | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/close-look-at-a-puzzled-candidate-barry-goldwater-finds-himself.html | Close Look at a Puzzled Candidate; Barry Goldwater finds himself stronger with delegates for the Republican convention than with voters. It is a quandary that has brought a sharp change in his tactics. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/us-officer-describes-horror-of-ambush-and-jungle-escape.html | U.S. Officer Describes Horror Of Ambush and Jungle Escape | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/spaniard-wins-in-british-golf.html | Spaniard Wins in British Golf | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/clarke-sanford-85-catskill-publisher.html | CLARKE SANFORD, 85, CATSKILL PUBLISHER | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/call-for-a-dialogue-in-south-africa-a-south-african-argues-that.html | Call for a Dialogue In South Africa; A South African argues that hope lies only in a full airing of every view. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/joan-parker-betrothed.html | Joan Parker Betrothed | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/boycott-hurting-store-in-jersey-negroes-withhold-business-in.html | BOYCOTT HURTING STORE IN JERSEY; Negroes Withhold Business in Protest Over Hiring | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/mrs-nagle-has-daughter.html | Mrs. Nagle Has Daughter | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/russia-and-egypt-find-common-goal-in-mideast.html | RUSSIA AND EGYPT FIND COMMON GOAL IN MIDEAST | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/nashville-getting-ready-for-june-13-swan-ball-2d-annual-event-to-be.html | Nashville Getting Ready For June 13 Swan Ball; 2d Annual Event to Be Headed by Mrs. Guilford Dudley Jr. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/virlinda-gibson-1956-debutante-wed-in-capital-father-escorts-her-at.html | Virlinda Gibson, 1956 Debutante, Wed in Capital; Father Escorts Her at Marriage to Robert LeG. Walsh Jr. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/commons-goths-combat-vandals-factions-debate-design-of-parliaments.html | COMMONS GOTHS COMBAT VANDALS; Factions Debate Design of Parliament's New Wing | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/celebration-of-home-begins-wednesday.html | Celebration of Home Begins Wednesday | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/overseas-income-may-be-leveling-data-imply-growth-in-return-on.html | OVERSEAS INCOME MAY BE LEVELING; Data Imply Growth in Return on Investment Is Lagging | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/novel-mowing-machines-for-florida-canals.html | NOVEL â€¦â€™MOWING MACHINESâ€¦â€™ FOR FLORIDA CANALS | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/reporter-is-fiance-of-anne-brinkema.html | Reporter Is Fiance Of Anne Brinkema | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/recount-of-votes-begins-in-panama.html | RECOUNT OF VOTES BEGINS IN PANAMA | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/visiting-lecturers-on-campus-news-notes-classroom-and-campus.html | VISITING LECTURERS ON CAMPUS; NEWS NOTES: CLASSROOM AND CAMPUS | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/prendergast-ponders-move-to-regain-county-post.html | Prendergast Ponders Move To Regain County Post | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/no-comment-by-lodge.html | No Comment by Lodge | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/in-circes-embrace-the-mortal-wound-by-raffaele-la-capria-translated.html | In Circe's Embrace; THE MORTAL WOUND By Raffaele La Capria Translated by Marguerite Waldman from the Italian â€¦â€™Ferito a morte.â€¦â€™ 191 pp. New York: FarÂ·â€ža rar, Straus & Co. $4.75. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/friesmcdowell.html | Friesâ€¦â€˜#McDowell | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/psychologists-elect.html | Psychologists Elect | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/eleanor-boyd-wed-to-carl-a-biddulph.html | Eleanor Boyd Wed To Carl A. Biddulph | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/bayanihan-is-back.html | Bayanihan Is Back | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/santa-claus-wins-dublin-turf-race-choice-scores-by-3-lengths-in.html | SANTA CLAUS WINS DUBLIN TURF RACE; Choice Scores by 3 Lengths in 2,000 Guineas Event | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/child-to-mrs-leerburger.html | Child to Mrs. Leerburger | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/harvard-beats-yale-7â3Â‚Â*3.html | Harvard Beats Yale, 7â3Â‚Â*3 | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/automation-gain-noted-in-market-talking-computers-latest-in.html | AUTOMATION GAIN NOTED IN MARKET; Talking Computers Latest in Exchange Reporting | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/j-s-humphreys-and-alice-p-cox-marry-in-seattle-bride-is-escorted.html | J. S. Humphreys And Alice P. Cox Marry in Seattle; Bride Is Escorted by Father at Ceremony in Parents Home | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/moscow-honoring-lenin-confidante-newspapers-recall-woman-bolshevik.html | MOSCOW HONORING LENIN CONFIDANTE; Newspapers Recall Woman Bolshevik as â€˜Â‚Â*Real Friendâ€™Â‚Â* | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/dinner-planned-by-encampment-for-citizenship-benefit-at-plaza-on.html | Dinner Planned By Encampment For Citizenship; Benefit at Plaza on May 26 Will Honor Civil Rights Movement | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/con-ed-to-create-1000-mining-jobs-decision-to-use-coal-here-is.html | CON ED TO CREATE 1,000 MINING JOBS; Decision to Use Coal Here Is Boost for Appalachia | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/the-soundrel-2d-trails-620-victor-by-214-lengthsoddson-hill-rise.html | THE SCOUNDREL 2D; Trails $6.20 Victor by 2Â¼ Lengthsâ€˜Â‚Â*OddsÂ â€˜Â‚Â*on Hill Rise Runs Third | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/no-last-stop-urban-schools-aggravate-crisis-by-shrinking-from.html | NO LAST STOP?; Urban Schools Aggravate Crisis By Shrinking From Decisions | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/m-irene-kerstetter.html | M. IRENE KERSTETTER | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/stumping-called-lesson-of-oregon-rockefeller-carried-areas-where-he.html | STUMPING CALLED LESSON OF OREGON; Rockefeller Carried Areas Where He Campaigned | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/price-stability-sought-in-copper-producers-fear-rise-would-drive.html | PRICE STABILITY SOUGHT IN COPPER; Producers Fear Rise Would Drive Their Customers to Other Materials; SPECULATION IS A FACTOR; Texas Gulf Sulphur Report of Big Find in Ontario Provides a Fillip | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/in-and-out-of-book.html | IN AND OUT OF BOOK | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/nyu-institute-to-raise-funds-at-friday-tour-rehabilitation-unit-to.html | N.Y.U. Institute To Raise Funds At Friday Tour; Rehabilitation Unit to Gain From Event Set Up by Mrs. Gimbel | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/hulse-captures-auto-race.html | Hulse Captures Auto Race | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/clark-sets-record-in-indianapolis-test.html | Clark Sets Record In Indianapolis Test | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/spring-schedule-displays-and-lectures-are-on-may-calendar.html | SPRING. SCHEDULE ; Displays and Lectures Are on May Calendar | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/fbi-seeks-clues-in-air-disasters-special-squad-has-the-job-of.html | F.B.I. SEEKS CLUES IN AIR DISASTERS; Special Squad Has the Job of Identifying Victims | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/nancy-taylor-engaged-to-ronald-b-crawford.html | Nancy Taylor Engaged To Ronald B. Crawford | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/a-number-of-lives-crowded-into-one-the-long-road-home-thc.html | A Number of Lives Crowded Into One; THE LONG ROAD HOME: The AutoÂ‑âˆž biography of a Maverick. By James P. Warburg. 314 pp. New York: Doubleday & Co. $5.95. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/interviews-with-the-mighty-often-turned-into-violent-debates-to.html | Interviews With the Mighty Often Turned Into Violent Debates; TO NUMBER OUR DAYS. By Pierre van Paassen. Illustrated. 404 pp. New York: Charles Scribners Sons. $7.50. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/wagner-beats-fordham-83.html | Wagner Beats Fordham, 8â€˜Â‚Â*3 | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/medical-student-emily-d-nuttle-planning-to-wed-james-fuchs-of-johns.html | Medical Student, Emily D. Nuttle Planning to Wed; James Fuchs of Johns Hopkins Fiance of 1957 Debutante | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/site-of-delaware-colony-is-found.html | Site of Delaware Colony Is Found | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/lingering-look-at-lucerne-tourist-who-extends-his-stay-in-the-swiss.html | LINGERING LOOK AT LUCERNE; Tourist Who Extends His Stay in the Swiss Resort City Can Take His Pick of 50 Excursions to Nearby Sites | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/busy-east-hampton-preserves-rustic-charm.html | BUSY EAST HAMPTON PRESERVES RUSTIC CHARM | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/troops-are-rotated.html | Troops Are Rotated | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/thrall.html | Thrall | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/free-and-easy-lowupkeep-gardens-give-owners-opportunity-for-other.html | FREE AND EASY; Lowâ€˜Â‚Â*Upkeep Gardens Give Owners Opportunity for Other Pastimes | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/a-new-state-park-in-idaho-beaver-dick-preserve-stands-as-a-memorial.html | A NEW STATE PARK IN IDAHO; Beaver Dick Preserve Stands as a Memorial To English Pioneer | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/off-the-map.html | OFF THE MAP | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/antijewish-bias-denied-by-welch-says-birch-society-will-not-be.html | ANTIâ€˜Â‚Â*JEWISH BIAS DENIED BY WELCH; Says Birch Society Will Not Be Haven for Prejudice | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/leasing-office-furniture-is-termed-a-help-on-taxes.html | Leasing Office Furniture Is Termed a Help on Taxes | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/angels-sign-cotton-nash.html | Angels Sign Cotton Nash | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/kings-point-nine-wins.html | Kings Point Nine Wins | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/policy-n-passes-tightened-at-fair-wouldbe-freeloaders-are-checked.html | POLICY N PASSES TIGHTENED AT FAIR; Wouldâ€šÃ„Â¢Be Freeloaders Are Checked at the Gates | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/army-sergeant-kills-wife-then-himself-in-jersey.html | Army Sergeant Kills Wife, Then Himself, in Jersey | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/insults-clutter-rockefeller-mail-and-he-has-to-pay-as-foes-use.html | INSULTS CLUTTER ROCKEFELLER MAIL; And He Has to Pay as Foes Use Postpaid Reply Cards | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/washington-how-to-avoid-disaster-in-an-election-year.html | Washington; How to Avoid Disaster in An Election Year | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/effects-of-tax-cut-studied.html | Effects of Tax Cut Studied | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/daughter-to-mrs-ritter.html | Daughter to Mrs. Ritter | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/microfilm-rash-vexes-archivists-spots-on-records-disturb-us-and.html | MICROFILM â€šÃ„Ã¬RASHâ€šÃ„Â¢ VEXES ARCHIVISTS; Spots on Records Disturb U.S. and Industry | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/quake-recorded-in-alaska-but-no-damage-is-reported.html | Quake Recorded in Alaska, But No Damage Is Reported | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/mississippi-faces-drive-for-rights-1000-students-expected-to-work.html | MISSISSIPPI FACES DRIVE FOR RIGHTS; 1,000 Students Expected to Work in the Project | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/britains-arabian-problem.html | Britain's Arabian Problem | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/trustee-named-by-clark-u.html | Trustee Named by Clark U. | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-17 | 1964-05-17 | https://www.nytimes.com/1964/05/17/archives/the-week-in-finance-stock-market-moves-at-a-hesitant-pace-as-prices.html | The Week in Finance; Stock Market Moves at a Hesitant Pace as Prices Make Little Headway | True | | 1992-05-29 | RE0000580666 | B00000110414 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/mickey-wright-wins-in-oklahoma-on-213.html | MICKEY WRIGHT WINS IN OKLAHOMA ON 213 | False | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 0001-01-01 | https://www.nytimes.com/1964/05/18/shorts-hitter-and-triple-play-help-phillies-conquer-colts-20.html | Short's 5â€šÃ„Â¢Hitter and Triple Play Help Phillies Conquer Colts, 2â€šÃ„Â¢0 | False | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 0001-01-01 | https://www.nytimes.com/1964/05/18/austen-croomjohnson-54-dies.html | Austen Croomâ€šÃ„Â¢Johnson, 54, Dies | False | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/foreign-exchange-rates.html | Foreign Exchange Rates | False | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 0001-01-01 | https://www.nytimes.com/1964/05/18/the-carpetbaggers-booked-for-theaters-here-july-1.html | â€šÃ„Ã²The Carpetbaggersâ€šÃ„Â¢ Booked For Theaters Here July 1 | False | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 0001-01-01 | https://www.nytimes.com/1964/05/18/thomas-b-harper-dead.html | Thomas B. Harper Dead | False | Special to The New York Times | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 0001-01-01 | https://www.nytimes.com/1964/05/18/plumber-dispute-said-to-worry-us.html | PLUMBER DISPUTE SAID TO WORRY U.S. | False | By LAYHMOND ROBINSON | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 0001-01-01 | https://www.nytimes.com/1964/05/18/miss-sylvia-m-roth-to-be-wed-july-26.html | Miss Sylvia M. Roth To Be Wed July 26 | False | Special to The New York Times | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/two-lead-at-138-in-oklahoma-open.html | TWO LEAD AT 138 IN OKLAHOMA OPEN | False | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/west-ham-takes-soccer-cup-home-hamburg-is-beaten-in-soccer.html | West Ham Takes Soccer Cup Home; Hamburg Is Beaten in Soccer; MATE'S GOAL WINS FOR ALLâ€šÃ„Â¢STARS, 2â€šÃ„Â¢1; New Yorker's Tally Spoils German Team's Debut in Randalls Island Game | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/singapore-fears-sabotage-wave-indonesia-buildup-reported-on-islands.html | SINGAPORE FEARS SABOTAGE WAVE; Indonesia Buildâ€šÃ„Â¢Up Reported on Islands Off Malaysia | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/sky-diver-plunges-to-death.html | Sky Diver Plunges to Death | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/dudley-will-run-for-court-post-decision-could-open-3way-harlem.html | DUDLEY WILL RUN FOR COURT POST; Decision Could Open 3-Way Harlem Fight on Choosing Next Borough Leader | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/need-for-aid-seen-on-hospital-bills-stern-suggests-something-like.html | NEED FOR AID SEEN ON HOSPITAL BILLS; Stern Suggests â€šÃ„Ã²Somethingâ€šÃ„Â¢ Like Canadian Plan May Have to Be Adopted; METCALF NOTES TREND; 8% Annual Rise in Costs Reportedâ€šÃ„Ã¬Blue Cross's Rate Handicap Cited | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/random-notes-from-all-over-poor-audience-for-poverty-call-tenants.html | Random Notes From All Over: Poor Audience for Poverty Call; Tenants in Alabama Found Unaware of Johnson Drive â€šÃ„Â¢C.I.A. Success Story | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/bridge-us-played-like-champions-again-but-lost-title-again.html | Bridge: U.S. Played Like Champions Again, but Lost Title Again | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/spanish-tax-seen-block-to-capital-us-investors-are-wary-of.html | SPANISH TAX SEEN BLOCK TO CAPITAL; U.S. Investors Are Wary of Withholding Tax of 24.6%â€šÃ„Ã¬Measure Proposed | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/53-of-youths-here-failing-draft-tests.html | 53% OF YOUTHS HERE FAILING DRAFT TESTS | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/roosevelt-urged-a-trusteeship-of-mixed-religions-for-palestine.html | Roosevelt Urged a Trusteeship Of Mixed Religions for Palestine | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/the-safest-drivers-are-aged-35-to-75-illinois-study-finds.html | The Safest Drivers Are Aged 35 to 75, Illinois Study Finds | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/france-59-victor.html | France 59â€šÃ„Â¢0 Victor | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/red-youth-rally-fills-east-berlin-300000-seek-fun-in-city-after.html | RED YOUTH RALLY FILLS EAST BERLIN; 300,000 Seek Fun in City After Saluting Leaders | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/boxer-weak-and-scared-as-a-boy-now-at-298-mathis-seeks-an-olympic.html | Boxer Weak and Scared as a Boy; Now at 298, Mathis Seeks an Olympic Berth in Trials | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/elizabeth-a-vail-and-ensign-plan-bridal-in-france-flying-magazine.html | Elizabeth A. Vail And Ensign Plan Bridal in France; Flying Magazine Editor Fiancee of Charles Hess Boynton | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/charles-d-mitchell.html | CHARLES D. MITCHELL | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/clay-makes-malcolm-exfriend-champion-ridicules-former-muslim-in.html | Clay Makes Malcolm Exâ€šÃ„Â¿Friend; Champion Ridicules Former Muslim in Ghana Talkathon | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/graham-challenges-segregationist-view-of-bibles-meaning.html | Graham Challenges Segregationist View Of Bible's Meaning | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/mgm-to-produce-lady-l-art-carney-signs-for-a-film.html | Mâ€šÃ„Â¢Gâ€šÃ„Â¢M to Produce â€šÃ„Â¿Lady Lâ€šÃ„Â¿; Art Carney Signs for a Film | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/books-of-the-times-a-thoroughly-conscientious-sovereign.html | Books of The Times; â€šÃ„Â¿A Thoroughly Conscientious Sovereignâ€šÃ„Â¿ | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/shortage-of-coins-prompts-overtime-at-two-us-mints.html | Shortage of Coins Prompts Overtime At Two U.S. Mints | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/jewish-activities-on-rise-in-soviet-broadening-of-cultural-life.html | JEWISH ACTIVITIES ON RISE IN SOVIET; Broadening of Cultural Life Follows Criticism Abroad | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/four-new-bishops-chosen-at-ame-church-meeting.html | Four New Bishops Chosen At A.M.E. Church Meeting | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/grievance-panel-held-powerless-ship-unions-and-industry-score.html | GRIEVANCE PANEL HELD POWERLESS; Ship Unions and Industry Score Initial Meeting | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/land-purchased-as-tennis-site-queens-building-will-house-four.html | LAND PURCHASED AS TENNIS SITE; Queens Building Will House Four Indoor Courts | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/letters-to-the-times-building-navy-ships-use-of-private-yards.html | Letters to The Times; Building Navy Ships; Use of Private Yards Called Basic to Free Enterprise | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/concert-presented-by-de-witt-chorale.html | CONCERT PRESENTED BY DE WITT CHORALE | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/150-cycle-to-fair-in-rules-protest-outing-part-of-drive-to-ease.html | 150 CYCLE TO FAIR IN RULES PROTEST; Outing Part of Drive to Ease Restrictions on Bicycles | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/sec-vacancies-remain-unfilled-white-house-still-seeking-two-aides.html | S.E.C. VACANCIES REMAIN UNFILLED; White House Still Seeking Two Aides Despite Long List of Candidates; NEW CHAIRMAN SOUGHT; Officials Are Annoyed That Industry Has Not Helped in Hunt for Appointees | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/korean-reds-renew-charges-on-pilots.html | KOREAN REDS RENEW CHARGES ON PILOTS | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/grievance-walkout-ends-at-detroit-auto-supplier.html | Grievance Walkout Ends At Detroit Auto Supplier | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/1year-maturities-are-87800970025.html | 1â€šÃ„Â¿YEAR MATURITIES ARE $87,800,970,025 | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/whittier-students-score-2d-college-bowl-victory.html | Whittier Students Score 2d â€šÃ„Â¿College Bowlâ€šÃ„Â¿ Victory | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/jerseyans-take-auto-races.html | Jerseyans Take Auto Races | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/berlins-wine-spilled-on-way.html | Berlin's Wine Spilled on Way | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/temple-confirm-83-on-shabuoth-2000-attend-the-service-at.html | TEMPLE CONFIRM 83 ON SHABUOTH; 2,000 Attend the Service at Congregation Emanuâ€šÃ„Â¢el | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/david-carradine-in-deputy.html | David Carradine in â€šÃ„Â¿Deputyâ€šÃ„Â¿ | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/wheres-dominic-been-9-days-12-yearold-lived-at-the-fair.html | Where's Dominic Been 9 Days? 12-Yearâ€šÃ„Â¿Old Lived at the Fair | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/port-engineers-to-meet.html | Port Engineers to Meet | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/judith-riess-is-married.html | Judith Riess Is Married | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/balance-of-payments-firstquarter-figures-spur-optimism-but-u-s.html | Balance of Payments; Firstâ€šÃ„Â¿Quarter Figures Spur Optimism, But U. S. Maintains Cautious View | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/negroes-meet-subtle-antipathy-in-quincy-fla-voter-campaign-leader.html | Negroes Meet Subtle Antipathy In Quincy, Fla., Voter Campaign; Leader Cites the Pressures of Economic Dependence and Police Surveillance | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/rusk-meets-envoys.html | Rusk Meets Envoys | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/protestants-hail-54-school-ruling-6000-at-st-john-the-divine-hear.html | PROTESTANTS HAIL '54 SCHOOL RULING; 6,000 at St. John the Divine Hear Plea for Rights Bill | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/northerndancer-set-for-belmont-will-bid-to-be-first-triple-crown.html | NORTHERNDANCER SET FOR BELMONT; Will Bid to Be First Triple Crown Winner in 16 Years | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/hostages-return-sought-in-cyprus-stern-un-statement-calls-for-end.html | HOSTAGES RETURN SOUGHT IN CYPRUS; Stern U.N. Statement Calls for End of Abductions | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/souphanouvong-move-reported.html | Souphanouvong Move Reported | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/topics.html | Topics | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/mrs-r-p-stromenger.html | MRS. R. P. STROMENGER | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/spencer-v-silverthorne-dies-merchant-88-was-on-titanic.html | Spencer V. Silverthorne Dies; Merchant, 88, Was on Titanic | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/auto-workers-reject-pact.html | Auto Workers Reject Pact | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/mitchells-rival-questions-ethics-senator-answers-complaint-on-law.html | MITCHELL'S RIVAL QUESTIONS ETHICS; Senator Answers Complaint on Law Firm's Business | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/parade-fetes-jersey-town.html | Parade Fetes Jersey Town | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/mrs-earle-r-koons.html | MRS. EARLE R. KOONS | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/ohio-jaycees-elect-leader.html | Ohio Jaycees Elect Leader | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/carlino-plays-close-at-de-lys.html | Carlino Plays Close at de Lys | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/akihito-returns-to-japan.html | Akihito Returns to Japan | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/steve-owen-dies-exgiants-coach-ran-football-team-19315starred-as-a.html | STEVE OWEN DIES; EX&#237;&#238;GIANTS COACH; Ran Football Team 1931&#233;&#238;&#235;Starred as a Lineman | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/jeers-and-cheers-meet-pearson-plea-on-canadian-flag.html | Jeers and Cheers Meet Pearson Plea On Canadian Flag | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/alabama-minister-speaks-in-harlem.html | ALABAMA MINISTER SPEAKS IN HARLEM | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/apartment-blast-kills-one-hurts-3-36-families-are-evacuated-from-e.html | APARTMENT BLAST KILLS ONE, HURTS 3; 36 Families Are Evacuated From E. 66th St. Site | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/three-executed-in-bhutan-for-assassination-of-premier.html | Three Executed in Bhutan For Assassination of Premier | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/neutralist-army-said-to-crumble-in-laos-fighting-rusk-meets-with.html | NEUTRALIST ARMY SAID TO CRUMBLE IN LAOS FIGHTING; Rusk Meets With Envoys&#226;&#226;Asks Effort to Preserve the Souvanna Regime; PROS&#226;&#226;REDS PRESS DRIVE; Gen. Kong Le Is Reported to Have Fled Headquarters on the Plaine des Jarres. | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/wallace-foes-bid-for-union-votes-senator-kennedy-a-speaker-at.html | WALLACE FOES BID FOR UNION VOTES; Senator Kennedy a Speaker at Steelworkers' Hall | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/propulsion-company-moves.html | Propulsion Company Moves | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/tv-antenna-concern-formed.html | TV Antenna Concern Formed | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/39th-red-cross-convention-to-be-opened-here-today.html | 39th Red Cross Convention To Be Opened Here Today | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/trademark-group-elects.html | Trademark Group Elects | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/laufenbergstoddard.html | Laufenberg&#226;&#226;Stoddard | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/un-extends-visiting-hours-to-10-pm-pginning-today.html | U.N. Extends Visiting Hours To 10 P.M. eginning Today | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/pastor-fears-white-backlash-may-affect-presbyterian-election.html | Pastor Fears &#226;&#226;White Backlash&#226;&#226; May Affect Presbyterian Election | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/british-youths-brawl-at-beaches-on-holiday.html | British Youths Brawl At Beaches on Holiday | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/meaning-of-grace-cited-by-methodist.html | MEANING OF GRACE CITED BY METHODIST | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/paris-gem-thieves-get-20000.html | Paris Gem Thieves Get $20,000 | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/20-students-are-arrested-after-wild-party-on-potomac.html | 20 Students Are Arrested After Wild Party on Potomac | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/governors-total-at-93032.html | Governor's Total at 93,032 | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/daughter-to-mrs-rosendorf.html | Daughter to Mrs. Rosendorf | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/72-city-parcels-bought-for-881225-at-auction.html | 72 City Parcels Bought For $881,225 at Auction | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/letters-to-the-times-jonathan-bingham-backed.html | Letters to The Times; Jonathan Bingham Backed | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/trade-week-opens-in-harbor-today-ships-whistles-to-herald-salute-to.html | TRADE WEEK OPENS IN HARBOR TODAY; Ships' Whistles to Herald Salute to Merchant Marine | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/desapio-bars-bid-for-county-leader.html | DESAPIO BARS BID FOR COUNTY LEADER | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/rebels-seize-congo-town-on-border-with-burundi.html | Rebels Seize Congo Town On Border With Burundi | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/whippet-chosen-from-field-of-1174-dogs-at-annual-long-island-k-c.html | Whippet Chosen From Field of 1,174 Dogs at Annual Long Island K. C. Show | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/students-from-higher-horizons-schools-here-are-captivated-by-campus.html | Students From Higher Horizons Schools Here Are Captivated by Campus Life at Mount Holyoke College; Mt. Holyoke Charms City Girls (And Vice Versa) on 2&#226;&#226;Day Visit | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/excity-rent-official-joins-realty-investors.html | Ex&#226;&#226;City Rent Official Joins Realty Investors | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/barter-trade-persists.html | Barter Trade Persists | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/goldwater-demands-voice-for-republicans-on-laos.html | Goldwater Demands Voice For Republicans on Laos | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/article-1-no-title-106970251.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/french-red-party-changes-leaders-thorez-gets-less-active-job-and.html | FRENCH RED PARTY CHANGES LEADERS; Thorez Gets Less Active Job and Rochet Takes Old Post | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/khrushchev-visits-temples-of-pharaohs-near-luxor.html | Khrushchev Visits Temples of Pharaohs Near Luxor | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/shipley-school-takes-trophy.html | Shipley School Takes Trophy | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/article-1-no-title-106970508.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/dissident-group-seeks-seats-on-elgins-board.html | Dissident Group Seeks Seats on Elgin's Board | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/mayer-beats-mcbride-to-take-travis-memorial-golf-title-winged-foot.html | Mayer Beats McBride to Take Travis Memorial Golf Title; WINGED FOOT STAR TRIUMPHS, 2 AND 1; Mayer Wins Tourney in His First Appearance on Long Hitting, Clutch Putting | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/peking-to-purchase-airliners-in-soviet.html | PEKING TO PURCHASE AIRLINERS IN SOVIET | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/booksauthors.html | BooksâÂ¦Authors | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/soviet-girl-smashes-mark-in-200-meter-breaststroke.html | Soviet Girl Smashes Mark In 200 Meter BreastâÂ¦Stroke | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/lord-brabazon-of-tara-dies-first-briton-to-fly-in-england-aviator.html | Lord Brabazon of Tara Dies; First Briton to Fly in England; Aviator Had Also Been Early Auto Racer and Minister of Transport for Churchill | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/brown-u-to-help-college-in-south-tougaloo-mostly-negro-to-receive.html | BROWN U. TO HELP COLLEGE IN SOUTH; Tougaloo, Mostly Negro, to Receive Teaching Aids | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/spain-awaits-mrs-kennedy.html | Spain Awaits Mrs. Kennedy | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/norway-marks-charter-day.html | Norway Marks Charter Day | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/letters-to-the-times-jews-jews-alienation-denied-maciver-charged-with.html | Letters to The Times; Jews' âÂ¦AlienationâÂ¦' Denied; MacIver Charged With Ignoring American Society's Pluralism | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/homemaker-group-plans-dinner-dance.html | Homemaker Group Plans Dinner Dance | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/vat-dyes-resist-fading.html | Vat Dyes Resist Fading | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/longer-term-urged-for-brazilian-chief.html | LONGER TERM URGED FOR BRAZILIAN CHIEF | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/catholics-are-urged-to-take-active-role-in-rights-program.html | Catholics Are Urged To Take Active Role In Rights Program | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/supreme-court-enlarging-role-as-instrument-of-social-change-many.html | Supreme Court Enlarging Role As Instrument of Social Change; Many Believe That Ruling on Schools Gave Impetus to Other DecisionsâÂ¦âÂ¦Attacks on Justices Rise | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/dr-kelsey-will-be-honored.html | Dr. Kelsey Will Be Honored | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/minton-terms-decree-an-inevitable-decision.html | Minton Terms Decree âÂ¦âÂ¦'An Inevitable DecisionâÂ¦âÂ¦' | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/syntex-elects-officer.html | Syntex Elects Officer | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/sports-of-the-times-a-mighty-stout-fella.html | Sports of The Times; A Mighty Stout Fella | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/stocks-edge-off-on-london-board-strong-gain-on-friday-cuts-loss.html | STOCKS EDGE OFF ON LONDON BOARD; Strong Gain on Friday Cuts Loss Earlier in Week | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/man-in-the-news-shrewd-french-red-waldeck-rochet.html | Man in the News; Shrewd French Red; Waldeck Rochet | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/musicals-author-cant-read-music-salesman-taped-his-songs-for-wicked.html | MUSICALâÂ¦âÂ¦'S AUTHOR CANâÂ¦âÂ¦'T READ MUSIC; Salesman Taped His Songs for âÂ¦âÂ¦'Wicked Old WorldâÂ¦âÂ¦' | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/philippine-air-toll-now-78.html | Philippine Air Toll Now 78 | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/shumlin-replies-to-article-in-life.html | SHUMLIN REPLIES TO ARTICLE IN LIFE | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/kashmir-step-possible.html | Kashmir Step Possible | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/hendley-and-herbel-blank-mets-as-giants-win-60-10-wild-pitch-beats.html | Hendley and Herbel Blank Mets as Giants Win, 6âÂ¦âÂ¦'0, 10âÂ¦âÂ¦'0; WILD PITCH BEATS FISHER IN FINALE; Met Hurler Yields Two Hits âÂ¦âÂ¦'Before Home Runs in Opener Rout Jackson, Sturdivant | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/snakes-invade-oklahoma-town.html | Snakes Invade Oklahoma Town | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/tv-in-what-america-is-presented-world-theater-gives-series-of.html | TV; âÂ¦âÂ¦'In What America?âÂ¦âÂ¦' Is Presented; World Theater Gives Series of Vignettes | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/sweden-scores-sweep.html | Sweden Scores Sweep | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/copter-crashes-on-l-i.html | Copter Crashes on L. I. | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/stevenson-is-premiers-guest.html | Stevenson Is Premier's Guest | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/jewish-congress-seeks-to-picket-jordan-pavilion.html | Jewish Congress Seeks to Picket Jordan Pavilion | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/seeing-fund-at-work.html | Seeing Fund at Work | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/tigers-turn-back-indians-by-31-41-aguirre-and-kolich-triumph-to.html | TIGERS TURN BACK INDIANS BY 3â6â¦Â¹, 4â6â¦Â¹; Aguirre and Lolich Triumph to Oust Tribe From Lead | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/chess-dark-horse-shares-prize-with-keres-at-beverwijk.html | Chess: Dark Horse Shares Prize With Keres at Beverwijk | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/canada-disturbed-by-soviet-oil-bid.html | Canada Disturbed By Soviet Oil Bid | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/italy-triumphs-50.html | Italy Triumphs, 5â6â¦Â¹0 | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/abc-fabrics-picks-executive.html | ABC Fabrics Picks Executive | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/utah-schools-may-open-despite-teacher-walkout.html | Utah Schools May Open Despite Teacher Walkout | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/jazz-band-opens-soviet-concerts-german-groups-visit-shows-easing-of.html | JAZZ BAND OPENS SOVIET CONCERTS; German Group's Visit Shows Easing of Cultural Policy | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/marriage-on-aug-29-for-lois-thompson.html | Marriage on Aug. 29 For Lois Thompson | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/sachs-with-1514-mp-h-fastest-of-5-joining-500-qualifiers-brabham.html | Sachs, With 151.4 M. P. H., Fastest of 5 Joining â¦Â¹â5006â¦Â¹â Qualifiers; BRABHAM FOILED AT STARTING LINE; Australian, Unable to Make Run Before Time Expires, May Miss May 30 Race | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/400-young-city-democrats-will-aid-salute-to-johnson.html | 400 Young City Democrats Will Aid Salute to Johnson | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/us-lines-aide-to-speak.html | U.S. Lines Aide to Speak | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/gold-fields-open-early-in-siberia-soviet-publicizing-operation-to.html | GOLD FIELDS OPEN EARLY IN SIBERIA; Soviet Publicizing Operation to Quell Western Doubts | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/king-of-burundi-arrives-visits-president-tomorrow.html | King of Burundi Arrives; Visits President Tomorrow | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/johnsons-attend-church.html | Johnsons Attend Church | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/john-h-bosshart-jersey-educator-excommissioner-of-schools-for-state.html | JOHN H. BOSSHART, JERSEY EDUCATOR; Exâ¦Â¹â¦Â¹Commissioner of Schools for State Dies at 82 | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/american-board-lists-krylon.html | American Board Lists Krylon | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/chou-quoted-as-doubting-un-admission-in-fall.html | Chou Quoted as Doubting U.N. Admission in Fall | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/miss-sarah-quigley-prospective-bride.html | Miss Sarah Quigley Prospective Bride | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/wardnercaldwell.html | Wardnerâ¦Â¹â¦Caldwell | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/braves-top-cards-after-73-defeat-milwaukee-wins-finale-42-with.html | BRAVES TOP CARDS AFTER 7â6â¦Â³ DEFEAT; Milwaukee Wins Finale, 4â6â¦Â³2, With Three Home Runs | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/red-sox-divide-pair-with-twins-boston-wins-opener-62-bows-on-homer.html | RED SOX DIVIDE PAIR WITH TWINS; Boston Wins Opener, 6â6â¦Â³2, Bows on Homer, 6â6â¦Â³5 | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/ukranians-set-back-boston-for-4th-soccer-title-in-row.html | Ukranians Set Back Boston For 4th Soccer Title in Row | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/have-hunch-will-travel.html | Have Hunch, Will Travel | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/british-comedy-due-here.html | British Comedy Due Here | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/italian-cathedral-burns-priceless-art-destroyed.html | Italian Cathedral Burns; Priceless Art Destroyed | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/frozenmeat-cargo-going-to-us-troops.html | FROZENâ¦Â¹â¦MEAT CARGO GOING TO U.S. TROOPS | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/ymca-council-elects.html | Y.M.C.A. Council Elects | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/pirates-win-finale-split-with-dodgers.html | PIRATES WIN FINALE, SPLIT WITH DODGERS | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/vietcong-hits-5-targets-as-rainy-season-arrives.html | Vietcong Hits 5 Targets As Rainy Season Arrives | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/2-systems-in-54-case-still-reject-integration.html | 2 Systems in '54 Case Still Reject Integration | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/de-gaulle-attends-mass.html | De Gaulle Attends Mass | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/mental-health-scrolls-to-3.html | Mental Health Scrolls to 3 | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/vaticans-phones-improved.html | Vatican's Phones Improved | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/british-women-eager-for-us-sportswear.html | British Women Eager for U.S. Sportswear | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/the-red-cross-and-the-metroplex.html | The Red Cross and the Metroplex | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/letters-to-the-times-no-state-aid-dependence.html | Letters To The Times; No State Aid Dependence | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/dynamics-corp-gets-contract.html | Dynamics Corp. Gets Contract | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/letters-to-the-times-overflights-defended.html | Letters To The Times; Overflights Defended | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/angels-get-16-hits-down-orioles-94-estrada-is-loser.html | Angels Get 16 Hits, Down Orioles, 9â€‹â€‹4; Estrada Is Loser | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/capitol-worried-by-rising-costs-of-probing-atom-stricter-fund.html | CAPITOL WORRIED BY RISING COSTS OF PROBING ATOM; Stricter Fund Policy Began â€‹â€‹Problem of Allocation Also Bothers Scientists | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/nonchalant-cyclist-keeps-a-promise-and-wins-in-spain.html | Nonchalant Cyclist Keeps a Promise And Wins in Spain | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/new-bank-chief-is-poised-to-begin-his-task-frank-wille-to-be-sworn.html | New Bank Chief Is Poised to Begin His Task; Frank Wille to Be Sworn In Today as Superintendent | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/article-1-no-title-106970214.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/producers-quit-emmy-program-eastside-west-sideâ€‹â€‹ Unit Critical of Academy | PRODUCERS QUIT EMMY PROGRAM; EastSide/West Sideâ€‹â€‹ Unit Critical of Academy | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/2364-killed-in-accidents-in-new-jersey-last-year.html | 2,364 Killed in Accidents In New Jersey Last Year | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/nehru-advances-border-proposal-he-wants-area-captured-by-chinese.html | NEHRU ADVANCES BORDER PROPOSAL; He Wants Area Captured by Chinese Demilitarized | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/late-rally-by-galway-ties-waterford-in-hurling-here.html | Late Rally by Galway Ties Waterford in Hurling Here | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/diamonds-and-politics.html | Diamonds and Politics | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/lewisohn-stadium-begins-subscription-sale-today.html | Lewisohn Stadium Begins Subscription Sale Today | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/kurrewa-v-and-sceptre-split-2-races-in-trials.html | Kurrewa V and Sceptre Split 2 Races in Trials | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/demand-in-steel-remains-strong-orders-in-structural-and.html | DEMAND IN STEEL REMAINS STRONG; Orders in Structural and Bigâ€‹â€‹Equipment Field Are Reported Heavy; AUTO PLANS AWAITED; June Shipments Expected to Fall Only Slightly From Pace of May | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/50000-see-perfect-game.html | 50,000 See Perfect Game | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/jesse-f-sammis-3d-marries-jean-tilt.html | Jesse F. Sammis 3d Marries Jean Tilt | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/unseeded-williams-pair-wins-tennis-doubles-title.html | Unseeded Williams' Pair Wins Tennis Doubles Title | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/officers-will-give-painting-to-library.html | OFFICERS WILL GIVE PAINTING TO LIBRARY | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/anglican-lauds-u-s-attitudes-robinson-finds-church-here-receptive.html | ANGLICAN LAUDS U. S. ATTITUDES; Robinson Finds Church Here Receptive to Changes | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/for-the-beach-a-sea-of-styles.html | For the Beach â€‹â€‹A Sea of Styles | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/tensions-relax-for-little-rock-but-color-bars-fall-slowly-and.html | TENSIONS RELAX FOR LITTLE ROCK; But Color Bars Fall Slowly and Negroes Are Vexed | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/advertising-mutual-funds-begin-campaign.html | Advertising: Mutual Funds Begin Campaign | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/the-wagnercity-future.html | The Wagnerâ€‹â€‹City Future | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/hotels-reported-underoccupied-realty-man-doubts-the-fair-will.html | HOTELS REPORTED UNDERâ€‹â€‹OCCUPIED; Realty Man Doubts the Fair Will Improve Condition | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/syndicate-in-philadelphia-to-buy-yellow-cab-co.html | Syndicate in Philadelphia To Buy Yellow Cab Co. | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/racial-ferment-embroils-north-drives-gaining-momentum-against.html | RACIAL FERMENT EMBROILS NORTH; Drives Gaining Momentum Against Housing Patterns | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/elizabeth-kirkor-will-be-married-to-john-rogers-former-student-at-u.html | Elizabeth Kirkor Will Be Married To John Rogers; Former Student at U. of London Is Betrothed to Lawyer Here | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/roger-scime-makes-pianorecital-debut.html | ROGER SCIME MAKES PIANOâ€‹â€‹RECITAL DEBUT | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/personal-finance-buying-or-renting-a-car.html | Personal Finance: Buying or Renting a Car | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/brazilians-trim-coffee-exports-industry-hoping-government-will.html | BRAZILIANS TRIM COFFEE EXPORTS; Industry Hoping Government Will Raise Exchange Rate | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/nathan-l-dauby-90-may-co-executive.html | NATHAN L. DAUBY, 90, MAY CO. EXECUTIVE | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/peterman-drives-to-victory.html | Peterman Drives to Victory | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/businessmens-campus-available-in-westchester-companies-can-hire.html | Businessmen's Campus Available in Westchester; Companies Can Hire Estate With All Facilities for Management Seminars | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/fair-takes-steps-to-avoid-crush-metal-barriers-put-up-after.html | FAIR TAKES STEPS TO AVOID CRUSH; Metal Barriers Put Up After Homegoersâ€šÃ„Ã´Riot | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/pope-plans-link-to-other-faiths-announces-secretariat-for.html | POPE PLANS LINK TO OTHER FAITHS; Announces Secretariat for Nonâ€šÃ„Ã´Christiansâ€šÃ„Ã´Former Nuncio Will Head Unit | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/panamas-voting-is-light-in-municipal-election.html | Panama's Voting is Light In Municipal Election | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/itunit-plans-to-acquire-aetna.html | I.T.&T.Unit Plans To Acquire Aetna | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/college-in-iowa-now-gets-profit-parsons-bankrupt-in-1955-has-annual.html | COLLEGE IN IOWA NOW GETS PROFIT; Parsons, Bankrupt in 1955, Has Annual Surpluses | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/a-kennedy-portrait-in-tulips.html | A Kennedy Portrait in Tulips | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/fist-fights-reported.html | Fist Fights Reported | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/international-dispute-on-us-maritime-rules-solvedor-is-it.html | International Dispute on U.S. Maritime Rules Solvedâ€šÃ„Ã´or Is It? | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/fish-specialties-in-athens-area-draw-gourmants.html | Fish Specialties In Athens Area Draw Gourmants | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/eddie-condons-echoes-of-40-years-friends-plan-a-salute-to.html | Eddie Condon's Echoes of 40 Years; Friends Plan a Salute to Guitarist's Career | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/peril-to-africa-noted.html | Peril to Africa Noted | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/rivals-of-overtrick-to-try-try-again-in-pace-at-yonkers.html | Rivals of Overtrick To Try, Try Again In Pace at Yonkers | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/rio-frees-czech-writer-again.html | Rio Frees Czech Writer Again | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/trading-stamps-aid-new-jersey-concern.html | Trading Stamps Aid New Jersey Concern | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/caracas-fire-razes-5-plants.html | Caracas Fire Razes 5 Plants | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/wilbur-b-fairfax.html | WILBUR B. FAIRFAX | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/st-helenas-eight-retains-title-citek-lavacca-win-in-doubles.html | St. Helena's Eight Retains Title; Citek, Lavacca Win in Doubles | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/but-ambassadors-forces-are-expected-to-pursue-bid-for-nomination.html | But Ambassador's Forces Are Expected to Pursue Bid for Nomination | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/historians-home-yields-rich-lode-new-york-society-searches-its-own.html | HISTORIANSâ€šÃ„Ã´ HOME YIELDS RICH LODE; New York Society Searches Its Own Building for Items to Mark Anniversary; SHOW OPENS THURSDAY; Portrait of Stuyvesant and Champlain's Astrolabe Will Be on Display | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/turnaway-from-equal-rights.html | Turnaway From Equal Rights | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/australians-sweep-doubles-in-berlin-tennis-tourney.html | Australians Sweep Doubles In Berlin Tennis Tourney | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/at-the-fair-a-lavish-wonder-world-leonidoffs-aquastage-spectacular.html | At the Fair: A Lavish â€šÃ„Ã´Wonder Worldâ€šÃ„Ã´; Leonidoff's Aquaâ€šÃ„Ã´Stage Spectacular Opens; The Program; WONDER WORLD, an aquaâ€šÃ„Ã´stage spextaÂ¬â€ºâ€°cle, conceived, staged and presented by Leon Leonidoff. Music by Jule Styne; lyrics by Stanley Styne; choreographer and associate director, Michael Kidd; scenery by Richard Rychratk and Don Shirley; costumes, by Alvin Colt; conÂ¬â€ºâ€°sume consultant, Erte; lighting by Jules Fisher; musical direction and vocal arÂ¬â€ºâ€°rangements by Stanley Lebowsky; assoÂ¬â€ºâ€°ciate musical director, Arthur Wagner; orchestrations by Ray Ellis; dance arÂ¬â€ºâ€°rangements by Peter Howard; aquatic diÂ¬â€ºâ€°rectors, Norma and Bob Maxwell; film sequences by Ferro, Mohammed. and Schwartz; gowns by Fontana; men's fashions by Brioni; production manager, Joe Calvan; production coordinator, Basil Estroich. At the World's Fair Amphitheater.; PRINCIPALS: Chita Rivera, Gretchen Wyler,,Ted Scott, John O'Neill, the Rastellis, the Lucky Latinos, Srony and Claire, Helen Wood, the French Wonderâ€šÃ„Ã´wheels, the Trio Fallma, Eugene Slavin, Meyer Davis's Orthestra, Kolond Kads. | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/article-1-no-title-106970513.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/reds-control-the-plain.html | Reds Control the Plain | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/kuusinen-leader-in-soviet-is-dead-finn-82-was-a-member-of-partys.html | KUUSINEN LEADER IN SOVIET, IS DEAD; Finn, 82, Was a Member of Party's .Ruling Group | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/citizen-group-calls-for-further-cafes-on-city-sidewalks.html | Citizen Group Calls For Further Cafes On City Sidewalks | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/foreign-affairs-sharing-the-secretarys-burden.html | Foreign Affairs; Sharing the Secretary's Burden | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/real-estate-group-voices-opposition-to-rights-bill.html | Real Estate Group Voices Opposition to Rights Bill | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/goldwater-says-effort-to-stop-him-could-mean-death-a-suicidefor-gop.html | Goldwater Says Effort to Stop Him Could Mean â€šÃ„Ã´Suicideâ€šÃ„Ã´ for G.O.P. | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/article-1-no-title-106970507.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/mrs-thomas-c-dillon-wife-of-advertising-agency-head.html | Mrs. Thomas C. Dillon, Wife Of Advertising Agency Head | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/3-nationalities-here-pay-homage-to-homelands.html | 3 Nationalities Here Pay Homage to Homelands | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/sharp-hits-play-no-favorites-with-third-basemen-yankees-defeat.html | Sharp Hits Play No Favorites With Third Basemen; Yankees Defeat Athletic, 11â€šÃ„Ã´9 and 8â€šÃ„Ã´0, as Ford Pitches Fourâ€šÃ„Ã´Hit Shutout; PEPITONE STARS IN SECOND GAME; Hits 2 Homers and Bats In 4 Runsâ€šÃ„Ã´Mantle, Tresh Connect in Opener | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/article-1-no-title-106970212.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/reds-beat-cubs-71t-after-54-setback.html | REDS BEAT CUBS, 7â€šÃ„Ã´1, AFTER 5â€šÃ„Ã´4 SETBACK | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/rights-rally-at-city-hall-today-sets-15000-and-one-as-goal-school.html | Rights Rally at City Hall Today Sets â€šÃ„Ã¹15,000 and One' as Goal; School Integration Leaders Aim for Recordâ€šÃ„Ã´Day of Demonstrations Planned | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/hawaiians-open-campaign.html | Hawaiians Open Campaign | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/jewish-league-to-hold-luncheon-tomorrow.html | Jewish League to Hold Luncheon Tomorrow | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/collision-sinks-dutch-ship.html | Collision Sinks Dutch Ship | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/since-the-school-decree-decade-of-racial-ferment.html | Since the School Decree: Decade of Racial Ferment | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/rights-bloc-opens-talks-tomorrow-in-closure-drive-senate-backers-of.html | RIGHTS BLOC OPENS TALKS TOMORROW IN CLOSURE DRIVE; Senate Backers of Bill Plan Conferences to Muster Support for Changes; G.O.P. HOLDS THE KEY; Dirksen Now Must Prevail On Doubtful Followers to Back His Amendments | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/renault-manager-named.html | Renault Manager Named | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/luxury-phone-rates.html | â€šÃ„Ã¹Luxuryâ€šÃ„Ã´ Phone Rates | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/chief-rabbi-of-israel-to-speak-here.html | Chief Rabbi of Israel to Speak Here | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/exiles-reported-on-way-to-cuba-anticastro-group-asserts-infiltrator.html | EXILES REPORTED ON WAY TO CUBA; Antiâ€šÃ„Ã´Castro Group Asserts Infiltrator Teams Are Set to Begin Political Plot | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/coal-and-atoms-in-spain.html | Coal and Atoms in Spain | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/free-pharmacy-for-dockers.html | Free Pharmacy for Dockers | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/a-dinner-dance-sunday-to-honor-scofield-troupe-royal-shakespeareans.html | A Dinner Dance Sunday to Honor Scofield Troupe; Royal Shakespeareans to Be Guests at Plaza of Festival Company | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/actors-fund-to-meet-friday.html | Actors Fund to Meet Friday | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/plans-for-tunnel-to-queens-scored-transit-agency-accused-of-giving.html | PLANS FOR TUNNEL TO QUEENS SCORED; Transit Agency Accused of Giving Inaccurate Data | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/spanish-ministry-warns-asturians-tells-miners-rest-of-nation-grows.html | SPANISH MINISTRY WARNS ASTURIANS; Tells Miners Rest of Nation Grows Tired of Strikes | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/recital-by-thom-laur-tenor.html | Recital by Thom Laur, Tenor | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/talks-on-africa-begin-in-corning-developing-leadership-is-goal-of.html | TALKS ON AFRICA BEGIN IN CORNING; Developing Leadership Is Goal of Upstate Meeting | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/puerto-ricans-dedicate-plaque-to-police-slain-in-east-harlem.html | Puerto Ricans Dedicate Plaque To Police Slain in East Harlem | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/campbells-yawl-first.html | Campbell's Yawl First | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/soviet-will-build-hospital-in-kenya.html | SOVIET WILL BUILD HOSPITAL IN KENYA | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/queen-blocks-film-on-king-edward-vii.html | QUEEN BLOCKS FILM ON KING EDWARD VII | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/marilyn-cocks-fiance-of-bert-c-engelhardt.html | Marilyn Cocks Fiancee Of Bert C. Engelhardt | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/buckley-accused-ofie-campaign-he-in-turn-says-bingham-lies-on-two.html | BUCKLEY ACCUSED OFâ€šÃ„Ã´LIEâ€šÃ„Ã´ CAMPAIGN; He, in Turn, Says Bingham Lies â€šÃ„Ã¹on Two Countsâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/bankers-acceptances-little-changed-in-month.html | Bankers' Acceptances Little Changed in Month | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/12-piano-finalists-chosen-in-brussels.html | 12 PIANO FINALISTS CHOSEN IN BRUSSELS | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/nepals-king-on-way-to-bonn.html | Nepal's King on Way to Bonn | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/white-sox-down-senators-32-as-pizarro-wins-fourth-in-row-robinsons.html | White Sox Down Senators, 3â€šÃ„Ã´2, As Pizarro Wins Fourth in Row; Robinson's 2â€šÃ„Ã´Run Homer and Stan's Tieâ€šÃ„Ã´Breaking Single Decideâ€šÃ„Ã´Cottier Connects | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/colgin-gains-in-school-tennis.html | Colgin Gains in School Tennis | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/rangers-body-recovered.html | Ranger's Body Recovered | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/leisure-activities-for-family-listed.html | Leisure Activities For Family Listed | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/dinner-honors-miss-longy-50-years-a-music-teacher.html | Dinner Honors Miss Longy, 50 Years a Music Teacher | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/soviet-triumphs-in-davis-cup-play-wins-zone-doubles-match-but.html | SOVIET TRIUMPHS IN DAVIS CUP PLAY; Wins Zone Doubles Match, but Germans Lead, 2â€‹Â‹Â1 | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/at-the-garden-for-the-weekend.html | At the Garden for the Weekend | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/david-hills-have-son.html | David Hills Have Son | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/english-win-at-soccer-43.html | English Win at Soccer, 4â€‹Â‹Â3 | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/doug-jones-outpoints-green.html | Doug Jones Outpoints Green | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/theater-basic-training-on-yale-stage-simple-life-explores-a.html | Theater: Basic Training on Yale Stage; â€‹Â‹Â'Simple Lifeâ€‹Â‹Â' Explores a Soldier's Hatred | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/spanish-film-booked.html | Spanish Film Booked | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/ballet-end-of-a-season-city-company-concludes-first-3-weeks-at.html | Ballet: End of a Season; City Company Concludes First 3 Weeks at State Theater With Distinction | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/yonkers-doctors-restore-arm-severed-by-train.html | Yonkers Doctors Restore Arm Severed by Train | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-18 | 1964-05-18 | https://www.nytimes.com/1964/05/18/archives/meadow-brook-bank-elects-new-director.html | Meadow Brook Bank Elects New Director | True | | 1992-05-29 | RE0000580661 | B00000110326 | | | |
| 1964-05-19 | 0001-01-01 | https://www.nytimes.com/1964/05/19/picketing-halts-work-at-20-piers.html | PICKETING HALTS WORK AT 20 PIERS | False | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/high-court-rules-the-naturalized-may-live-abroad.html | HIGH COURT RULES THE NATURALIZED MAY LIVE ABROAD | False | By ANTHONY LEWIS; Special to The New York Times | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 0001-01-01 | https://www.nytimes.com/1964/05/19/motor-in-missile-explodes-killing-3-and-injuring-8.html | Motor in Missile Explodes, Killing 3 and Injuring 8 | False | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 0001-01-01 | https://www.nytimes.com/1964/05/19/barbara-ann-wesp-will-marry-june-27.html | Barbara Ann Wesp Will Marry June 27 | False | Special to The New York Times | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 0001-01-01 | https://www.nytimes.com/1964/05/19/library-collects-rarebook-prize.html | LIBRARY COLLECTS RAREâ€‹Â‹Â'BOOK PRIZE | False | By SANKA KNOX; Special to The New York Times | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 0001-01-01 | https://www.nytimes.com/1964/05/19/ina-duley-ogdon-hymn-writer-92.html | INA DULEY OGDON, HYMN WRITER, 92 | False | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 0001-01-01 | https://www.nytimes.com/1964/05/19/dr-alvin-m-street-bronchologist-69.html | DR. ALVIN M. STREET, BRONCHOLOGIST, 69 | False | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 0001-01-01 | https://www.nytimes.com/1964/05/19/bunning-defeats-colts-on-one-hit.html | BUNNING DEFEATS COLTS ON ONE HIT | False | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 0001-01-01 | https://www.nytimes.com/1964/05/19/de-john-zimmer-consultant-to-socony-mobil-was-58.html | Dr. John Zimmer, Consultant To Socony Mobil, Was 58 | False | Special to The New York Times | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/index-of-commodity-prices-shows-a-0-1-drop-to-94-9.html | Index of Commodity Prices Shows a 0.1 Drop to 94.9 | False | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/stock-conversion-completed.html | Stock Conversion Completed | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/sports-in-europe-real-of-madrid-makes-news-one-of-its-teams-gets.html | Sports in Europe; Real of Madrid Makes News: One of Its Teams Gets Beaten | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/the-ski-look-is-in-from-color-to-cut-to-the-trim.html | The Ski Look Is In, From â€‹Â‹Â'Color to Cut to the Trimâ€‹Â‹Â' | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/article-1-no-title-106970629.html | Article 1 - No Title | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/miss-linda-ford-is-engaged-to-wed-richard-saik-of-yale.html | Miss Linda Ford Is Engaged To Wed Richard Saik of Yale | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/williams-visits-leopoldville.html | Williams Visits Leopoldville | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/news-analysis-victory-by-persuasion-how-a-new-york-aide-rounded-up.html | News Analysis; Victory by Persuasion; How a New York Aide Rounded Up Rockefeller's Winning Oregon Team | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/seaworthy-styles-set-for-the-boater.html | Seaworthy Styles Set for the Boater | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/joe-christopher-slides-a-long-way-in-a-short-time-to-steal-a-base.html | Joe Christopher Slides a Long Way in a Short Time to Steal a Base; ALTMAN SMASHES THREEâ€‹Â‹Â'RUN HOMER; Upsets Dark's. Strategy in 8thâ€‹Â‹ÂMets End Scoreless Innings Streak at 31 | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/ending-of-tv-emmys-urged-by-producer.html | ENDING OF TV EMMYS URGED BY PRODUCER | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/newcombe-hewitt-roche-form-aussie-davis-cup-team-stars-left-off-for.html | Newcombe, Hewitt, Roche Form Aussie Davis Cup Team; STARS LEFT OFF FOR IGNORING BAN; Emerson, Stolle, Fletcher and Mulligan Bypassed | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/norman-treves-surgeon-70-dies-breasttumor-specialist-was-at.html | NORMAN TREVES SURGEON, 70, DIES; Breastâ€‹Â‹Â'Tumor Specialistâ€‹Â‹Â Was at Sloanâ€‹Â‹Â'Kettering | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/big-stock-offering-is-set-in-mount-vernon-common.html | Big Stock Offering Is Set In Mount Vernon Common | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/letters-to-the-times-national-plan-not-blue-cross.html | Letters to The Times; National Plan, Not Blue Cross | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the U.S. Supreme Court | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/transkei-ouster-of-whites-asked-leader-of-african-enclave-backs.html | TRANSKEI OUSTER OF WHITES ASKED; Leader of African Enclave Backs More Separation | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/critic-at-large-the-trojan-women-of-euripides-still-says-much-to.html | Critic at Large; â€šÃ„Â¨The Trojan Womenâ€šÃ„Â´ of Euripides Still Says Much to the World About War | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/chicago-mill-co-fight-is-settled-tentatively.html | Chicago Mill Co. Fight Is Settled Tentatively | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/stevenson-visits-london.html | Stevenson Visits London | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/parole-officer-shoots-man-as-he-tries-to-flee-in-bronx.html | Parole Officer Shoots Man As He Tries to Flee in Bronx | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/brazil-to-get-us-food.html | Brazil to Get U.S. Food | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/utah-schools-open-techers-absent.html | UTAH SCHOOLS OPEN, TECHERS ABSENT | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/mrs-obrienmoore.html | MRS. O'BRIENâ€šÃ„Â¨MOORE | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/200-march-to-capitol.html | 200 March to Capitol | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/store-area-for-worcester.html | Store Area for Worcester | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/us-wants-china-to-help-on-laos-other-nations-urged-to-ask-for.html | U.S. WANTS CHINA TO HELP ON LAOS; Other Nations Urged to Ask for Peking Peace Effort â€šÃ„Â¨Prodâ€šÃ„Â¨Reds Advance | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/william-j-mohr.html | WILLIAM J. MOHR | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/leader-recruiting-in-africa-discussed.html | LEADER RECRUITING IN AFRICA DISCUSSED | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/nfl-meeting-opens-here-with-pay-raise-on-agenda.html | N.F.L. Meeting Opens Here With Pay Raise on Agenda | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/couple-find-jet-age-mines-its-blessing.html | Couple Find Jet Age Mines Its Blessing | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/market-listless-as-averages-sag-indexes-are-depressed-by-sharp.html | MARKET LISTLESS AS AVERAGES SAG; Indexes Are Depressed by Sharp Drops in du Pont and Other Key Stocks; 632 ISSUES OFF, 431 UP; Auto and Color TV Groups Weakestâ€šÃ„Â¨Cigar Shares, Boeing and Xerox Gain | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/the-a-p-will-use-nbc-voting-data-but-agency-plans-to-make-its-own.html | THE A. P. WILL USE N.B.C. VOTING DATA; But Agency Plans to Make Its Own Interpretations | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/28-thoroughbreds-die-in-louisville-stable-fire.html | 28 Thoroughbreds Die in Louisville Stable Fire | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/court-refuses-to-review-voter-registration-order.html | Court Refuses to Review Voter Registration Order | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/red-china-and-sudan-reach-trade-accord.html | RED CHINA AND SUDAN REACH TRADE ACCORD | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/cyprus-negotiates-to-buyheavy-arms.html | Cyprus Negotiates To Buy Heavy Arms | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/auto-output-cut-by-labor-dispute-2000unit-decline-in-week-laid-to.html | AUTO OUTPUT CUT BY LABOR DISPUTE; 2,000â€šÃ„Â¨Unit Decline in Week Laid to Stoppage at Budd | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/article-1-no-title-10697083.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/governor-plans-2week-drive-for-california-primary-votes.html | Governor Plans 2â€šÃ„Â¨Week Drive For California Primary Votes | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/gross-product-rose-1-in-first-quarter.html | GROSS PRODUCT ROSE 1% IN FIRST QUARTER | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/miss-carsons-will-names-two-groups.html | MISS CARSON'S WILL NAMES TWO GROUPS | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/talks-held-in-moscow.html | Talks Held in Moscow | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/timken-elects-financial-aide.html | Timken Elects Financial Aide | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/books-of-the-times-the-life-of-artemio-cruz-was-no-horatio-alger.html | Books of The Times; The Life of Artemio Cruz Was No Horatio Alger Story | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/japan-arrests-north-koreans.html | Japan Arrests North Koreans | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/foodprice-study-voted-by-senate-twoyear-inquiry-to-extend-from-farm.html | FOODâ€šÃ„Â¨PRICE STUDY VOTED BY SENATE; Twoâ€šÃ„Â¨Year Inquiry to Extend From Farm to Consumer | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/kuna-on-68-paces-thunderbird-trials.html | KUNA, ON 68, PACES THUNDERBIRD TRIALS | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/man-in-the-news-selfconfident-chief-kaiser-daliwonga-matanzima.html | Man in the News; Selfâ€šÃ„Â¨Confident Chief; Kaiser Daliwonga Matanzima | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/saigon-seizes-spy-chief.html | Saigon Seizes Spy Chief | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/british-study-request.html | British Study Request | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/jersey-approves-bond-issue-plan-legislators-back-november-vote-on.html | JERSEY APPROVES BOND ISSUE PLAN; Legislators Back November Vote on $90 Million | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/kaiser-planning-expansion.html | Kaiser Planning Expansion | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/goldwater-is-sure-of-california-vote-in-spite-of-alliance.html | Goldwater Is Sure Of California Vote In Spite Of Alliance | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/letters-to-the-times-koch-replies-to-de-sapio-present-district.html | Letters to The Times; Koch Replies to De Sapio; Present District Leader Denies Fraud Is Involved in Dispute | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/white-protests-ruling-rejecting-evidence-obtained-with-a-radio.html | White Protests Ruling Rejecting Evidence Obtained With a Radio; Justice Cautions Colleagues Against Erecting Barriers to Law Enforcement | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/seagram-promotes-two-officers.html | Seagram Promotes Two Officers | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/homosexuals-proud-of-deviancy-medical-academy-study-finds.html | Homosexuals Proud of Deviancy, Medical Academy Study Finds | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/justice-voids-mexican-divorce-obtained-by-mutual-agreement.html | Justice Voids Mexican Divorce Obtained by Mutual Agreement | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/abdullah-to-see-ayub.html | Abdullah to See Ayub | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/sidelight-tonic-discerned-in-the-tax-cut.html | Sidelight; Tonic Discerned In the Tax Cut | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/syria-frees-31-prisoners.html | Syria Frees 31 Prisoners | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/hurray-for-nezonal.html | Hurray for Nezonal | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/metal-products-co-elects.html | Metal Products Co. Elects | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/news-analysis-kennedys-senate-aims-doubters-question-his-objectives.html | News Analysis; Kennedy's Senate Aims; Doubters Question His Objectives in Considering Entering Race in New York | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/gracie-mansion-expansion-to-honor-mrs-wagner.html | Gracie Mansion Expansion To Honor Mrs. Wagner | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/newest-500-car-radically-built-yunick-hopes-for-victory-by-putting.html | NEWEST â€šÃ„Ã²500â€šÃ„Ã´ CAR RADICALLY BUILT; Yunick Hopes for Victory by Putting Driver on Left | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/pazs-race-opposed-by-bolivian-leader.html | PAZ'S RACE OPPOSED BY BOLIVIAN LEADER | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/savings-bankers-to-get-fund-plan-idea-is-revived-by-national-group.html | SAVINGS BANKERS TO GET FUND PLAN; Idea Is Revived by National Group for Industry Study | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/dr-william-mcarty.html | DR. WILLIAM M'CARTY | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/work-on-east-river-drive-to-force-detour-at-night.html | Work on East River Drive To Force Detour at Night | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/ray-plans-to-use-cuban-will-as-means-to-overthrow-castro-exile.html | Ray Plans to Use Cuban â€šÃ„Ã¬Willâ€šÃ„Ã´ As Means to Overthrow Castro; Exile Leader Describes His Program to Rebuild the Island Underground | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/a-code-of-ethics-staff-of-rules-panel-says-the-baker-inquiry.html | A CODE OF ETHICS; Staff of Rules Panel Says the Baker Inquiry Justifies Need for Regulations | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/un-hears-charge-by-cambodia-today.html | U.N. HEARS CHARGE BY CAMBODIA TODAY | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/bulgarian-reparations-offer-fails-to-satisfy-greeks.html | Bulgarian Reparations Offer Fails to Satisfy Greeks | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/7-arrested-in-hattiesburg.html | 7 Arrested in Hattiesburg | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/sears-sets-mark-for-chain-sales-optimism-pervades-meeting.html | SEARS SETS MARK FOR CHAIN SALES; Optimism Pervades Meeting as Company Outdistances A.&P. in Gross Volume; EXPANSION IS OUTLINED; Further Gains Are Forecast for Present Fiscal Yearâ€šÃ„Ã´Dividend Rise Seen | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/letters-to-the-times-bias-in-catholic-texts-denied.html | Letters to The Times; Bias in Catholic Texts Denied | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/victor-trucco-51-conductor-at-met.html | VICTOR TRUCCO, 51, CONDUCTOR AT MET | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/floyd-m-fernalld.html | FLOYD M. FERNALLD | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/poverty-issue-draws-crowds-in-capital-except-among-house-members.html | Poverty Issue Draws Crowds in Capital, Except Among House Members | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/church-will-hold-open-house-for-noncatholic-neighbors.html | Church Will Hold Open House For Nonâ€šÃ„Ã²Catholic Neighbors | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/child-to-mrs-mullen-jr.html | Child to Mrs. Mullen Jr. | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/jersey-high-court-upholds-ban-on-prayers-in-schools.html | Jersey High Court Upholds Ban on Prayers in Schools | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/knott-hotels-appoints-realty-division-chief.html | Knott Hotels Appoints Realty Division Chief | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/temaldis-first-in-brussels.html | Temaldis First in Brussels | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/blaze-kills-house-guest-3-others-saved-in-jersey.html | Blaze Kills House Guest, 3 Others Saved in Jersey | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/disasters-in-war-laid-to-stalins-purge-of-army.html | Disasters in War Laid to Stalin's Purge of Army | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/khrushchev-slows-pace-of-uar-visit.html | KHRUSHCHEV SLOWS PACE OF U.A.R. VISIT | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/turchenaxelrod.html | Turchenâ€¦Â®Axelrod | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/three-plumbers-fail-union-test-4th-man-does-not-appearwork-resumes.html | THREE PLUMBERS FAIL UNION TEST; 4th Man Does Not Appearâ€¦Â®Work Resumes on Market but Controversy Remains | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/joining-against-goldwater.html | Joining Against Goldwater | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/buffalo-reports-27-absenteeism-school-protests-are-staged-there-and.html | BUFFALO REPORTS 27% ABSENTEEISM; School Protests Are Staged There and in Suburbs | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/two-42d-street-lanes-to-open-this-morning.html | Two 42d Street Lanes To Open This Morning | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/america-electric-increases-earnings.html | AMERICA ELECTRIC INCREASES EARNINGS | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/don-schiffer-dies-writer-on-sports.html | DON SCHIFFER DIES; WRITER ON SPORTS | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/core-to-establish-police-review-body.html | CORE TO ESTABLISH POLICE REVIEW BODY | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/conspiracy-denied-by-flour-millers.html | CONSPIRACY DENIED BY FLOUR MILLERS | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/new-jury-sworn-in-foodoil-case-commodities-scandal-study-opened-in.html | NEW JURY SWORN IN FOODâ€¦Â®OIL CASE; Commodities Scandal Study Opened in Hudson County | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/about-baseball-one-thing-the-yanks-dont-need-rumored-twinsred-sox.html | About Baseball; One Thing the Yanks Don't Need: Rumored Twinsâ€¦Â®Red Sox Trade | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/2000meter-limit-urged-for-rowing-burk-thinks-it-would-help-us.html | 2,000-METER LIMIT URGED FOR ROWING; Burk Thinks It Would Help U.S. Olympic Chances | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/germans-top-soviet-for-davis-cup-berth.html | GERMANS TOP SOVIET FOR DAVIS CUP BERTH | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/evergreen-review-appeals-on-seizure.html | EVERGREEN REVIEW APPEALS ON SEIZURE | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/edison-directors-con-edison-holds-a-quiet-meeting-2-new-directors.html | Edison Directors; CON EDISON HOLDS A QUIET MEETING; 2 New Directors Electedâ€¦Â®$60 Million Issue Planned | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/rise-in-pollution-in-suffolk-seen-official-says-cesspools-are.html | RISE IN POLLUTION IN SUFFOLK SEEN; Official Says Cesspools Are Endangering the Water | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/california-votes-thriftunit-plan-regulation-of-savings-and-loans-to.html | CALIFORNIA VOTES THRIFTâ€¦Â®UNIT PLAN; Regulation of Savings and Loans to Be Broadened | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/thais-open-100-million-dam.html | Thais Open $100 Million Dam | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/us-aid-director-in-india-named.html | U.S. Aid Director in India Named | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/critics-hail-off-broadway-work-elmer-rice-awards-are-presented-by.html | Critics Hail Off Broadway Work; Elmer Rice Awards Are Presented by Drama Desk | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/collision-sinks-dutch-ship.html | Collision Sinks Dutch Ship | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/court-denies-pauling-plea-on-banning-nuclear-tests.html | Court Denies Pauling Plea On Banning Nuclear Tests | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/article-1-no-title-106970660.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/shelter-in-jersey-ruled-a-violation-of-zoning-laws.html | Shelter in Jersey Ruled a Violation Of Zoning Laws | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/letters-to-the-times-freedom-and-title-ii-challenge-to-provision-on.html | Letters to The Times; Freedom and Title II; Challenge to Provision on Serving Public Is Disputed | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/argentine-workers-seize-two-plants.html | ARGENTINE WORKERS SEIZE TWO PLANTS | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/us-court-rejects-freedom-bank-suit.html | U.S. COURT REJECTS FREEDOM BANK SUIT | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/barber-picketing-halts-in-madison.html | BARBER PICKETING HALTS IN MADISON | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/airport-squeeze-scored-by-baake-builders-hem-in-approach-paths-faa.html | AIRPORT SQUEEZE SCORED BY BAAKE; Builders Hem in Approach Paths, F.A.A. Aide Says | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/the-impact-of-weightlessness.html | The Impact of Weightlessness | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/scranton-decries-government-waste.html | SCRANTON DECRIES GOVERNMENT WASTE | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/musmanno-widens-lead.html | Musmanno Widens Lead | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/prices-of-womens-coats-and-suits-due-to-rise.html | Prices of Women's Coats and Suits Due to Rise | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/school-boycott-on-coast.html | School Boycott on Coast | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/90-cubans-land-in-lisbon.html | 90 Cubans Land in Lisbon | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/unarmed-jersey-suspect-holds-3-in-family-captive.html | Unarmed Jersey Suspect Holds 3 in Family Captive | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/william-e-wilkening.html | WILLIAM E. WILKENING | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/walter-w-hay-fiance-of-cynthia-maclane.html | Walter W. Hay Fiance Of Cynthia MacLane | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/care-urged-in-handling-pocketknife.html | Care Urged In Handling Pocketknife | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/turshen-to-remain-on-primary-ballot.html | TURSHEN TO REMAIN ON PRIMARY BALLOT | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/dalai-lama-in-new-delhi.html | Dalai Lama in New Delhi | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/article-1-no-title-106970659.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/president-seeks-125-million-more-in-aid-to-vietnam-cites-spread-of.html | PRESIDENT SEEKS $125 MILLION MORE IN AID TO VIETNAM; Cites Spread of Red Terror â€‹â€‹Says Khanh Offers New Hope for Effective Action; AIDES TO TESTIFY TODAY; $70 Million Would Be for Economic Assistance and $55 Million for Military | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/stationery-show-opens-for-buyers.html | STATIONERY SHOW OPENS FOR BUYERS | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/mrs-s-s-higgins-102-dies.html | Mrs. S. S. Higgins, 102, Dies | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/letters-to-the-times-against-postal-economy.html | Letters To The Times; Against â€‹â€‹Postal Economy â€‹â€‹ | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/advertising-subway-view-of-worlds-fair.html | Advertising Subway View of World's Fair | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/gop-is-accused-in-manhattan-race.html | G.O.P. IS ACCUSED IN MANHATTAN RACE | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/british-and-belgian-currencies-register-gains-in-quiet-trading.html | British and Belgian Currencies Register Gains in Quiet Trading | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/2-advance-in-school-tennis.html | 2 Advance in School Tennis | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/assault-intensified.html | Assault Intensified | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/article-1-no-title-106970950.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/booksauthors.html | Booksâ€‹â€‹Authors | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/wood-field-and-stream-reflections-about-an-encounter-with-wise.html | Wood, Field and Stream; Reflections About an Encounter with Wise Farmer and His Woodchuck | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/un-council-ends-kashmir-debate-asks-for-restraint-and-new.html | U.N. COUNCIL ENDS KASHMIR DEBATE; Asks for Restraint and New Indiaâ€‹â€‹Pakistan Talks | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/city-u-master-plan-approved-by-board.html | CITY U. MASTER PLAN APPROVED BY BOARD | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/common-market-lifts-steel-rate-coal-and-iron-output-also-outpacing.html | COMMON MARKET LIFTS STEEL RATE; Coal and Iron Output Also Outpacing Last Yearâ€‹â€‹Steel Total Hits Peak | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/algerias-red-aid-held-no-panacea-westerners-doubt-credits-will-cure.html | ALGERIA'S RED AID HELD NO PANACEA; Westerners Doubt Credits Will Cure Economy's Ills | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/waldorfastoria-is-scene-of-gala-for-boy-scouts-5th-annual-event.html | Waldorfâ€‹â€‹Astoria Is Scene of Gala For Boy Scouts; 5th Annual Event Held to Raise Funds for a $1.5 Million Goal | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/fish-suffocating-in-van-cortlandt-bodies-washed-up-on-lake.html | FISH SUFFOCATING IN VAN CORTLANDT; Bodies Washed Up on Lake Shoreâ€‹â€‹Park Aide Says Silt Cut Off Oxygen | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/separatists-battle-police-in-8hour-montreal-protest.html | Separatists Battle Police In 8â€‹â€‹Hour Montreal Protest | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/house-votes-watershed-aid.html | House Votes Watershed Aid | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/repair-costs-on-old-appliances-vary.html | Repair Costs on Old Appliances Vary | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/the-civil-rights-rally.html | The Civil Rights Rally | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/500-are-laid-off-as-fair-employes-litter-pickers-to-be-rehired-as.html | 500 ARE LAID OFF AS FAIR EMPLOYES; Litter Pickers to Be Rehired as Attendance Grows | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/rumanians-trade-parley-opens-in-washington.html | Rumaniansâ€‹â€‹U.S. Trade Parley Opens in Washington | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/article-1-no-title-106970920.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/johnson-toasts-brandt-and-berlin.html | Johnson Toasts Brandt and Berlin | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/litchfield-flea-market.html | Litchfield Flea Market | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/a-hoffa-witness-tells-of-threats-says-2-defendants-hinted-harm-if.html | A HOFFA WITNESS TELLS OF THREATS; Says 2 Defendants Hinted Harm if He Didn't Pay Up | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/bank-deals-described.html | Bank Deals Described | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/an-interfaith-move.html | An Interfaith Move | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/youth-with-restored-arm-called-in-serious-condition.html | Youth With Restored Arm Called in Serious Condition | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/bonds-underwriters-report-some-sales-of-recent-corporate-offerings.html | Bonds: Underwriters Report Some Sales of Recent Corporate Offerings; TRADING PACE SET BY UTILITY ISSUES Market Activity Is Limited in Treasury Securitiesâ€‹â€‹Municipals Quiet | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/sheraton-plans-2-hotels-in-cairo-shepheards-and-egyptian-government.html | SHERATON PLANS 2 HOTELS IN CAIRO; Shepheard's and Egyptian Government to Participate | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/625000-libel-suit-shifted.html | $625,000 Libel Suit Shifted | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/antique-car-outing-in-england.html | Antique Car Outing in England | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/a-15-million-fund-for-science-work-is-set-up-for-mit.html | A $15 Million Fund For Science Work Is Set Up for M.I.T. | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/rally-sets-back-efforts-to-unite-rights-leaders-galamison-turns.html | Rally Sets Back Efforts to Unite Rights Leaders; Galamison Turns Down Seat Next to Others â€¦ Calls Rustin an Outsider | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/stand-on-apartheid-reiterated-by-us.html | STAND ON APARTHEID REITERATED BY U.S. | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/daniel-j-cullen-is-promoted-to-head-walston-co.html | Daniel J. Cullen Is Promoted to Head Walston & Co. | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/clay-stirs-ghana-by-telling-crowd-this-is-my-home.html | Clay Stirs Ghana By Telling Crowd â€˜This Is My Homeâ€™ | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/tigers-3run-9th-nips-senators-76-brown-and-cash-drive-in-3-tallies.html | TIGERS 3â€™RUN 9TH NIPS SENATORS, 7â€”6; Brown and Cash Drive In 3 Tallies With Doubles | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/vice-president-elected-by-johnson-higgins.html | Vice President Elected By Johnson & Higgins | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/bridge-bridgorama-can-impose-some-psychological-hazards.html | Bridge: Bridgeâ€¦ â€˜Oâ€™ Rama Can Impose Some Psychological Hazards | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/article-1-no-title-106971030.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/article-1-no-title-106970936.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/stock-prices-fall-on-american-list-in-a-quiet-session.html | Stock Prices Fall On American List In a Quiet Session | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/taverna-with-rural-air-is-a-favorite-of-royalty.html | Taverna With Rural Air Is a Favorite of Royalty | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/50-british-youths-cool-off-in-court-resort-town-fines-and-jails.html | 50 BRITISH YOUTHS COOL OFF IN COURT; Resort Town Fines and Jails Riotous Mods and Rockers | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/work-gets-under-way-on-housing-for-elderly.html | Work Gets Under Way On Housing for Elderly | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/lodge-forces-to-support-rockfeller-in-california.html | Lodge Forces to Support Rockfeller in California | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/julias-robbed-of-1000.html | Julia's Robbed of $1,000 | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/text-of-johnson-request-for-more-aid-to-vietnam.html | Text of Johnson Request for More Aid to Vietnam | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/distributors-antitrust-suit-against-gillette-dismissed.html | Distributor's Antitrust Suit Against Gillette Dismissed | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/muzzle-on-the-tax-bite-commissioner-notifies-a-gentsofficially-to.html | Muzzle on the Tax Bite; Commissioner Notifies A gentsOfficially To Be a Little More Lenient With Public | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/queens-woes-laid-to-charter-changes.html | QUEENS WOES LAID TO CHARTER CHANGES | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/boat-shed-and-22-craft-swept-by-city-island-fire.html | Boat Shed and 22 Craft Swept by City Island Fire | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/bertrand-russell-is-92.html | Bertrand Russell Is 92 | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/three-borrowings-are-set-privately.html | THREE BORROWINGS ARE SET PRIVATELY | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/girl-16-flees-german-reds.html | Girl, 16, Flees German Reds | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/molten-sulphur-shipped.html | Molten Sulphur Shipped | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/alan-b-sinauer.html | ALAN B. SINAUER | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/william-johnson-organizer-of-first-airborne-society.html | William Johnson, Organizer Of First Airborne Society | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/tv-ads-key-issue-in-film-pay-talks-commercials-worth-more-to.html | TV ADS KEY ISSUE IN FILM PAY TALKS; Commercials Worth More to Performer in Reruns | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/s-s-browne-fiance-of-elizabeth-sturgis.html | S. S. Browne Fiance of Elizabeth Sturges | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/salesmen-punished-by-securities-group.html | SALESMEN PUNISHED BY SECURITIES GROUP | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/malcolm-x-woos-2-rights-leaders-asks-forgiveness-for-past-remarks.html | MALCOLM X WOOS 2 RIGHTS LEADERS; Asks â€¦ 'Forgiveness'â€¦ for Past Remarks and Seeks Unity | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/wolfe-a-baritone-is-heard-in-recital.html | WOLFE, A BARITONE, IS HEARD IN RECITAL | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/hartack-stars-at-aqueduct-as-northern-dancer-rests-jockey-triumphs.html | Hartack Stars at Aqueduct as Northern Dancer Rests; JOCKEY TRIUMPHS ON 2 OF 5 MOUNTS; Derby and Preakness Victor Adds Two Thirds Before an Admiring Crowd | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/pittsburgh-executive-is-named-to-be-new-president-of-sterns-walters.html | Pittsburgh Executive Is Named To Be New President of Stern's; Walters, a Vice President of Joseph Home Co., Fills Post Held by Swartzberg | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/chemical-bank-is-planning-7th-branch-in-westchester.html | Chemical Bank Is Planning 7th Branch in Westchester | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/3-justices-defend-stassens-appeal.html | 3 JUSTICES DEFEND STASSEN'S APPEAL | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/commodities-trading-begins-in-rice-futures-contracts-on-mercantile.html | Commodities: Trading Begins in Rice Futures Contracts on Mercantile Exchange; MOST PRICES DIP IN INITIAL SESSION; Soybeans Display Strengthâ€¦â€¦Most Gains Are Mixed Within Narrow Range | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/democratic-dinner-delayed.html | Democratic Dinner Delayed | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/wille-takes-oath-as-state-bank-head.html | WILLE TAKES OATH AS STATE BANK HEAD | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/salinger-to-debate-rival.html | Salinger to Debate Rival | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/coed-is-indicted-in-marijuana-case.html | COED IS INDICTED IN MARIJUANA CASE | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/lowrent-housing-designs-to-get-awards-in-contest.html | Lowâ€¦â€¦Rent Housing Designs To Get Awards in Contest | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/canadian-company-may-be-sued-here.html | CANADIAN COMPANY MAY BE SUED HERE | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/miami-architect-wins-falloutshelter-design.html | Miami Architect Wins Falloutâ€¦â€¦Shelter Design | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/fair-bars-protest-over-mural-moses-calls-for-understanding-head-of.html | Fair Bars Protest Over Mural; Moses Calls for Understanding; Head of Jewish Congress, Who Sought to Picket Jordan Pavilion, Urged Not to Exaggerate Hashemite Aims | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/curtis-in-the-black-in-march-quarter.html | Curtis in the Black in March Quarter | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/caltex-names-executive.html | Caltex Names Executive | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/palmer-is-victor-with-67-for-277-beats-lionel-hebert-by-two-shots.html | PALMER IS VICTOR WITH 67 FOR 277; Beats Lionel Hebert by Two Shots in Oklahoma Open | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/selfdetermination-for-taiwan.html | Selfâ€¦â€¦Determination for Taiwan | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/dance-on-may-26-to-assist-school-of-graham-home-new-remedial-unit.html | Dance on May 26 To Assist School Of Graham Home; New Remedial Unit to Gain at First Benefit in Wall Street Club | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/kurrew-a-in-dry-dock-after-winning-trial.html | KURREW A IN DRY DOCK AFTER WINNING TRIAL | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/walter-c-gardner.html | WALTER C. GARDNER | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/capt-edward-macauley-dead-naval-aide-under-adm-dewey-head-of-naval.html | Capt. Edward Macauley Dead; Naval Aide Under Adm. Dewey; Head of Naval Intelligence in World War I Was a Friend of Wilson and Roosevelt | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/key-role-of-port-celebrated-here-1500-attend-observance-of-marine.html | KEY ROLE OF PORT CELEBRATED HERE; 1,500 Attend Observance of Marine and Aviation Day | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/henry-s-hooker-lawyer-84-dies-partner-of-roosevelt-was-lifelong.html | HENRY S. HOOKER, LAWYER, 84, DIES; Partner of Roosevelt Was Lifelong Family Friend | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/261-negro-pupils-study-in-at-5-white-schools-they-are-warmly.html | 261 Negro Pupils Studyâ€¦â€¦In at 5 White Schools; They Are Warmly Received â€¦â€¦ East Harlem School Picketed by CORE | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/treasury-bill-rates-dip-slightly-despite-an-increased-supply.html | Treasury Bill Rates Dip Slightly Despite an Increased Supply | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/daughter-to-mrs-towler.html | Daughter to Mrs. Towler | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/new-york-track-athletes-named-for-london-meet.html | New York Track Athletes Named for London Meet | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/nandor-fodor-69-a-psychoanalyst-author-of-theory-to-explain.html | NANDOR FODOR, 69, A PSYCHOANALYST; Author of Theory to Explain Poltergeists Is Dead | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/st-vincents-ball-listed.html | St. Vincent's Ball Listed | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/miss-moore-engaged-to-gary-vandeweghe.html | Miss Moore Engaged To Gary Vandeweghe | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/rich-get-richer-overtrick-draws-no-1-post-early-favorite-now-even.html | Rich Get Richer: Overtrick Draws No. 1 Post; EARLY FAVORITE NOW EVEN MONEY; Will Head Field for $50,000 Yonkers Pace Thursday â€¦â€¦Cardigan Bay No. 3 | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/i-t-t-to-expand-insurance-holdings.html | I. T. & T. TO EXPAND INSURANCE HOLDINGS | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/article-1-no-title-106970622.html | Article 1 - No Title | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/ousted-cadet-takes-army-examination.html | OUSTED CADET TAKES ARMY EXAMINATION | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/onlookers-crowd-noisy-room-for-plumbers-twoohour-ordeal.html | Onlookers Crowd Noisy Room For Plumbers' Twoâ€¦â€¦Hour Ordeal | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/deegan-elects-3-vice-presidents.html | Deegan Elects 3 Vice Presidents | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/saigon-airlifts-attacking-force-vietcong-is-challenged-in-major.html | SAIGON AIRLIFTS ATTACKING FORCE; Vietcong Is Challenged in Major Stronghold | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/theater-lear-a-team-achievement-scofield-in-title-role-of-british.html | Theater: â€˜Learâ€™; A t a Team Achievement; Scofield in Title Role of British Production | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/nehru-returns-to-new-delhi.html | Nehru Returns to New Delhi | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/house-votes-down-medal-for-kaiser.html | HOUSE VOTES DOWN MEDAL FOR KAISER | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/assault-set-on-nepal-peak.html | Assault Set on Nepal Peak | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/ai-d-lends-to-pakistan.html | A. I. D. Lends to Pakistan | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/senators-receive-rights-revisions-amendments-said-to-retain-key.html | SENATORS RECEIVE RIGHTS REVISIONS; Amendments Said to Retain Key Parts of House Bill | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/skirt-union-wins-22c-hourly-raise.html | SKIRT UNION WINS 22C HOURLY RAISE | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/rosenbergblack.html | Rosenbergâ€¦â€¢Black | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/tv-abroad-shows-an-increase-800-stations-added-in-83-lands.html | TV Abroad Shows an Increase; 800 Stations Added in 83 Lands | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/connecticut-sued-over-party-levers-on-vote-machine.html | Connecticut Sued Over Party Levers On Vote Machine | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/house-panel-cuts-space-budget-5-further-delay-in-moon-trip-is.html | HOUSE PANEL CUTS SPACE BUDGET 5%; Further Delay in Moon Trip Is Expected as Funds Are Trimmed to $5.2 Billion | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/bishop-kyr-peter-is-dead.html | Bishop Kyr Peter Is Dead | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/profits-at-peak-for-may-stores-earnings-rise-to-5094000-in.html | PROFITS AT PEAK FOR MAY STORES; Earnings Rise to $5,094,000 in Firstâ€¦â€¢Quarter Period | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/alice-and-other-wonderful-creatures-brighten-home-for-children.html | Alice and Other Wonderful Creatures Brighten Home for Children; Lawyer Tells Children's Tales in Stained Glass; Rye Hobbyist Presents Eight Windows to Woodycrest Home in the Bronx | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/peking-warns-us-of-defeat.html | Peking Warns U.S. of â€¦â€˜Defeatâ€¦â€¢ | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/mikoyan-goes-to-osaka.html | Mikoyan Goes to Osaka | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/stocks-in-milan-show-advances-other-exchanges-in-europe-closed-on.html | STOCKS IN MILAN SHOW ADVANCES; Other Exchanges in Europe Closed on Whit Monday | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/times-sq-rises-slowly-to-offer-of-doughnuts.html | Times Sq. Rises Slowly To Offer of Doughnuts | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/dr-harry-robinson-weds-mrs-scofield.html | Dr. Harry Robinson Weds Mrs. Scofield | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/observer-the-kissing-society-and-its-manic-cars.html | Observer; The Kissing Society and Its Manic Cars | True | <b>By | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/doris-duke-obtains-order-in-hawaii-against-musician.html | Doris Duke Obtains Order In Hawaii Against Musician | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/cuba-on-alert.html | Cuba on Alert | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/arthur-murray-to-testify-arrest-warrant-canceled.html | Arthur Murray to Testify; Arrest Warrant Canceled | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/big-board-settles-suit-on-damages-pays-250000-to-municipal.html | BIG BOARD SETTLES SUIT ON DAMAGES; Pays $250,000 to Municipal Securities Co. of Dallas | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/5-theater-aides-accused-by-jury-scalping-laid-to-3-brokers2-named.html | 5 THEATER AIDES ACCUSED BY JURY; Scalping Laid to 3 Brokersâ€¦â€¢2 Named for Kickbacks | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/czech-soccer-team-wins.html | Czech Soccer Team Wins | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/executive-is-promoted-by-united-states-steel.html | Executive Is Promoted By United States Steel | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/luncheon-set-by-guild-of-hospital-in-roslyn.html | Luncheon Set by Guild Of Hospital in Roslyn | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/hodges-stays-denial-of-ship-lines-plea.html | HODGES STAYS DENIAL OF SHIP LINE'S PLEA | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/conference-widens-doublerate-tariff.html | CONFERENCE WIDENS DOUBLEâ€¦â€¢RATE TARIFF | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/mrs-johnson-plans-a-tour-of-kentucky.html | MRS. JOHNSON PLANS A TOUR OF KENTUCKY | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/senator-kennedy-leads-vote.html | Senator Kennedy Leads Vote | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/rights-moderation-urged-on-baptists.html | RIGHTS MODERATION URGED ON BAPTISTS | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/lodge-uncommitted-to-platform-panel.html | LODGE UNCOMMITTED TO PLATFORM PANEL | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/people-of-sabah-acquire-identity-former-british-colony-is-proud-of.html | PEOPLE OF SABAH ACQUIRE IDENTITY; Former British Colony Is Proud of Role in Malaysia | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/cornell-gets-300000-gift.html | Cornell Gets $300,000 Gift | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/killoqua-wins-turf-dash-as-arlington-park-opens.html | Killoqua Wins Turf Dash As Arlington Park Opens | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/pirates-top-dodgers-42.html | Pirates Top Dodgers, 4â€šÃ„Ã¹2 | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/us-steel-production-for-week-rose-to-another-11month-peak.html | U.S. Steel Production for Week Rose to Another 11â€šÃ„Ã´Month Peak | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/george-a-barclay.html | GEORGE A. BARCLAY | True | GEORGE A. BARCLAY | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/boeing-jet-is-modified-to-land-like-a-dc3-air-forced-over-wing.html | Boeing Jet Is Modified to Land Like a DCâ€šÃ„Ã³3; Air Forced Over Wing Flaps Helps in Slowing Planeâ€šÃ„Ã´Aim is Safer Craft | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/needlework-by-theater-people-shown.html | Needlework by Theater People Shown | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/record-vote-seen-in-maryland-today.html | RECORD VOTE SEEN IN MARYLAND TODAY | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/congolese-terrorists-reported-to-seize-town-rebels-said-to-capture.html | Congolese Terrorists Reported to Seize Town; Rebels Said to Capture Uvira at Lake Tanganyika | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/andrew-steelman-a-lawyer-in-jersey.html | ANDREW STEELMAN, A LAWYER IN JERSEY | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/germans-to-aid-woodcutters.html | Germans to Aid Woodcutters | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/rights-turnout-here-falls-short-of-leaders-goal-school-rally-draws.html | RIGHTS TURNOUT HERE FALLS SHORT OF LEADERS GOAL; School Rally Draws 4,000 to 5,500, Compared With â€šÃ„Ã³15,000 and 1â€šÃ„Ã¹ Sought; 261 CONDUCT STUDYâ€šÃ„Ã´INS; But Elementary Pupils Are Lightly Representedâ€šÃ„Ã´Protests in Suburbs | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/painters-will-help-a-cathedral-benefit.html | Painters Will Help A Cathedral Benefit | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/municipal-art-unit-presents-awards.html | MUNICIPAL ART UNIT PRESENTS AWARDS | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/red-cross-charting-a-program-speedup.html | RED CROSS CHARTING A PROGRAM SPEEDâ€šÃ„Ã´UP | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/ps-6-split-again-on-rezoning-plan-pta-at-81st-st-school-facing.html | P.S. 6 SPLIT AGAIN ON REZONING PLAN; P.T.A. at 81st St. School Facing Battle Tonight | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/becks-in-dispute-on-steps-of-court-theater-couple-sit-in-street.html | BECKS IN DISPUTE ON STEPS OF COURT; Theater Couple Sit in Street While U.S. Trial Waits | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/hospitals-score-revisions-in-code-private-institutions-contend.html | HOSPITALS SCORE REVISIONS IN CODE; Private Institutions Contend Boardâ€šÃ„Ã´s Plan Would Drive Them Out of Existence; CHARGE DENIED BY CITY; Trussell, at Hearing, Says Statement is Ridiculousâ€šÃ„Ã´Other Agencies in Favor | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/60-olympian-fails-in-64-bid.html | '60 Olympian Fails in '64 Bid | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/3day-youth-rally-in-east-berlin-ends.html | 3-DAY YOUTH RALLY IN EAST BERLIN ENDS | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/skipper-of-freighter-slain.html | Skipper of Freighter Slain | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/philadelphia-chamber-elects.html | Philadelphia Chamber Elects | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/mays-takes-a-rest.html | Mays Takes a Rest | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/shop-talk-gift-basket-can-greet-visitor-to-worlds-fair.html | Shop Talk; Gift Basket Can Greet Visitor to World's Fair | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/insurgent-wins-in-cincinnati.html | Insurgent Wins in Cincinnati | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/princeton-shows-documents.html | Princeton Shows Documents | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/10-missing-as-fire-breaks-out-on-ship.html | 10 MISSING AS FIRE BREAKS OUT ON SHIP | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/carlino-suggest-cargo-on-subway-he-tells-brooklyn-chamber-that-plan.html | CARLINO SUGGEST CARGO ON SUBWAY; He Tells Brooklyn Chamber That Plan Could Reliev City Traffic Congestion; SEES AID TO ECONOMY; Speaker Says Construction of Freight Depots Would Ease Postâ€šÃ„Ã´Fair Letdown | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/in-the-nation-political-education-cant-start-too-soon.html | In The Nation; Political Education Canâ€šÃ„Ã´t Start Too Soon | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/meany-hails-plan.html | Meany Hails Plan | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/subandrio-promoted-in-indonesia.html | Subandrio Promoted in Indonesia | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/sprague-electric-reduces-prices-on-six-transistors.html | Sprague Electric Reduces Prices on Six Transistors | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/downed-rb66-took-photos-paper-says.html | DOWNED RBâ€šÃ„Ã²66 TOOK PHOTOS, PAPER SAYS | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/rhodesia-panel-in-un-set.html | Rhodesia Panel in U.N. Set | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/yale-to-toast-franklin-scholars-on-publication-of-autobiography.html | Yale to Toast Franklin Scholars On Publication of Autobiography | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/keating-urges-us-to-release-its-inactive-bases.html | Keating Urges U.S. to Release Its Inactive Bases; Decries Waste of State and That Is Tied Up in Posts No Longer in Use | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/rockette-alumnae-fete-to-benefit-heart-fund.html | Rockette Alumnae Fete To Benefit Heart Fund | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/d-p-hunt-fiance-of-miss-chanler-nuptials-may-30-aide-of-the.html | D. P. Hunt Fiance Of Miss Chanler; Nuptials May 30; Aide of the Department of the Army to Marry a Wheaton Alumna | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/chicago-concern-gets-space-here-floor-taken-in-decoration-and.html | CHICAGO CONCERN GETS SPACE HERE; Floor Taken in Decoration and Design Building | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/rockefeller-wins-fans-at-the-fair-romney-has-a-supporting-role-for.html | ROCKEFELLER WINS FANS AT THE FAIR; Romney Has a Supporting Role for Michigan Day | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/city-opera-seeks-6000-subscribers-4-series-are-planned-as-part-of.html | CITY OPERA SEEKS 6,000 SUBSCRIBERS; 4 Series Are Planned as Part of Expanded Season | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/a-weizmann-offer-to-ibn-saud-denied.html | A WEIZMANN OFFER TO IBN SAUD DENIED | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/ballets-africains-returns-to-london.html | BALLETS AFRICAINS RETURNS TO LONDON | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/suit-contests-result-of-census-in-nigeria.html | Suit Contests Result Of Census in Nigeria | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/sports-of-the-times-the-clout-circus.html | Sports of The Times; The Clout Circus | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/always-a-negro-bp.html | Always a Negro B.P.? | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-19 | 1964-05-19 | https://www.nytimes.com/1964/05/19/archives/gross-says-schools-will-adopt-some-allen-proposals-this-fall.html | Gross Says Schools Will Adopt Some Allen Proposals This Fall | True | | 1992-05-29 | RE0000580662 | B00000110326 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/gimbel-earnings-advance-sharply.html | GIMBEL EARNINGS ADVANCE SHARPLY | False | By CLARE M. RECKERT | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 0001-01-01 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/northern-rhodesia-gets-independence-oct-24.html | Northern Rhodesia Gets Independence Oct. 24 | False | Special to The New York Times | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/red-sox-win-with-4-in-9th.html | Red Sox Win With 4 in 9th | False | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 0001-01-01 | https://www.nytimes.com/1964/05/20/archives/housing-agency-issues-to-be-offered-on-june-17.html | Housing Agency Issues To Be Offered on June 17 | False | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 0001-01-01 | https://www.nytimes.com/1964/05/20/archives/french-visit-to-spain-may-28.html | French Visit to Spain May 28 | False | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/rivals-in-maryland-primary-election.html | Rivals in Maryland Primary Election | False | By BEN A. FRANKLIN; Special to The New York Times | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/index-of-commodity-prices-shows-a-01-advance-to-95.html | Index of Commodity Prices Shows a 0.1 Advance to 95 | False | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 0001-01-01 | https://www.nytimes.com/1964/05/20/archives/cubaas-tie-called-ben-bella-aim-in-62.html | CUBAâ€šÃ„Ã²U.S. TIE CALLED BEN BELLA AIM IN '62 | False | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/braves-beat-reds-on-homers-by-maye-and-torre-in-8th.html | Braves Beat Reds On Homers By Maye And Torre in 8th | False | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/socony-to-raise-capital-outlays.html | SOCONY TO RAISE CAPITAL OUTLAYS | False | By J. H. CARMICAL | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 0001-01-01 | https://www.nytimes.com/1964/05/20/archives/jeannette-a-carns-to-marry-june-20.html | Jeannette A. Carns To Marry June 20 | False | Special to The New York Times | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 0001-01-01 | https://www.nytimes.com/1964/05/20/archives/tax-agents-seize-midwest-arsenal.html | TAX AGENTS SEIZE MIDWEST ARSENAL. | False | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/us-bankers-urged-to-venture-abroad.html | U.S. Bankers Urged to Venture Abroad | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/artist-gives-works-to-museum.html | Artist Gives Works to Museum | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/sidelights-april-sales-rise-for-mutuals.html | Sidelights; April Sales Rise for Mutuals | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/peking-denies-role.html | Peking Denies Role | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/bases-barred-costa-rica-says.html | Bases Barred, Costa Rica Says | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/detroit-edison-increases-net-income-for-12-months.html | Detroit Edison Increases Net Income for 12 Months | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/albanians-set-parley-terms.html | Albanians Set Parley Terms | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/miller-play-to-run-alone-at-repertory-this-summer.html | Miller Play to Run Alone At Repertory This Summer | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/stock-prices-slip-as-trading-drugs-weakness-in-motor-shares.html | STOCK PRICES SLIP AS TRADING DRUGS; Weakness in Motor Shares Contributes to Downturn as Volume Dwindles; AVERAGES LOSE GROUND; Declines Overshadow Gains by Margin of 666 to 432 â€šÃ„Ã¢Airlines Advance | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/lincoln-downs-meet-extended.html | Lincoln Downs Meet Extended | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/herzl-press-to-celebrate-10th-anniversary-today.html | Herzl Press to Celebrate 10th Anniversary Today | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/history-museum-exhibit-depicts-basic-molecular-origin-of-life.html | History Museum Exhibit Depicts Basic Molecular Origin of Life | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/budget-cuts-peril-air-pollution-aid-city-aide-cites-prospective.html | BUDGET CUTS PERIL AIR POLLUTION AID; City Aide Cites Prospective Loss of Contributions | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/foreign-affairs-two-birds-for-a-chinese-stone.html | Foreign Affairs; Two Birds for a Chinese Stone | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/contract-award.html | CONTRACT AWARD | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/eisenhower-show-for-tv-in-demand-film-of-return-to-normandy-sold-to.html | EISENHOWER SHOW FOR TV IN DEMAND; Film of Return to Normandy Sold to 18 Foreign Areas | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/suspect-cuts-wrist-in-skippers-slaying.html | SUSPECT CUTS WRIST IN SKIPPER'S SLAYING | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/cuba-assails-us-on-curb-on-drugs-roa-asserts-license-order-lacks.html | CUBA ASSAILS U.S. ON CURB ON DRUGS; Roa Asserts License Order Lacks Moral Justification | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/warrant-for-malcolm-as-speeder-is-issued.html | Warrant for Malcolm As Speeder Is Issued | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/executive-promoted-by-boeing-company.html | Executive Promoted By Boeing Company | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/siberian-diamond-mining-area-is-opened-on-the-arctic-circle-second.html | Siberian Diamond Mining Area Is Opened on the Arctic Circle; Second Major Center Might Help Soviet Union Compete With De Beers Cartel | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/100000-note-found-by-an-honest-man.html | $100,000 Note Found By an â€ŒÂ¡Honest Manâ€ŒÂ¡ | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/mrs-roy-h-passmore.html | MRS. ROY H. PASSMORE | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/dead-trees-to-be-used-in-a-japanese-sculpture.html | Dead Trees to Be Used in a Japanese Sculpture | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/knowles-77-cards-79-in-senior-golf-bad-start-keeps-him-from-having.html | Knowles, 77, Cards 79 in Senior Golf; Bad Start Keeps Him From Having Score to Match His Age; 4 Tie for Low Gross With 77s in Senior Play at Scarsdale | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/coleman-company.html | Coleman Company | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/dr-john-fitzgerald-rector-in-bay-ridge.html | DR. JOHN FITZGERALD, RECTOR IN BAY RIDGE | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/steady-growth-is-foreseen-in-glass-container-output.html | Steady Growth Is Foreseen In Glass Container Output | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/souphanouvong-quoted.html | Souphanouvong Quoted | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/seato-council-meets.html | SEATO Council Meets | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/l-i-heart-fund-to-gain.html | L. I. Heart Fund to Gain | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/spellman-celebrates-high-mass-at-the-fair-200-austrians-attend-in.html | Spellman Celebrates High Mass at the Fair; 200 Austrians Attend in Vatican Pavilion on Austria Day | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/miss-june-e-teufel-prospective-bride.html | Miss June E. Teufel Prospective Bride | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/white-sox-score-over-indians-65-mossi-halts-rally-in-ninth-after.html | WHITE SOX SCORE OVER INDIANS, 6â€Œâ€Œ5; Mossi Halts Rally in Ninth After Cleveland Gets 2 | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/pittsburgh-pops-at-carnegie-hall-orchestra-blends-music-with-camera.html | PITTSBURGH POPS AT CARNEGIE HALL; Orchestra Blends Music With Camera Images | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/offering-is-placed-by-virginia-electric.html | OFFERING IS PLACED BY VIRGINIA ELECTRIC | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/shooting-record-bettered.html | Shooting Record Bettered | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/stock-prices-fall-as-trading-slows-on-american-list.html | Stock Prices Fall As Trading Slows On American List | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/yale-honors-football-captain.html | Yale Honors Football Captain | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/colts-down-pirates-31.html | Colts Down Pirates, 3â€Œâ€Œ1 | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/boy-5-drowns-in-jersey.html | Boy, 5, Drowns in Jersey | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/agedcare-plan-denounced.html | Agedâ€ŒÂ¡Care Plan Denounced | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/soviet-studies-british-science.html | Soviet Studies British Science | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/long-slim-dresses-worn-to-garden.html | Long, Slim Dresses Worn to Garden | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/theater-previews.html | Theater Previews | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/french-cool-to-request.html | French Cool to Request | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/graham-home-breaks-ground.html | Graham Home Breaks Ground | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/warren-p-mgoldrick.html | WARREN P. M'GOLDRICK | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/clark-suggests-that-johnson-support-congressional-reform-senator-in.html | Clark Suggests That Johnson Support Congressional Reform; Senator, in Book, Proposes â€ŒÂ¡Vigorous Interventionâ€ŒÂ¡ to Change the Procedures | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/decision-is-upheld-in-allegheny-suit.html | DECISION IS UPHELD IN ALLEGHANY SUIT | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/dun-amp-bradstreet-reports-rise-in-business-failures.html | Dun amp; Bradstreet Reports Rise in Business Failures | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/reaction-divided-on-wallace-vote-showing-is-discounted-in-north-and.html | REACTION DIVIDED ON WALLACE VOTE; Showing Is Discounted in North and Hailed in South | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/british-trade-gap-grows-sharply.html | British Trade Gap Grows Sharply | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/eased-labor-law-issued-by-madrid-miners-to-get-higher-payaisa.html | EASED LABOR LAW ISSUED BY MADRID; Miners to Get Higher Pay╪Ã„Aim Is to Curb Unrest | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/johnson-sees-spains-envoy.html | Johnson Sees Spain's Envoy | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/japanese-seek-relaxation-of-us-import-restraints.html | Japanese Seek Relaxation Of U.S. Import Restraints | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/west-side-pier-traffic-delayed-45-minutes.html | West Side Pier Traffic Delayed 45 Minutes | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/3-to-be-coached-on-plumber-test-naacp-to-help-them-for-new-exam-in.html | 3 TO BE COACHED ON PLUMBER TEST; N.A.A.C.P. to Help Them for New Exam in 90 Days | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/visitor-to-city-can-take-tour-of-fashion-salons.html | Visitor to City Can Take Tour of Fashion Salons | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/mikoyan-gets-hiroshima-plea.html | Mikoyan Gets Hiroshima Plea | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/world-war-i-pension-urged.html | World War I Pension Urged | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/2-senators-urge-shipyard-study-javits-and-keating-seeking.html | 2 SENATORS URGE SHIPYARD STUDY; Javits and Keating Seeking Public╪Ã„Private Survey | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/kress-leaseback-draws-criticism-stockholders-assail-deal-at-the.html | KRESS LEASEBACK DRAWS CRITICISM; Stockholders Assail Deal at the Annual Meeting Here | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/capt-william-h-lee-of-u-s-lines-is-dead.html | CAPT. WILLIAM H. LEE OF U. S. LINES IS DEAD | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/keating-and-javits-exchange-presents.html | KEATING AND JAVITS EXCHANGE PRESENTS | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/steelworkers-give-20000-to-kennedy-library-fund.html | Steelworkers Give $20,000 To Kennedy Library Fund | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/draftscranton-offices-open.html | Draft╪Ã„Scranton Offices Open | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/presidents-brother-gets-ticket.html | President's Brother Gets Ticket | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/cbs-is-the-first-to-name-winner-nbc-trails-by-7-minutes-with.html | C.B.S. IS THE FIRST TO NAME WINNER ; N.B.C. Trails by 7 Minutes With Maryland Report | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/new-york-lawyers-admitted-to-the-bar-in-supreme-court.html | New York Lawyers Admitted to the Bar In Supreme Court | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/japanese-red-censured.html | Japanese Red Censured | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/clay-takes-a-jab-at-civil-rights-bill.html | CLAY TAKES A JAB AT CIVIL RIGHTS BILL | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/un-reports-economic-progress-in-congo-but-points-to-need-for.html | U.N. Reports Economic Progress in Congo, but Points to Need for Political Stability | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/zeckendorf-hotels-and-creditors-meet.html | ZECKENDORF HOTELS AND CREDITORS MEET | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/litchfield-garden-club-to-hold-a-flea-market.html | Litchfield Garden Club To Hold a Flea Market | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/l-i-episcopal-convention-adopts-719575-budget.html | L.I. Episcopal Convention Adopts $719,575 Budget | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/mays-leads-hickok-poll.html | Mays Leads Hickok Poll | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/campaign-fund-soliciting-in-us-agency-is-charged.html | Campaign Fund Soliciting In U.S. Agency Is Charged | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/womens-city-club-elects.html | Women's City Club Elects | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/agenda-for-meeting-on-encyclical-is-set.html | AGENDA FOR MEETING ON ENCYCLICAL IS SET | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/acoustics-scored-at-state-theater-british-director-is-angered-by.html | ACOUSTICS SCORED AT STATE THEATER; British Director Is Angered by it╪Ã„Blurred╪Ã„ Dialogue | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/burundi-road-a-factor.html | Burundi Road a Factor | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/254-million-issue-set-by-federal-credit-banks.html | $254 Million Issue Set By Federal Credit Banks | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/letters-to-the-times-worlds-fair-praised-flushing-meadow-said-to.html | Letters to The Times; World's Fair Praised; Flushing Meadow Said to Present Fascinating Spectacle | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/supported-by-group-hero.html | Supported by Group Hero | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/4-us-players-eliminated-in-french-tennis-tournament-richey-romanus.html | 4 U.S. Players Eliminated in French Tennis Tournament; RICHEY, M╪Ã„,Ã„ MANUS BOW IN FOUR SETS; Workisman and Senkowski Also Defeated╪Ã„,Ã„╪Perry, Tory Fretz Advance | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/model-house-at-the-fair-is-designed-for-todays-world-contemporary.html | Model House at the Fair Is Designed for Today's World; Contemporary Dwelling Is Built Around Courts | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/diebold-set-to-buy-2-check-concerns.html | DIEBOLD SET TO BUY 2 CHECK CONCERNS | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/paperboard-output-89-over-63-rate.html | PAPERBOARD OUTPUT 8.9% OVER '63 RATE | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/cambodia-called-a-vietcong-haven-western-aides-say-border-units.html | CAMBODIA CALLED A VIETCONG HAVEN; Western Aides Say Border Units Supply and Harbor Vietnamese Guerrillas | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/us-weighs-move-short-of-fighting-in-laotian-crisis-reported-to-be.html | U.S. WEIGHS MOVE SHORT OF FIGHTING IN LAOTIAN CRISIS; Reported to Be Considering Dispatch of Ships to Area and Troops to Thailand; NORTH VIETNAM SCORED; Accused of Helping Pathet Lao and Imperiling â€šÃ„Ã´'62 Neutrality Agreement | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/plan-to-link-city-hospital-with-mt-sinai-opposed.html | Plan to Link City Hospital With Mt. Sinai Opposed | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/marlene-dietrich-in-soviet-avoids-antifascism-label.html | Marlene Dietrich, in Soviet, Avoids Antifascism Label | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/shipper-seeking-own-stock.html | Shipper Seeking Own Stock | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/bridge-dutch-asking-bid-unlucky-against-swiss-in-olympiad.html | Bridge:; Dutch Asking Bid Unlucky Against Swiss in Olympiad | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/pope-to-receive-new-yorkers.html | Pope to Receive New Yorkers | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/the-future-zambia.html | The Future Zambia | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/john-a-spooner-jr.html | JOHN A. SPOONER JR. | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/profit-gains-seen-for-detroit-steel.html | PROFIT GAINS SEEN FOR DETROIT STEEL | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/booksauthors.html | Booksâ€šÃ„Ã¶Authors | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/national-investors-life.html | National Investors Life | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/musmanno-widens-pennsylvania-lead.html | MUSMANNO WIDENS, PENNSYLVANIA LEAD | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/aflcio-bars-wage-restraint-set-by-president-refuses-to-limit-raises.html | A.F.L.â€šÃ„Ã·C.I.O. BARS WAGE RESTRAINT SET BY PRESIDENT; Refuses to Limit Raises to Increase in Productivity â€šÃ„Ã¶Cites Profit Growth | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/walter-a-h-gundlach.html | WALTER A. H. GUNDLACH | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/britishamerican-unit-names-new-president.html | BritishÃ¢Ã„Ã¶American Unit Names New President | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/the-air-we-breathe.html | The Air We Breathe | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/healey-is-accused-of-franking-misuse.html | HEALEY IS ACCUSED OF FRANKING MISUSE | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/erhard-striving-for-party-unity-fights-for-flexible-policy.html | ERHARD STRIVING FOR PARTY UNITY; Fights for â€šÃ„Ã´Flexibleâ€šÃ„Ã´ Policy, â€šÃ„Ã¶Sudetenland an Issue | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/bloomingdales-names-lawyer-to-a-new-post.html | Bloomingdale's Names Lawyer to a New Post | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/unaward-to-filipinowoman.html | U.N.Award to FilipinoWoman | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/novice-jockey-becoming-darling-of-longshot-players-venezia.html | Novice Jockey Becoming Darling of Longâ€šÃ„Ã¨Shot Players; Venezia, Apprentice, Rides Winners in First 2 Races at Aqueduct; OPENER RESULTS IN A DEAD HEAT; Venezia, 19, Scores Aboard Chaleur Bay, $73, to Cap 5327 and 5303 Doubles | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/the-baker-case-report.html | The Baker Case Report | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/210000-in-construction-unions-plan-city-wide-stoppage-may-28-foley.html | 210,000 in Construction Unions Plan Citywide Stoppage May 28; Foley Sq. Rally to Protest Alleged Nonunion Hiring at U.S. Courthouse Job | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/bausch-lomb-inc.html | Bausch & Lomb, Inc. | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/controversy-swirls-around-a-lovely-hudson-locale-con-ed-project-on.html | Controversy Swirls Around a Lovely Hudson Locale; CON ED PROJECT ON HUDSON GAINS; State Approves Plan to Sell Reservoir in Mountains for a Power Plant; DIKES CALLED A PERIL; Landowners Study Action â€šÃ„Ã¶Cornwall Mayor Sees Benefit to Village | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/arthur-h-bunker-dead-at-68-american-metal-climax-head.html | Arthur H. Bunker Dead at 68; American Metal Climax Officer; Headed Executive Committee â€šÃ„Ã¶Distinguished in Mining, Finance, Public Service | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/britain-pondering-teenage-violence.html | BRITAIN PONDERING TEENâ€šÃ„Ã¶AGE VIOLENCE | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/sloankettering-to-baldnew-hospital.html | Sloanâ€šÃ„Ã¶Kettering to BuildNew Hospital | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/consolidated-natural-gas.html | Consolidated Natural Gas | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/togo-and-senegal-envoys-are-nominated-by-johnson.html | Togo and Senegal Envoys Are Nominated by Johnson | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/house-panel-acts-to-spur-the-sec-serves-notice-it-will-be-watching.html | HOUSE PANEL ACTS TO SPUR THE S.E.C.; Serves Notice It Will Be Watching to Make Sure Reforms Are Pressed; WIDENS SECURITIES BILL; Would Require Agency to Report to Committee on Moves to Bar Frauds | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/pearson-adamant-on-canadian-flag-challenges-foes-to-seek-his-ouster.html | PEARSON ADAMANT ON CANADIAN FLAG; Challenges Foes to Seek His Ouster on Issue | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/reischauer-out-of-hospital.html | Reischauer Out of Hospital | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/deficit-in-trade-grows-for-italy-rome-reports-26-per-cent-increase.html | DEFICIT IN TRADE GROWS FOR ITALY; Rome Reports 26 Per Cent Increase in Export Lag | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/common-market-meets-on-grains-parley-in-brussels-seeks-to-set.html | COMMON MARKET MEETS ON GRAINS; Parley in Brussels Seeks to Set Mutual Pricing Policy | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/olen-christopherson.html | OLEN CHRISTOPHERSON | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/customers-debit-balances-show-increase-for-month.html | Customersâ€Â Debit Balances Show Increase for Month | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/senators-divided-on-code-of-ethics-baker-report-produces-split-on.html | SENATORS DIVIDED ON CODE OF ETHICS; Baker Report Produces Split on Financial Disclosures by Members of Senate | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/treasury-rules-french-are-not-dumping-pipe.html | Treasury Rules French Are Not Dumping Pipe | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/transport-news-secrecy-charges-maritime-body-to-discuss-accusation.html | TRANSPORT NEWS: SECRECY CHARGES; Maritime Body to Discuss Accusation With Lawyers | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/maj-gen-martin-e-griffin-army-hospital-commander.html | Maj. Gen. Martin E. Griffin, Army Hospital Commander | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/utah-is-censured-by-teacher-group-association-urges-members-not-to.html | UTAH IS CENSURED BY TEACHER GROUP; Association Urges Members Not to Take Jobs There | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/greyhound-driver-leaves-the-driving-to-an-airline-pilot.html | Greyhound Driver Leaves the Driving To an Airline Pilot | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/kuusinen-interred-at-kremlin-his-attack-on-china-published.html | Kuusinen Interred at Kremlin; His Attack on China Published | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/rights-bloc-wins-closure-support-dirksen-amendments-draw-from.html | RIGHTS BLOC WINS CLOSURE SUPPORT; Dirksen Amendments Draw Favor From Undecided in G.O.P.â€Â Optimism Voiced | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/drama-critic-testifies-at-trial-of-the-becks.html | Drama Critic Testifies At Trial of the Becks | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/top-seeded-players-gain-in-fordham-tennis-tourney.html | Top Seeded Players Gain In Fordham Tennis Tourney | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/rumanian-meeting-turns-to-individual-issues.html | U.Sâ€Â Rumanian Meeting Turns to Individual Issues | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/test-of-airraid-sirens-to-be-held-in-city-today.html | Test of Airâ€Â Raid Sirens To Be Held in City Today | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/stock-prices-on-the-tokyo-exchange-continue-to-advance-on-a-heavy.html | Stock Prices on the Tokyo Exchange Continue to Advance on a Heavy Turnover; INTEREST SHIFTS TO AUTO SHARES; Hesitancy Develops at Close â€Â London Issues Ease After Trade Report | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/planners-win-right-to-hold-a-hearing-on-heliport-today.html | Planners Win Right To Hold a Hearing On Heliport Today | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/rockefeller-opens-california-drive-insists-vote-for-goldwater-could.html | ROCKEFELLER OPENS CALIFORNIA DRIVE; Insists Vote for Goldwater Could Wreck the Party | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/housedesign-contest-set.html | Houseâ€Â Design Contest Set | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/britten-honored-by-music-critics-acclaimed-in-2-categories.html | BRITTEN HONORED BY MUSIC CRITICS; Acclaimed in 2 Categories â€Â Poulenc Choral Hailed | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/city-housing-notes-sold.html | City Housing Notes Sold | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/american-cyanamid-elects.html | American Cyanamid Elects | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/paul-swarney-fiance-of-jane-denise-hyland.html | Paul Swarney Fiance Of Jane Denise Hyland | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/m-i-silverstein-83-expolice-official.html | M. I. SILVERSTEIN, 83, EXâ€Â POLICE OFFICIAL | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/wood-field-and-stream-saltwater-fish-hitting-hard-in-many-areas.html | Wood, Field and Stream; Saltâ€Â Water Fish Hitting Hard in Many Areas, With Most in 2â€Â Pound Class | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/mangel-stores-corp.html | Mangel Stores Corp. | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/stokowski-series-adds-6-concerts-american-symphony-plans-to-stress.html | STOKOWSKI SERIES ADDS 6 CONCERTS; American Symphony Plans to Stress Modern Music | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/deteriorating-cyprus.html | Deteriorating Cyprus | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/face-of-a-city.html | â€Â Face of a City â€Â ˜ | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/robert-j-dunmoyer.html | ROBERT J. DUNMOYER | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/twopassenger-submarine-to-be-used-in-archeology.html | Twoâ€Â Passenger Submarine To Be Used in Archeology | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/advertising-sales-clicking-for-dietetic-pop.html | Advertising: Sales Clicking for Dietetic Pop | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/khrushchev-hails-suez-defenders-vows-in-port-said-to-stand-at-your.html | KHRUSHCHEV HAILS SUEZ DEFENDERS; Vows in Port Said to Stand at Your Sideâ€Â ˜ in a Crisis | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/us-garment-industry-divided-on-foreign-trade-manufacturer-may-be.html | U.S. Garment Industry Divided on Foreign Trade; Manufacturer May Be for It or Against It, Depending on His Own Interests | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/air-maneuvers-set-friday.html | Air Maneuvers Set Friday | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/neutralists-said-to-fight-on.html | Neutralists Said to Fight On | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/safeway-stores.html | Safeway Stores | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/the-draft-studies.html | The Draft Studies | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/nuptials-on-june-6-for-joan-mccarry.html | Nuptials on June 6 For Joan McCurry | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/teachers-vote-to-return.html | Teachers Vote to Return | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/secret-service-man-accused-of-attempt-to-sell-covert-data.html | Secret Service Man Accused of Attempt To Sell Covert Data | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/antisinking-fund-sought-for-venice.html | ANTIâ€šÃ„Ã²SINKING FUND SOUGHT FOR VENICE | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/hogan-gets-his-revenge-on-snead-after-25-years.html | Hogan Gets His Revenge On Snead After 25 Years | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/man-in-the-news-a-reluctant-contender-daniel-baugh-brewster.html | Man in the News; A Reluctant Contender Daniel Baugh Brewster | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/nickel-plate-road.html | Nickel Plate Road | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/chicago-great-western.html | Chicago Great Western | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/four-issues-sold-by-oklahoma-city-11940000-total-in-bonds-goes-to.html | FOUR ISSUES SOLD BY OKLAHOMA CITY; $11,940,000 Total in Bonds Goes to Two Syndicates | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/elizabeth-bours-to-be-the-bride-of-daniel-layton-1960-debutante-and.html | Elizabeth Bours To Be the Bride Of Daniel Layton; 1960 Debutante and U. of Delaware Student Engaged to Wed | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/remarks-displease-arabs.html | Remarks Displease Arabs | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/paperwork-jungle-clogs-us-business.html | â€šÃ„Ã²PAPERWORK JUNGLEâ€šÃ„Ã´ CLOGS U.S. BUSINESS | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/commodities-slump-in-london-depresses-sugar-futures-here-despite.html | Commodities: Slump in London Depresses Sugar Futures Here Despite Late Rally; BRAZILIAN ACTION CUSHIONS DECLINE; All Bids for Crop Rejected â€šÃ„Ã¶Price Moves Erratic in the Grain Market | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/ruby-is-treated-for-mental-upset-dallas-judge-says-prisoner.html | RUBY IS TREATED FOR MENTAL UPSET; Dallas Judge Says Prisoner Receives Pills in Cell | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/lytton-financial-corp.html | Lytton Financial Corp. | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/a-humanities-high-school-will-honor-kennedy-here.html | A Humanities High School Will Honor Kennedy Here | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/200-port-workers-call-off-stoppage.html | 200 PORT WORKERS CALL OFF STOPPAGE | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/meeting-of-fox-film-marked-by-oration-of-stockholders.html | Meeting of Fox Film Marked by Oration of Stockholders | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/joseph-magnin-places-notes.html | Joseph Magnin Places Notes | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/hewitt-unavailable-sept-26.html | Hewitt Unavailable Sept. 26 | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/us-cup-yacht-launched-flat-deck-marks-american-eagle-unusual.html | U.S. Cup Yacht Launched; FLAT DECK MARKS AMERICAN EAGLE; Unusual Transom Also Is a Feature of Yacht Seeking America's Cup Role | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/orioles-top-as-32-on-sieberns-homer.html | ORIOLES TOP A's, 3â€šÃ„Ã¶2, ON SIEBERN's HOMER | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/trade-deficit-rises-in-common-market.html | TRADE DEFICIT RISES IN COMMON MARKET | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/new-branch-for-union-dime.html | New Branch for Union Dime | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/poland-recalls-laos-truce-aide-says-junta-sealed-house-of.html | POLAND RECALLS LAOS TRUCE AIDE; Says Junta Sealed House of Controlâ€šÃ„Ã´Team Delegation | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/risa-axelrod-married-to-steven-z-kleiner.html | Risa Axelrod Married To Steven Z. Kleiner | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/personal-income-continues-to-rise-construction-dips.html | Personal Income Continues to Rise; Construction Dips | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/darlene-hard-turns-pro-to-teach.html | Darlene Hard Turns Pro to Teach | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/lombardi-says-packer-rookies-will-be-best-ever-to-hit-camp.html | LOMBARDI Says Packer Rookies Will Be Best Ever to Hit Camp | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/outsize-utensils-for-cookouts-offered.html | Outsize Utensils for Cookouts Offered | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/jews-press-bonn-for-claims-talks-victims-of-nazis-cite-need-to-push.html | JEWS PRESS BONN FOR CLAIMS TALKS; Victims of Nazis Cite Need to Push Payment Legislation | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/letters-to-the-times-the-road-to-inflation.html | Letters to The Times; The Road to Inflation | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/society-leaders-gather-at-garden-to-see-stallions-diplomatic-corps.html | Society Leaders Gather at Garden To See Stallions; Diplomatic Corps and the Windsors Head Elegant Array | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/autoaccident-injuries-in-city-drop-57-for-week.html | Autoâ€‹â€‹Accident Injuries In City Drop 57 for Week | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/democracy-stirs-in-sleepy-brunei-some-elections-considered-for.html | DEMOCRACY STIRS IN SLEEPY BRUNEI; Some Elections Considered for British Protectorate | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/pepsicola-united-bottlers.html | Pepsiâ€‹â€‹Cola United Bottlers | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/peking-unionist-criticizes-soviet-at-warsaw-parley.html | Peking Unionist Criticizes Soviet at Warsaw Parley | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/pullman-inc.html | Pullman, Inc. | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/theater-white-house-helen-hayes-stars-in-historical-sketches.html | Theater: â€‹â€‹'White House'â€‹â€‹; Helen Hayes Stars in Historical Sketches | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/soviet-jails-mayor-and-28.html | Soviet Jails Mayor and 28 | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/met-to-receive-100000-to-assist-its-projects.html | Met to Receive $100,000 To Assist Its Projects | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/letters-to-the-times-farbstein-cites-issues.html | Letters to The Times; Farbstein Cites Issues | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/ron-bull-signs-with-bears.html | Ron Bull Signs With Bears | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/new-activities-are-scheduled-for-the-young.html | New Activities Are Scheduled For the Young | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/jets-reset-saturday-game-with-chiefs-for-a-sunday.html | Jets Reset Saturday Game With Chiefs for a Sunday | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/desapio-proposes-more-housing-as-part-of-his-village-program.html | DeSapio Proposes More Housing As Part of His â€‹â€‹'Village'â€‹â€‹ Program | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/j-c-penney-co.html | J. C. Penney Co. | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/lipizzaner-at-the-garden-white-stallions-of-vienna-exhibit-beauty.html | Lipizzaner at the Garden; White Stallions of Vienna Exhibit Beauty of Form and Aristocratic Style | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/breezy-89-degrees-sets-high-for-year-storms-hit-upstate.html | Breezy 89 Degrees Sets High for Year; Storms Hit Upstate | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/nepal-and-red-china-sign-2year-trade-agreement.html | Nepal and Red China Sign 2â€‹â€‹Year Trade Agreement | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/kennedy-says-resident-of-state-would-be-preferable-for-senate.html | Kennedy Says Resident of State Would Be Preferable for Senate | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/johnson-to-speak-on-coast.html | Johnson to Speak on Coast | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/airlift-assured-for-net-tourney-foreign-stars-to-be-bought-over.html | AIRLIFT ASSURED FOR NET TOURNEY; Foreign Stars to Be Bought Over Again for Nationals | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/japan-urging-us-to-omit-crab-catching-from-bill.html | Japan Urging U.S. to Omit Crab Catching From Bill | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/indian-troops-said-to-kill-4-in-pakistani-side-of-kashmir.html | Indian Troops Said to Kill 4 In Pakistani Side of Kashmir | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/shubert-widow-sues-for-260754-insurance-concern-refuses-to-pay-life.html | SHUBERT WIDOW SUES FOR $260,754; Insurance Concern Refuses to Pay Life Policy Claim | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/2-poles-on-trial-as-us-spies.html | 2 Poles on Trial as U.S. Spies | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/upjohn-company.html | Upjohn Company | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/trip-yields-accessories-for-shops.html | Trip Yields Accessories for Shops | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/about-motorcar-sports-glory-for-speedsters-club-organized-for.html | About Motorcar Sports; Glory for Speedsters; Club Organized for 100â€‹â€‹Mileâ€‹â€‹, â€‹â€‹'anâ€‹â€‹, â€‹â€‹'Hour Drivers in Indianapolis Race | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/lewis-belding-74-a-retired-engineer.html | LEWIS BELDING, 74, A RETIRED ENGINEER | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/associated-transport-inc.html | Associated Transport, Inc. | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/etnas-lava-said-to-slow.html | Etna's Lava Said to Slow | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/bomb-left-at-oslo-site-khrushchev-will-visit.html | â€‹â€‹'Bomb'â€‹â€‹ Left at Oslo Site Khrushchev Will Visit | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/condominium-title-rates-discussed-by-specialist.html | Condominium Title Rates Discussed by Specialist | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/warnerlambert-picks-a-new-vice-president.html | Warnerâ€‹â€‹Lambert Picks A New Vice President | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/lease-in-staten-island-center.html | Lease in Staten Island Center | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/mrs-guillermo-valencia-wife-of-colombian-president.html | Mrs. Guillermo Valencia, Wife of Colombian President | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/school-relay-mark-broken.html | School Relay Mark Broken | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/syria-to-try-10-in-mutiny.html | Syria to Try 10 in Mutiny | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/rex-h-morford.html | REX H. MORFORD | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/wagner-backs-maresca-for-assembly-reelection.html | Wagner Backs Maresca For Assembly ReÃ¢Â€Â election | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/jersey-confirms-racing-aides.html | Jersey Confirms Racing Aides | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/books-of-the-times-end-papers-never-off-pay-the-story-of-the.html | Books Of The Times; End Papers; NEVER OFF PAY. The story of the IndependÃ¢Â€Âent Tanker Union, 1937âˆ’1962. By John J. Collins. Fordham University Press. 339 pages. $6. | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/mrs-cudones-team-first-with-a-73-three-tied-at-74-in-griscom-trial.html | Mrs. Cudone's Team First With a 73; THREE TIED AT 74 IN GRISCOM TRIAL; Threesome Led by Jersey Golfer Is Two Under Par in Cup TuneÃ¢Â€Â Up Event | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/higbie-manufacturing.html | Higbie Manufacturing | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/tva-called-model-for-appalachia-aid.html | T.V.A. CALLED MODEL FOR APPALACHIA AID | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/basic-pay-law-in-michigan.html | Basic Pay Law in Michigan | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/conspiracy-angle-denied.html | Conspiracy Angle Denied | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/blockfront-deal-made-downtown-story-parcel-on-barclay-st-sold-to.html | BLOCKFRONT DEAL MADE DOWNTOWN; 4âˆ’Story Parcel on Barclay St. Sold to Investor | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/bankss-canada-trial-put-off.html | Banks's Canada Trial Put Off | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/anticastro-fight-starts-new-phase-eoles-pledge-broad-effort-to.html | ANTIâˆ’CASTRO FIGHT STARTS NEW PHASE; Eoles Pledge Broad Effort to Overthrow Regime | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/sports-of-the-times-the-sizzler.html | Sports of the Times; The Sizzler | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/william-westphal-aide-to-distillers.html | WILLIAM WESTPHAL, AIDE TO DISTILLERS | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/paraguay-regime-reports-revolt-plot-by-colonels.html | Paraguay Regime Reports Revolt Plot by Colonels | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/us-steel-fills-engineering-post.html | U.S. Steel Fills Engineering Post | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/britains-bearish-trade-report-fails-to-depress-sterling-here.html | Britain's Bearish Trade Report Fails to Depress Sterling Here | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/seaton-asks-alaska-aid.html | Seaton Asks Alaska Aid | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/2-baptist-groups-in-uneasy-truce-south-and-north-units-hold.html | 2 BAPTIST GROUPS IN UNEASY TRUCE; South and North Units Hold Concurrent Meetings | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/concerns-curbed-on-2d-mortgages-temporary-ban-against-8-issued-by.html | CONCERNS CURBED ON 2D MORTGAGES; Temporary Ban Against 8 Issued by Jersey Court | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/frlot-gains-final-in-boxing-marine-champion-wins-on-knockout-halts.html | Frlot Gains Final in Boxing MARINE CHAMPION WINS ON KNOCKOUT; Halts Wade Smith in Second of Welterweight Bout in Olympic Trials Here | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/walter-j-sonnenfeld.html | WALTER J. SONNENFELD | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/soviet-accuses-us.html | Soviet Accuses U.S. | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/princess-has-a-son.html | Princess Has a Son | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/scranton-favors-coast-alliance-says-antigoldwater-move-is-not-a.html | SCRANTON FAVORS COAST ALLIANCE; Says Antiâˆ’Goldwater Move Is Not a Threat to Party | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/profit-mark-set-by-general-foods-net-for-year-put-at-333-a-share.html | PROFIT MARK SET BY GENERAL FOODS; Net for Year Put at $3.33 a Share, for 1%; Gain âˆ’Sales Also Reach High | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/inquiry-on-hiring-policy-starts-at-u-of-minnesota-state-senators.html | Inquiry on Hiring Policy Starts at U. of Minnesota; State Senators' Investigation Prompted by a Controversy Over Socialist Professor | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/navy-asks-congress-to-let-group-have-old-battleship.html | Navy Asks Congress to Let Group Have Old Battleship | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/letters-to-the-times-campaign-in-the-19th-haddad-stresses-social.html | Letters To The Times; Campaign in the 19th; Haddad Stresses Social Reform, Not Religion, Officials Say | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/johnson-is-reported-pressing-for-transport-bill-this-year.html | Johnson Is Reported Pressing For Transport Bill This Year | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/new-york-how-to-win-in-politics-without-winning.html | New York; How to Win in Politics Without Winning | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/scientists-seek-clue-to-dead-fish-city-sleuths-seek-cause-of-fish.html | Scientists Seek Clue to Dead Fish; CITY SLEUTHS SEEK CAUSE OF FISH KILL; Mobile Laboratory Goes to Van Cortland Park to Test Water Samples | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/ussoviet-pact-spurs-exchange-2-academies-act-to-reduce-red-tape-for.html | U.Sâˆ’SOVIET PACT SPURS EXCHANGE; 2 Academies Act to Reduce Red Tape for Scientists | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/so-you-want-to-assemble-a-car.html | So, You Want to Assemble a Car | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/house-unit-clears-way-for-increase-in-vietnam-funds.html | House Unit Clears; Way for Increase; In Vietnam Funds | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/gregory-joins-second-city.html | Gregory Joins â€šÃ„Â"Second Cityâ€šÃ„Â" | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/boy-with-reattached-arm-dies-2-days-after-surgery.html | Boy With Reattached Arm Dies 2 Days After Surgery | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/miss-mollie-m-cossart-73-former-nyu-aide-is-dead.html | Miss Mollie M. Cossart, 73, Former N.Y.U. Aide, Is Dead | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/w-l-mitchell-a-chrysler-aide-one-of-companys-founders-eovice.html | W. L. MITCHELL, A CHRYSLER AIDE; One of Company's Founders, Exâ€šÃ„Â"Vice President, Dies | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/bonds-activity-quickens-in-corporate-market-on-report-of-new.html | Bonds: Activity Quickens in Corporate Market on Report of New Utility Offering; POWER COMPANY SETS ISSUE SALE; Central Illinois Securities to, Yield 4.45 Per Centâ€šÃ„Â® U. S. Trading Quiet | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/mine-union-accused-of-unfair-practices.html | MINE UNION ACCUSED OF UNFAIR PRACTICES | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/jersey-legislators-take-action-on-taxes-bonds-and-railroads.html | Jersey Legislators Take Action On Taxes, Bonds and Railroads | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/news-analysis-labor-and-civil-rights-union-restrictions-divide.html | News Analysis; Labor and Civil Rights; Union Restrictions Divide Blocs, But On Other Issues They Work Together | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/north-western-studies-merger-railroads-chairman-tells-meeting.html | NORTH WESTERN STUDIES MERGER; Railroad's Chairman Tells Meeting Outlook Is Good | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/britain-appeals-to-china.html | Britain Appeals to China | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/brazil-expels-czech-envoy.html | Brazil Expels Czech Envoy | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/geneva-gets-proposals.html | Geneva Gets Proposals | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/12-in-house-seek-buckle-inquiry-republican-group-proposes-study-of.html | 12 IN HOUSE SEEK BUCKLE INQUIRY; Republican Group Proposes Study of Aides on Payroll | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/250000-in-rare-coins-stolen.html | $250,000 in Rare Coins Stolen | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/wilmington-editor-resigns-in-dispute.html | WILMINGTON EDITOR RESIGNS IN DISPUTE | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/hostages-missing-makarios-tells-un.html | Hostages Missing, Makarios Tells U.N. | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/11-are-arrested-in-harlem-clash-police-brutality-is-alleged-after.html | 11 ARE ARRESTED IN HARLEM CLASH; Police Brutality Is Alleged After Traffic Protest | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/letters-to-the-times-jews-in-arab-countries.html | Letters to The Times; Jews in Arab Countries | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/general-baking-fills-post.html | General Baking Fills Post | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/inquiry-to-assay-civiltrial-juries-legislature-and-judiciary-to.html | INQUIRY TO ASSAY CIVILâ€šÃ„Â"TRIAL JURIES; Legislature and Judiciary to Study Elimination of Panels to Speed Trials; AUTO CLAIMS PILE UP; Other Senate Committees Will Consider Revisions of Code and Operations | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/laws-urged-to-halt-swampland-sales.html | LAWS URGED TO HALT â€šÃ„Â'SWAMPLANDâ€šÃ„Â' SALES | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/runoff-in-florida-tuesday-to-be-test-for-rights.html | Runoff in Florida Tuesday to Be Test for Rights | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/diamond-salt-elects-two.html | Diamond Salt Elects Two | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/mobutu-confers-in-bonn.html | Mobutu Confers in Bonn | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/script-followed-at-a-bparamounts-annual-meeting.html | Script Followed at A .B.â€šÃ„Â"Paramount's Annual Meeting | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/letters-to-the-times-fair-critic-identified.html | Letters to The Times; Fair Critic Identified | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/goldwater-aide-foresees-a-bitter-close-in-coast-campaign.html | Goldwater Aide Foresees a Bitter Close in Coast Campaign | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/anthony-kimmins-playwright-dies-film-producer-and-wartime.html | ANTHONY KIMMINS, PLAYWRIGHT, DIES; Film Producer and Wartime Broadcaster Was 62 | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/planning-faulty-rustin-declares-says-size-of-school-protest-monday.html | PLANNING FAULTY, RUSTIN DECLARES; Says Size of School Protest Monday Belies Concern | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/us-image-called-marred-in-africa-nigerian-says-racial-strife.html | U.S. IMAGE CALLED MARRED IN AFRICA; Nigerian Says Racial Strife Results in Loss of Goodwill | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/associated-oil-gas.html | Associated Oil & Gas. | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/music-amplifying-sound-electronic-aids-added-at-festival-hall-in.html | Music: Amplifying Sound; Electronic Aids Added at Festival Hall in London to Improve Acoustics | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/new-stretch-dress-shirt-has-an-expandable-collar.html | New Stretch Dress Shirt Has an Expandable Collar | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/junior-achievement-elects.html | Junior Achievement Elects | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/us-banker-accused-of-fraud-in-tangier.html | U.S. BANKER ACCUSED OF FRAUD IN TANGIER | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/allied-chemical-fills-2-posts.html | Allied Chemical Fills 2 Posts | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/illinois-strike-continues.html | Illinois Strike Continues | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/hospital-ether-blast-hurts-4.html | Hospital Ether Blast Hurts 4 | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/rolands-7itter-curbs-bombers-he-fans-8-in-12-inningsrollins-double.html | ROLAND's 7â€šÃ„Â¹HITTER CURBS BOMBERS; He Fans 8 in 12 Inningsâ€šÃ„Â¹Rollins' Double and Half's 5â€šÃ„Â¹Run Clout Pace Victors | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/2-buildings-on-centre-st-leased-for-city-tax-units.html | 2 Buildings on Centre St. Leased for City Tax Units | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/20year-socialist-rule-to-end-in-saskatchewan.html | 20â€šÃ„Â¹Year Socialist Rule To End in Saskatchewan | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/tigers-beat-senators-52.html | Tigers Beat Senators, 5â€šÃ„Â¬2 | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/miss-johnsons-roommate-to-return-to-texas-in-fall.html | Miss Johnson's Roommate To Return to Texas in Fall | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/lutherans-shift-asian-parley.html | Lutherans Shift Asian Parley | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/stevenson-believes-soviet-will-pay-un.html | STEVENSON BELIEVES SOVIET WILL PAY U.N. | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/bright-lights-of-2d-avenue-beckon-yiddish-stage-star.html | Bright Lights of 2d Avenue Beckon Yiddish Stage Star | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/in-moscow-walls-have-ears40-us-embassy-finds-microphones-after.html | In Moscow, Walls Have Ears(40); U.S. Embassy Finds Microphones After Demolishing Room | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/overtrick-is-said-to-be-off-form-rumor-hints-pacer-is-sore-from.html | OVERTRICK IS SAID TO BE OFF FORM; Rumor Hints Pacer Is Sore From Bruise to Right Foot | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/paddington-corp-plans-a-dividend-declares-a-disbursement-on-the.html | PADDINGTON CORP PLANS A DIVIDEND; Declares a Disbursement on the Class A Common | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/chilean-candidate-softens-demand-for-nationalization.html | Chilean Candidate Softens Demand for Nationalization | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/princeton-professor-to-retire.html | Princeton Professor to Retire | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/speed-on-bases-beats-new-york-running-and-bunting-game-key-to.html | SPEED ON BASES BEATS NEW YORK; Running and Bunting Game Key to Dodger Victoryâ€šÃ„Â¹Two Steals for Wills | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/commonwealth-edison.html | Commonwealth Edison | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/lopez-to-advise-indonesia-of-malaysian-view-of-talks.html | Lopez to Advise Indonesia Of Malaysian View of Talks | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/new-york-city-is-called-the-key-to-nations-poverty-campaign.html | New York City Is Called the Key To Nation's Poverty Campaign | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/witness-asserts-he-lied-for-hoffa-admits-perjuring-himself-about.html | WITNESS ASSERTS HE LIED FOR HOFFA; Admits Perjuring Himself About Teamster Loan | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/giants-triumph-over-phils-3-to-0-sanfords-fourhitter-puts-team-in.html | GIANTS TRIUMPH OVER PHILS 3 TO 0; Sanford's Fourâ€šÃ„Â¹Hitter Puts Team in League Lead | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/frito-lay-elects-executive.html | Frito Lay Elects Executive | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/locust-valley-troupe-to-help-student-fund.html | Locust Valley Troupe To Help Student Fund | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/athens-plans-news-shakeup.html | Athens Plans News Shakeâ€šÃ„Â¹Up | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/american-airlines-has-a-traffic-gain-following-a-slump.html | American Airlines Has a Traffic Gain Following a Slump | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/selig-adler-named-new-editor-of-show.html | SELIG ADLER NAMED NEW EDITOR OF SHOW | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/world-business-aids-peace-blough-says.html | WORLD BUSINESS AIDS PEACE, BLOUGH SAYS | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/coal-pool-to-get-loan.html | Coal Pool to Get Loan | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/ss-kresgo-co.html | S.S. Kresgo Co. | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/books-of-the-times-a-peasant-village-and-the-peasants-revolt.html | Books of The Times; A Peasant Village and the Peasantsâ€šÃ„Â¬ Revolt | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/3-wild-pitches-costly.html | 3 Wild Pitches Costly | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-20 | 1964-05-20 | https://www.nytimes.com/1964/05/20/archives/youth-cabarets-stir-city-dispute-councilman-revises-bill-as-license.html | YOUTH CABARETS STIR CITY DISPUTE; Councilman Revises Bill as License Chief Sets Rules | True | | 1992-05-29 | RE0000580664 | B00000110412 | | | |
| 1964-05-21 | 0001-01-01 | https://www.nytimes.com/1964/05/21/clay-says-he-wont-defend-crown-until-early-in-1965.html | Clay Says He Won't Defend Crown Until Early in 1965 | False | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 0001-01-01 | https://www.nytimes.com/1964/05/21/14-join-national-arts-institute.html | 14 Join National Arts Institute | False | By SANKA KNOX | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 0001-01-01 | https://www.nytimes.com/1964/05/21/jane-vanderploeg-to-be-wed-to-marvin-deckoff-on-june-7.html | Jane Vanderploeg to Be Wed To Marvin Deckoff on June 7 | False | Special to The New York Times | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 0001-01-01 | https://www.nytimes.com/1964/05/21/index-of-commodity-prices-shows-0-1-advance-to-95-1.html | Index of Commodity Prices Shows 0.1 Advance to 95.1 | False | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 0001-01-01 | https://www.nytimes.com/1964/05/21/harishwar-dayal-is-dead.html | Harishwar Dayal Is Dead | False | Special to The New York Times | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 0001-01-01 | https://www.nytimes.com/1964/05/21/saigon-aid-gains-support-in-house.html | SAIGON AID GAINS SUPPORT IN HOUSE | False | Special to The New York Times | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 0001-01-01 | https://www.nytimes.com/1964/05/21/group-to-challenge-election-at-ps-6.html | GROUP TO CHALLENGE ELECTION AT P.S. 6 | False | | 1992-05-29 | RE0000580669 | B00000112271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-21 | 0001-01-01 | https://www.nytimes.com/1964/05/21/robert-durham-distributor-of-aircraft-equipment-57.html | Robert Durham, Distributor Of Aircraft Equipment, 57 | False | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/teach-child-cycle-safety-parents-told.html | Teach Child Cycle Safety, Parents Told | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/strike-cripples-calcutta.html | Strike Cripples Calcutta | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/a-plan-in-pittsburgh.html | A Plan in Pittsburgh | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/exiles-proclaim-anticastro-war-and-urge-revolt-2-rebel-leaders-may.html | EXILES PROCLAIM ANTIâ€‹Â‐Â°CASTRO WAR AND URGE REVOLT; 2 Rebel Leaders May Have Entered Cubaâ€‹Â‐Â¸â€‹Aircraft Incidents Reported | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/cab-blames-pilot-in-upstate-crash.html | C.A.B. BLAMES PILOT IN UPSTATE CRASH | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/philip-bookstaber-harrisburg-rabbi.html | PHILIP BOOKSTABER, HARRISBURG RABBI | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/bonds-government-securities-show-largest-decline-in-two-weeks-drop.html | Bonds: Government Securities Show Largest Decline in Two Weeks; DROP IS TERMED A TECHNICAL ONE; Trading Light and Largely by Dealersâ€‹Â‐Â¸â€‹Syndicates Moving Corporates | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/blood-donation-scheduled.html | Blood Donation Scheduled | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/dissidents-in-aden-seek-negotiations.html | DISSIDENTS IN ADEN SEEK NEGOTIATIONS | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/japanese-group-gets-floor-here-import-concern-to-move-to-new.html | JAPANESE GROUP GETS FLOOR HERE; Import Concern to Move to New Building at 277 Park | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/state-bar-exams-are-passed-by-297-260-of-these-are-certified-to-the.html | STATE BAR EXAMS ARE PASSED BY 297; 260 of These Are Certified to the Appellate Divisions | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/thant-weighs-action.html | Thant Weighs Action | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/potomac-electric-sells-bond-issue-45-million-offering-goes-to.html | POTOMAC ELECTRIC SELLS BOND ISSUE; $45 Million Offering Goes to Underwriting Group | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/jakarta-gets-aircraft-plant.html | Jakarta Gets Aircraft Plant | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/mrs-jean-brisker-to-be-wed-in-june.html | Mrs. Jean Brisker To Be Wed in June | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/u-s-seems-cool-to-idea.html | U. S. Seems Cool to Idea | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/3-countries-wary-over-ship-slaying.html | 3 COUNTRIES WARY OVER SHIP SLAYING | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/man-in-the-news-tenacious-castro-foe.html | Man in the News; Tenacious Castro Foe | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/soviet-union-soccer-victor.html | Soviet Union Soccer Victor | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/cuba-seeks-65-fed-festival.html | Cuba Seeks '65 Fed Festival | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/apa-signs-rosemary-harris.html | A.P.A. Signs Rosemary Harris | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/aluminum-output-climbs.html | Aluminum Output Climbs | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/new-orleans-sells-17-million-bonds.html | NEW ORLEANS SELLS $17 MILLION BONDS | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/thants-envoy-here-to-report.html | Thant's Envoy Here to Report | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/james-whitmore-stars-in-books-adaptation.html | James Whitmore Stars in Book's Adaptation | True | By Bosley Crowther | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/3-shoe-salesgirls-give-song-recital.html | 3 SHOE SALESGIRLS GIVE SONG RECITAL | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/sidelights-us-power-panel-alters-rules.html | Sidelights; U.S. Power Panel Alters Rules | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/gaullists-defeat-opposition-to-bill-for-majority-voting.html | Gaullists Defeat Opposition To Bill for Majority Voting | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/dogs-for-dogs-sake-cornell-research-center-is-concerned-primarily.html | Dogs for Dogs' Sake; Cornell Research Center Is Concerned Primarily With Welfare of Canine | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/help-for-retarded.html | Help for Retarded | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/tony-randall-stars-in-the-brass-bottle.html | Tony Randall Stars in 'The Brass Bottle' | True | A.H. WEILER | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/joyce-ebert-mcmurray-derwent-award-winners.html | Joyce Ebert, McMurray Derwent Award Winners | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/hamburg-scores-in-soccer-4-to-1-3-doerfel-goals-help-rout.html | HAMBURG SCORES IN SOCCER, 4 TO 1; 3 Doerfel Goals Help Rout Germanâ€‹Â‐Â°American Team | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/zim-appoints-2-sales-aides.html | Zim Appoints 2 Sales Aides | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/search-dragging-on-for-foodoil-funds.html | SEARCH DRAGGING ON FOR FOODâ€‹Â‐Â°OIL FUNDS | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/ustraining-19-cubans-in-amphibious-tactics.html | U.S.Training 19 Cubans In Amphibious Tactics | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/mrs-julius-l-nelson.html | MRS. JULIUS L. NELSON | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/j-c-onderdonk-insurance-aide-englewood-civic-leader-dies-â€šÃ„Ã¶Led.html | J. C. ONDERDONK, INSURANCE AIDE; Englewood Civic Leader Dies â€šÃ„Ã¶Led Community Chest | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/lawyers-corps-is-formed-here-to-aid-rights-drive-in-the-south.html | Lawyers Corps Is Formed Here To Aid Rights Drive in the South | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/larsen-1956-series-hero-is-waived-to-colts-by-giants.html | Larsen, 1956 Series Hero, Is Waived to Colts by Giants | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/new-york-life-names-three.html | New York Life Names Three | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/smithclark.html | Smithâ€šÃ„Ã´Clark | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/unions-prepare-to-back-johnson-aflcio-meeting-called-sept-1-to.html | UNIONS PREPARE TO BACK JOHNSON; A.F.L.â€šÃ„Ã¶C.I.O. Meeting Called Sept. 1 to Weigh Action | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/new-strike-plan-bars-walkouts-escrow-clause-calls-for-both-sides-to.html | NEW STRIKE PLAN BARS WALKOUTS; Escrow Clause Calls for Both Sides to Pay Heavily | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/a-defiant-witness-convicted-3d-time-in-new-hampshire.html | A Defiant Witness Convicted 3d Time In New Hampshire | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/quake-photo-crew-honored.html | Quake Photo Crew Honored | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/klm-reserves-new-jets.html | KLM Reserves New Jets | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/text-of-revolutionary-juntas-proclamation-to-cuban-people.html | Text of Revolutionary Junta's Proclamation to Cuban People | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/us-soldier-guns-down-red-in-saigon-who-attacks-him.html | U.S. Soldier Guns Down Red In Saigon Who Attacks Him | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/high-executive-post-is-filled-by-lorillard.html | High Executive Post Is Filled by Lorillard | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/pylenational-co.html | Pyleâ€šÃ„Ã´National Co. | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/uar-aid-to-cyprus-rumored.html | U.A.R. Aid to Cyprus Rumored | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/excelsior-insurance-elects.html | Excelsior Insurance Elects | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/160-seized-in-peru-strife.html | 160 Seized in Peru Strife | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/woolworth-co-votes-a-31-split-dividend-to-be-increasedprofit-rises.html | WOOLWORTH & CO. VOTES A 3â€šÃ„Ã´1 SPLIT; Dividend to Be Increasedâ€šÃ„Ã¶Profit Rises in 4 Months | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/union-carbide-picks-president-of-division.html | Union Carbide Picks President of Division | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/columbias-uris-hall-is-formally-dedicated.html | Columbia's Uris Hall Is Formally Dedicated | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/advertising-renault-to-move-its-account.html | Advertising: Renault to Move Its Account | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/first-of-unit-to-die-in-action-shot-while-on-patrol.html | First of Unit to Die in Action Shot While on Patrol | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/school-aid-is-out-in-poverty-plan-churchstate-issue-skirted-by.html | SCHOOL AID IS OUT IN POVERTY PLAN; Churchâ€šÃ„Ã´State Issue Skirted by House Panel's Vote | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/soviet-to-investigate.html | Soviet to Investigate | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/houser-of-cards-retires.html | Houser of Cards Retires | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/saigons-2-needs-time-and-a-will-us-policy-calls-for-a-long-campaign.html | SAIGON's 2 NEEDS: TIME AND A WILL; U.S. Policy Calls for a Long Campaign to Get Support of the Rural Population | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/oberts-win-in-handball.html | Oberts Win in Handball | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/american-general-plans-stock-issue.html | AMERICAN GENERAL PLANS STOCK ISSUE | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/robinsons-latest-price-amounts-to-40-a-round.html | Robinson's Latest Price Amounts to $40 a Round | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/styles-are-young-at-fete-for-old-city.html | Styles Are Young at Fete for Old City | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/dr-henry-gave-surgeon-76-dies-roosevelt-hospital-trustee-also.html | DR. HENRY GAVE, SURGEON, 76, DIES; Roosevelt Hospital Trustee Also Taught at Columbia | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/israeli-scores-aid-to-cairo.html | Israeli Scores Aid to Cairo | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/lafayette-anniversary-noted.html | Lafayette Anniversary Noted | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/senators-beat-tigers-103.html | Senators Beat Tigers, 10â€šÃ„Ã´3 | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/box-office-mail-parties-scalpersplay-goers-use-all-sources.html | Box Office, Mail, Parties, Scalpersâ€šÃ„Ã´Play goers Use All Sources | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/mrs-hermine-guardan-75-armenian-leaders-widow.html | Mrs. Hermine Guardan, 75, Armenian Leader's Widow | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/1700-hear-shriver-praise-red-cross.html | 1,700 HEAR SHRIVER PRAISE RED CROSS | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/lawyer-questions-citys-right-to-ban-advertising-on-barges.html | Lawyer Questions City's Right To Ban Advertising on Barges | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/child-to-mrs-wardenburg.html | Child to Mrs. Wardenburg | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/rabbi-to-be-honored.html | Rabbi to Be Honored | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/portland-ore-hails-west-berlin-mayor-at-fair-brandt-honored-by-.html | Portland, Ore., Hails West Berlin Mayor at Fair; Brandt Honored by Singersâ€šÃ„Â¸Maryland Pavilion Causing Crab Shortage at Home | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/plan-for-memorial-to-roosevelt-stirs-dispute-in-capital.html | Plan for Memorial To Roosevelt Stirs Dispute in Capital | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/british-auto-society-elects.html | British Auto Society Elects | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/urban-renewal-unit-elects.html | Urban Renewal Unit Elects | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/gop-study-sees-peril-point-in-the-outflow-of-gold-reserves-task.html | G.O.P. Study Sees â€šÃ„Â²Peril Pointâ€šÃ„Â´ In the Outflow of Gold Reserves; Task Force Urges New Stress on Moves Under Way to End Payments Deficit | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/labors-love-lost-we-hope.html | Labor's Love Lost, We Hope | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/allied-rift-called-aim-of-44-nazi-ransom-plan-brand-gobetween-calls.html | Allied Rift Called Aim of â€šÃ„Â¸'44 Nazi Ransom Plan; Brand, Goâ€šÃ„Â¸Between, Calls His Role a â€šÃ„Â²Terrible Mistakeâ€šÃ„Â´; Trial Told About Himmler's Livesâ€šÃ„Â²forâ€šÃ„Â´Trucks Proposal | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/high-school-sports-net-result-100-victories-in-a-row-huntington.html | High School Sports; Net Result: 100 Victories in a Row; Huntington Success Laid to â€šÃ„Â¸Silentâ€šÃ„Â´ Coach and Air Currents | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/cards-hand-cubs-10-defeat-on-single-by-white-in-eighth.html | Cards Hand Cubs 1â€šÃ„Â¸0 Defeat on Single By White in Eighth | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/nbc-proposing-football-series-kennedy-library-would-get-500000-if.html | N.B.C. PROPOSING FOOTBALL â€šÃ„Â¸â€šÃ„Â²SERIESâ€šÃ„Â´; Kennedy Library Would Get $500,000 if Pros Agree | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/massey-ferguson-again-most-active-on-american-board.html | Masseyâ€šÃ„Â¸Ferguson Again Most Active On American Board | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/4-seized-as-bookies-in-a-decorous-raid-near-city-hall-park.html | 4 Seized as Bookies In a Decorous Raid Near City Hall Park | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/fdic-chief-urges-a-financial-cadre.html | F.D.I.C. CHIEF URGES A FINANCIAL CADRE | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/platform-pledge-urged-for-gop-laird-says-64-candidate-should.html | PLATFORM PLEDGE URGED FOR G.O. P.; Laird Says â€šÃ„Â¸'64 Candidate Should Accept Policies | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/rutgers-chooses-a-new-dean.html | Rutgers Chooses a New Dean | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/classics-dominate-required-reading-in-nations-schools.html | Classics Dominate Required Reading In Nation's Schools | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/marylands-vote-held-antinegro-wallaces-showing-is-viewed-as-protest.html | MARYLAND'S VOTE HELD ANTIâ€šÃ„Â¸NEGRO; Wallace's Showing Is Viewed as Protest Over Military, Not Over Rights Bill | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/new-phase-in-vietnam.html | New Phase in Vietnam | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/school-to-hear-johnson.html | School to Hear Johnson | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/britain-to-consult-us.html | Britain to Consult U.S. | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/burma-halts-us-aided-road.html | Burma Halts U.S. Aided Road | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/overtrick-ready-for-pace-tonight-choice-in-yonkers-feature-responds.html | OVERTRICK READY FOR PACE TONIGHT; Choice in Yonkers Feature Responds to Treatment | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/william-y-daly-cunard-manager-lines-top-us-executive-dies-on-trip.html | WILLIAM Y. DALY, CUNARD MANAGER; Line's Top U.S. Executive Dies on Trip to England | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/london-and-bonn-open-fiscal-talk-clash-likely-as-british-seek.html | LONDON AND BONN OPEN FISCAL TALK; Clash Likely as British Seek German Arms Purchases | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/2-disarmament-pacts-given.html | 2 Disarmament Pacts Given | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/pardue-wins-pole-position-in-world-stockcar-race.html | Pardue Wins Pole Position in World Stockâ€šÃ„Â²Car Race | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/sukarno-predicts-indonesia-will-crush-malaysia-by-jan1.html | Sukarno Predicts Indonesia Will Crush Malaysia by Jan. 1 | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/sun-oil-selects-3-new-directors.html | Sun Oil Selects 3 New Directors | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/whole-picture-to-be-presented.html | â€šÃ„Â²Wholeâ€šÃ„Â´ Picture to Be Presented | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/frank-g-shattuck.html | Frank G. Shattuck Elects | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/de-gaulle-seeks-parley-to-halt-fighting-in-laos-wants-14-countries.html | DE GAULLE SEEKS PARLEY TO HALT FIGHTING IN LAOS; Wants 14 Countries of 1962 Conference to Meet Again on Nation's Neutrality; ALLIES NOT CONSULTED; Proâ€šÃ„Â¸â€šÃ„Â²Reds Moving Toward Line That Would Partition South Asian Kingdom | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/booksauthors.html | Booksâ€ŠÂ€ŠAuthors | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/this-little-boa-lives-in-school-5-foot-9-inch-snake-gives-realism.html | THIS LITTLE BOA LIVES IN SCHOOL; 5 Foot 9 Inch Snake Gives Realism to Nature Study | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/pound-sterling-drops-slightly-canadian-dollar-registers-gain.html | Pound Sterling Drops Slightly; Canadian Dollar Registers Gain | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/bullfighter-badly-gored-before-30000-in-spain.html | Bullfighter Badly Gored Before 30,000 in Spain | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/waldorf-dance-to-aid-braininjured-youths.html | Waldorf Dance to Aid Brainâ€ŠÂ€ŠInjured Youths | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/negro-is-reported-to-seek-admission-to-mississippi-u.html | Negro Is Reported To Seek Admission To Mississippi U. | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/6-more-arrested-at-harlem-site-school-again-picketed-over-demand.html | 6 MORE ARRESTED AT HARLEM SITE; School Again Picketed Over Demand for Traffic Light | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/mig-cuban-plane-nearly-hit.html | MiG, Cuban Plane Nearly Hit | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/ten-boxers-gain-olympic-berths-carmody-local-flyweight-and-mathis.html | TEN BOXERS GAIN OLYMPIC BERTHS; Carmody, Local Flyweight, and Mathis Win Finals | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/uaw-sets-early-retirement-as-contract-goal-improved-working.html | U.A.W. Sets Early Retirement as Contract Goal; Improved Working Conditions Will Also Be Pushed For; Union's 3 Councils Agree on Priorities for Bargaining | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/white-house-child-school-closing-at-end-of-the-term.html | White House Child School Closing at End of the Term | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/con-ed-seeks-emergency-power-it-says-hudson-plant-could-help-avert.html | Con Ed Seeks Emergency Power It Says Hudson Plant Could Help Avert Blackouts Terms Hydroelectric Generators Surer Than Steam | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/maryland-my-alabama.html | Maryland, My Alabama! | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/commodities-quotations-for-world-sugar-futures-are-down-in-heavy.html | Commodities: Quotations for World Sugar Futures Are Down in Heavy Trading; NEAR CONTRACTS ARE THE WEAKEST; Market Depressed by News That Saigon Buys From India at Bargain Prices | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/retail-dry-goods-group-names-macys-executive-as-president-david.html | Retail Dry Goods Group Names Macy's Executive as President; David L. Yanich Is Advocate of Equal Status for Stores in the City and Suburbs | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/pact-reported-to-give-soviet-submarine-base-in-algeria.html | Pact Reported to Give Soviet Submarine Base in Algeria | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/top-shubert-aide-seized-in-inquiry-ticket-man-got-70000-in-ice-in.html | TOP SHUBERT AIDE SEIZED IN INQUIRY; Ticket Man Got $70,000 in â€ŠÂ€ŠIceâ€ŠÂ€Š in â€ŠÂ€Š'63, Hogan Says | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/illinois-central.html | Illinois Central | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/failure-to-tell-zip-code-imperils-status-of-an-air-force-reservist.html | Failure to Tell Zip Code Imperils Status of an Air Force Reservist | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/audience-as-well-as-cast-has-grand-time-at-my-fair-lady.html | Audience as Well as Cast Has Grand Time at â€ŠÂ€ŠMy Fair Ladyâ€ŠÂ€Š | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/odessa-grain-lift-by-us-nears-end.html | ODESSA GRAIN LIFT BY U.S. NEARS END | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/mexican-decrees-may-be-in-danger-lawyers-say-some-divorces-could-be.html | MEXICAN DECREES MAY BE IN DANGER; Lawyers Say Some Divorces Could Be Invalid in State if Greenberg Is Upheld; 250,000 ARE INVOLVED; Collusion a Factor in Case, but Experts Study the Constitutional Aspect | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/j-v-sikes-football-coach-at-east-texas-state-dies.html | J. V. Sikes, Football Coach at East Texas State, Dies | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/kaunda-conferring-in-paris.html | Kaunda Conferring in Paris | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/bingham-attacked-by62-buckley-foe.html | Bingham Attacked Byâ€ŠÂ€Š'62 Buckley Foe | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/new-faces-set-for-1965.html | â€ŠÂ€ŠNew Facesâ€ŠÂ€Š Set for 1965 | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/cubans-in-exile-remain-divided-factions-develop-competing-plans-for.html | CUBANS IN EXILE REMAIN DIVIDED; Factions Develop Competing Plans for Raids on Island | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/tv-review-talk-talk-and-dear-cbs-bow.html | TV: Review; â€ŠÂ€ŠTalk, Talk â€ŠÂ€Šâ€ŠÂ€Š and â€ŠÂ€ŠDear C.B.S.â€ŠÂ€Š Bow | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/teleregister-corp.html | Teleregister Corp. | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/bonjour-holds-off-chateaugays-late-rush-to-win-29000-roseben.html | Bonjour Holds Off Chateaugay's Late Rush to Win $29,000 Roseben; CHAMBERS SCORES ON $22.30 WINNER; Favored Chateaugay Rallies From 9th, but Loses by Â¾ Length in Aqueduct Dash | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/2-us-copter-pilots-freed-by-korean-reds-fly-home.html | 2 U.S. Copter Pilots, Freed By Korean Reds, Fly Home | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/letters-to-the-times-lowered-fares-for-elderly.html | Letters to The Times; Lowered Fares for Elderly | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/newspaper-women-elect.html | Newspaper Women Elect | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/2-auxiliary-bishops-named.html | 2 Auxiliary Bishops Named | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/firing-of-pistol-is-verified-in-plane-crash-on-coast.html | Firing of Pistol Is Verified In Plane Crash on Coast | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/sinclair-plans-peak-outlay.html | Sinclair Plans Peak Outlay | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/southern-pacific.html | Southern Pacific | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/american-ballet-theater-plans-to-perform-in-9-latin-nations.html | American Ballet Theater Plans To Perform in 9 Latin Nations | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/cardinal-wyszynski-home.html | Cardinal Wyszynski Home | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/cuba-vows-death-to-foes.html | Cuba Vows Death to Foes | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/boys-high-retains-psal-track-title.html | BOYS HIGH RETAINS P.S.A.L. TRACK TITLE | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/scare-empties-zone-school.html | Scare Empties Zone School | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/arias-loser-brings-suit-on-panama-election-tally.html | Arias, Loser, Brings Suit On Panama Election Tally | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/charles-n-clarke.html | CHARLES N. CLARKE | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/foreigners-unperturbed.html | Foreigners Unperturbed | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/us-borax-elects-directors.html | U.S. Borax Elects Directors | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/gmac-planning-to-offerl-150-million-in-debentures.html | G.M.A.C. Planning to Offerl $150 Million in Debentures | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/asian-cable-project-to-start.html | Asian Cable Project to Start | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/judith-loftus-engaged-to-dr-william-hunter.html | Judith Loftus Engaged To Dr. William Hunter | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/5month-high-set-for-short-interest.html | 5â€‹â€‹-Month High Set For Short Interest | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/crude-oil-output-continues-to-dip-gasoline-inventories-show.html | CRUDE OIL OUTPUT CONTINUES TO DIP; Gasoline Inventories Show 1,206,000â€‹â€‹-BarrelDrop | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/city-stores-co-the-city-stores-company.html | City Stores Co.; The City Stores Company, | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/bankers-warned-on-overlending-argentina-and-brazil-cited-by.html | BANKERS WARNED ON OVERLENDING; Argentina and Brazil Cited by Schweitzer of I.M.F. | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/red-china-will-give-3-million-to-kenya.html | RED CHINA WILL GIVE $3 MILLION TO KENYA | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/humble-oil-refining-elects-vice-president.html | Humble Oil & Refining Elects Vice President | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/40000-win-raises-in-3year-garment-contract-7-or-8-price-increase-is.html | 40,000 Win Raises in 3â€‹â€‹-Year Garment Contract; 7 or 8% Price Increase Is Seen as a Result of the 26c Hourly Package | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/austrian-trains-in-collision.html | Austrian Trains in Collision | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/missionaries-in-congo-seek-un-evacuation-aid.html | Missionaries in Congo Seek U.N. Evacuation Aid | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/new-guide-to-summarize-history-of-the-americas.html | New Guide to Summarize History of the Americas | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/farbstein-loses-on-primary-issue-ethics-panel-links-haddad-staff-to.html | FARBSTEIN LOSES ON PRIMARY ISSUE; Ethics Panel Links Haddad Staff to Clash on Religion | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/putting-others-at-ease-held-basis-of-etiquette.html | Putting Others at Ease Held Basis of Etiquette | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/market-service-upheld.html | Market Service Upheld | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/may-doom-big-program.html | May Doom Big Program | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/bank-opens-bombay-office.html | Bank Opens Bombay Office | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/minnesotan-bars-inquiry-into-reds-but-state-senate-may-query.html | MINNESOTAN BARS INQUIRY INTO REDS; But State Senate May Query University Newspaper | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/bridge-madison-club-bids-sayonara-to-two-popular-japanese.html | Bridge: Madison Club Bids Sayonara To Two Popular Japanese | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/experts-examine-taxcut-effects-economists-cannot-agree-on-flow-of.html | EXPERTS EXAMINE TAXâ€‹â€‹-CUT EFFECTS; Economists Cannot Agree on Flow of Extra Savings | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/douglass-parkhirst-actor-dies-led-veterans-hospital-tv-guild.html | Douglass Parkhirst, Actor, Dies; Led Veterans Hospital TV Guild | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/dance-the-avantgarde-james-waring-and-company-perform-three-works.html | Dance: The Avantâ€‹â€‹-Garde; James Waring and Company Perform Three Works at Judson Church | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/observer-the-newest-wrinkle-in-the-youth-game.html | Observer; The Newest Wrinkle in the Youth Game | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/noble-frauleins-tend-bar-at-fair-11-of-titled-ancestry-work-at.html | NOBLE FRAULEINS TEND BAR AT FAIR; 11 of Titled Ancestry Work at Lowenbrau Garden | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/met-takes-to-the-air-to-transport-bohome.html | Met Takes to the Air To Transport â€šÃ„Ã¥Bohemeâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/jersey-to-give-johnson-its-77-convention-votes.html | Jersey to Give Johnson Its 77 Convention Votes | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/johnson-accepts-plan-to-develop-2000mw-p-jet-4-concerns-to-proceed.html | JOHNSON ACCEPTS PLAN TO DEVELOP 2,000-M. P. H. JET ; 4 Concerns to Proceed With Technical Designsâ€šÃ„Ã®Study of Economic Factors Set | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/khrushchev-talks-with-arif-in-cairo-meeting-said-to-take-chill-off.html | KHRUSHCHEV TALKS WITH ARIF IN CAIRO; Meeting Said to Take Chill Off Relations With Iraqi | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/books-of-the-times-the-men-the-bites-the-dogs-of-historical-writing.html | Books of The Times; The Men, the Bites, the Dogs, of Historical Writing | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/129th-gi-dies-in-vietnam.html | 129th G.I. Dies in Vietnam | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/central-and-south-west-reports-gain-in-its-profits.html | Central and South West Reports Gain in Its Profits | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/soybean-unit-set-in-spain.html | Soybean Unit Set in Spain | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/plume-atwood-manufacturing.html | Plume & Atwood Manufacturing | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/united-biscuit.html | United Biscuit | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/us-believes-ghana-seeks-closer-ties.html | U.S. BELIEVES GHANA SEEKS CLOSER TIES | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/alien-trawler-bill-signed-by-johnson.html | ALIEN TRAWLER BILL SIGNED BY JOHNSON | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/wood-field-and-stream-government-report-on-sharks-regarded-as.html | Wood, Field and Stream; Government Report on Sharks Regarded as Bargain of Month for Sportsmen | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/letters-to-the-times-use-of-worlds-fair-funds-need-for-agreement.html | Letters to The Times; Use of World's Fair Funds; Need for Agreement With City on Future of Parks Stressed | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/duden-cards-double-eagle.html | Duden Cards Double Eagle | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/new-americans-group-appoints-chief-officer.html | New Americans Group Appoints Chief Officer | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/claridge-hotelin-times-square-is-acquired-by-douglas-leigh.html | Claridge Hotelin Times Square Is Acquired by Douglas Leigh | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/seatrain-to-quit-new-orleans-run-rail-competition-forcing.html | SEATRAIN TO QUIT NEW ORLEANS RUN; Rail Competition Forcing Suspension on June 17 | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/stevenson-is-called-home-to-tell-un-of-asian-stand.html | Stevenson Is Called Home To Tell U.N. of Asian Stand | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/jersey-oil-sees-glowing-future-optimism-voiced-at-annual-meeting-on.html | JERSEY OIL SEES GLOWING FUTURE; Optimism Voiced at Annual Meeting on Worldwide Growth and Profit Rise | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/alabamians-hail-wallace-on-votes-crusade-song-is-popular-new-power.html | ALABAMIANS HAIL WALLACE ON VOTES; â€šÃ„Ã¥Crusadeâ€šÃ„Ã´ Song Is Popular â€šÃ„Ã¥New Power Seen | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/scandinavia-bows-in-soccer.html | Scandinavia Bows in Soccer | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/barrettarons.html | Barrettâ€šÃ„Ã®Arons | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/killebrew-hits-two-home-runs-first-caps-openingbÃ¥Ã¥Ã´-opening-inning-assault.html | KILLEBREW HITS TWO HOME RUNS; First Caps Openingâ€šÃ„Ã´Inning Assault â€šÃ„Ã® Pascual Fans Nine in Winning No. 5 | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/brazil-31-soccer-victor.html | Brazil 3â€šÃ„Ã¹1 Soccer Victor | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/house-votes-farm-funds-rejects-curb-on-red-sales.html | House Votes Farm Funds; Rejects Curb on Red Sales | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/rev-v-endriunas.html | REV. V. ENDRIUNAS | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/nfl-allots-players-larger-share-of-title-game-tv-receipts-pension.html | N.F.L. Allots Players Larger Share of Title Game TV Receipts; PENSION COVERAGE IS ALSO EXTENDED; Conefy, Rote and Tunnell Among Players Eligibleâ€šÃ„Ã®Insurance Is Increased | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/bugged-embassy-in-moscow-was-viewed-as-security-dream.html | â€šÃ„Ã¥Buggedâ€šÃ„Ã´ Embassy in Moscow Was Viewed as Security â€šÃ„Ã¥Dreamâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/evans-products.html | Evans Products | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/proreds-in-offer-to-premier.html | Proâ€šÃ„Ã¹Reds in Offer to Premier | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/pathet-lao-sweep-toward-new-line-country-faces-partition-as.html | PATHET LAO SWEEP TOWARD NEW LINE; Country Faces Partition as Neutralists Fall Back | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/railroads-carry-market-to-gains-penncy-and-central-are-standouts-in.html | RAILROADS CARRY MARKET TO GAINS; Penncy and Central Are Standouts in Generally Improved Trading; RAIL INDEXES AT HIGHS; Oil Group Also Registers Gainsâ€šÃ„Ã®Volume Rises to 4.79 Million Shares | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/foe-of-prayer-ban-changes-his-mind-leggett-now-sees-peril-in-school.html | FOE OF PRAYER BAN CHANGES HIS MIND; Leggett Now Sees Peril in School Bible Reading | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/british-catholic-backs-birth-birth-curb-doctor-defends-her-clinic-in.html | BRITISH CATHOLIC BACKS BIRTH CURB; Doctor Defends Her Clinic In Clash With the Church | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/agency-and-publicity-posts-filled.html | Agency and Publicity Posts Filled | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/greek-housewife-finds-interest-in-food-rising-quality-of-cooking.html | Greek Housewife Finds Interest in Food Rising; Quality of Cooking Since the War Called Better | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/ellington-plays-at-own-tribute-jazz-units-annual-concert-gets-star.html | ELLINGTON PLAYS AT OWN TRIBUTE; Jazz Unit's Annual Concert Gets Star Performer | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/philadelphia-wins-golf-cup-new-york-women-lose-by-a-point.html | Philadelphia Wins Golf Cup; NEW YORK WOMEN LOSE BY A POINT; Philadelphia Takes Griscom Laurels With 26Ââ½Cô6Ââ½; Boston Finishes Third With 11 | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/john-w-morgan-is-dead-at-69-industrialist-was-reserve-officer.html | John W. Morgan Is Dead at 69; Industrialist Was Reserve Officer; Retired Major General Had Been President of the Cox Gelatin Company Here | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/big-rail-merger-clears-a-hurdle-pennsy-and-central-reach-agreement.html | BIG RAIL MERGER CLEARS A HURDLE; Pennsy and Central Reach Agreement With 17 Unions on Protection of Jobs; SOME DISSENT IS VOICED; Several Labor Groups Fail to Sign Pact Limiting Reductions of Staffs | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/staten-island-that-faraway-land-suddenly-finds-it-is-becoming-part.html | Staten Island, That Faraway Land, Suddenly Finds It Is Becoming Part of the Big City; Staten Islanders Try to Keep Step With Rapidly Changing Tempo; Some of Them Protest and Others Move as Verrazano Bridge Calls the Tune for Outsiders and Bulldozers | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/galamison-tells-of-new-boycott-says-it-will-be-permanent-unless.html | GALAMISON TELLS OF NEW BOYCOTT; Says It Will Be â½ÂÂ'Permanentâ½ÂÂ' Unless Schools Improve | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/plastics-materials.html | Plastics Materials | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/five-sirens-inoperative.html | Five Sirens Inoperative | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/suit-asks-closing-of-jordan-exhibit-bnai-brith-acts-to-remove.html | SUIT ASKS CLOSING OF JORDAN EXHIBIT; B'nai B'rith Acts to Remove â½ÂÂ'Antiâ½ÂÂ'Semiticâ½ÂÂ' Mural | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/theater-studied-by-sound-experts-two-say-microphones-may-help-new.html | THEATER STUDIED BY SOUND EXPERTS; Two Say Microphones May Help New State Hall | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/a-common-ground-sought-by-kashmiri.html | A â½ÂÂ'COMMON GROUNDâ½ÂÂ' SOUGHT BY KASHMIRI | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/genesco-profits-surge-to-record-sales-also-advance-to-peak-for.html | GENESCO PROFITS SURGE TO RECORD; Sales Also Advance to Peak for Quarter and 9 Months | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/wesleyan-beats-amherst-1-to-0-keeps-little-three-title-as-hopkins.html | WESLEYAN BEATS AMHERST, 1 TO 0; Keeps Little Three Title as Hopkins Hurls 2â½ÂÂ'Hitter | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/hans-lohr.html | HANS LOHR | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/callisons-five-hits-pace-phils-to-a-72-triumph-over-giants.html | Callison's Five Hits Pace Phils To a 7â½ÂÂ'2 Triumph Over Giants | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/mass-transit-and-pay-bills-are-voted-by-rules-panel-measures-given.html | Mass Transit and Pay Bills Are Voted by Rules Panel; Measures Given Priority by the President Are Sent to House Floorâ½ÂÂ; Leaders Plan to Seek Votes Next Month | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/holt-rinehart-winston.html | Holt, Rinehart & Winston | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/tobey-joins-golden-boy.html | Tobey Joins â½ÂÂ'Golden Boyâ½ÂÂ' | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/news-analysis-air-power-in-vietnam-us-moving-to-replace-old-planes.html | News Analysis; Air Power in Vietnam; U.S. Moving to Replace Old Planes That Hamper Antiâ½ÂÂ'Guerrilla Fight | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/broader-effects-found-for-tranquilizer-drugs.html | Broader Effects Found For Tranquilizer Drugs | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/long-island-banker-is-stepping-down.html | LONG ISLAND BANKER IS STEPPING DOWN | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/vatican-explains-new-secretariat-says-unit-on-nonchristians-will.html | VATICAN EXPLAINS NEW SECRETARIAT; Says Unit on Nonâ½ÂÂ'Christians Will Not Alter Council Work | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/wilmette-keeling-mayors-soprano-headed-opera-unit.html | Wilmette Keeling Mayers, Soprano Headed Opera Unit | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/elvispresley-teams-with-annmargret.html | Elvis-Presley Teams With Ann-Margret | True | HOWARD THOMPSON | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/britain-unaware-of-issue.html | Britain Unaware of Issue | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/us-court-backlog-rises-warren-says.html | U.S. COURT BACKLOG RISES, WARREN SAYS | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/100-us-students-plan-to-defy-cuban-visit-ban.html | 100 U.S. Students Plan To Defy Cubaâ½ÂÂ'Visit Ban | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/reform-unit-marks-40-years.html | Reform Unit Marks 40 Years | True | | 1992-05-29 | RE000580669 | B00000112271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/shale-stiller-lawyer-fiance-of-ann-malman.html | Shale Stiller, Lawyer, Fiance of Ann Malman | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/settlement-house-to-gain.html | Settlement House to Gain | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/new-orders-for-durable-goods-climb-7-to-a-record-for-month-surge.html | New Orders for Durable Goods Climb 7% to a Record for Month; Surge Is Termed Promising Indicator for the Economy â€¦â€¡Shipments Also Rise | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/house-colleagues-honor-4.html | House Colleagues Honor 4 | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/black-protests-description-as-an-influence-peddler.html | Black Protests Description As an â€¦â€˜Influence Peddlerâ€™ | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/california-senate-race-loses-its-amiable-spirit-as-vote-nears.html | California Senate Race Loses Its Amiable Spirit as Vote Nears | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/texas-policeman-ousted-after-campaign-incident.html | Texas Policeman Ousted After Campaign Incident | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/district-attorney-denies-ruby-gets-any-medication.html | District Attorney Denies Ruby Gets Any Medication | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/letters-to-the-times-schema-on-antisemitism-expresident-truman.html | Letters to The Times; Schema on Antiâ€¦â€˜Semitism; Eidâ€¦â€˜President Truman Disputed on Vatican â€¦â€˜Tablingâ€¦â€˜ of Problem | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/hotel-company-to-settle-debts-plan-reported-for-creditors-of.html | HOTEL COMPANY TO SETTLE DEBTS; Plan Reported for Creditors of Zeckendorf Concern | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/in-the-nation-the-great-julius-and-the-maryland-primary.html | In The Nation; The Great Julius and the Maryland Primary | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/pier-congestion-aids-shakedown-more-truck-drivers-paying-to-avoid.html | PIER CONGESTION AIDS SHAKEDOWN; More Truck Drivers Paying to Avoid Long Waits | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/24-players-start-chess-interzonal-2-coworld-champions-and-3-from-us.html | 24 PLAYERS START CHESS INTERZONAL; 2 Eidâ€¦â€˜World Champions and 3 From U.S. Competing | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/computers-to-control-inventory-for-air-force.html | Computers to Control Inventory for Air Force | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/orioles-5-in-5th-set-back-as-83-baltimore-moves-within-27-points-of.html | ORIOLES â€¦â€˜ 5 IN 5TH SET BACK A'S, 8â€¦â€˜-3; Baltimore Moves Within 27 Points of League Lead | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/braves-down-reds-73.html | Braves Down Reds, 7â€¦â€¦â€¦3 | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/two-faiths-urge-verword-to-end-detention-system.html | Two Faiths Urge Verword to End Detention System | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/prince-edward-study-backed.html | Prince EdWard Study Backed | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/rodee-again-avoids-injury-in-indianapolis-car-mishap.html | Rodee Again Avoids Injury In Indianapolis Car Mishap | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/joel-b-coopers-have-son.html | Joel B. Coopers Have Son | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/planners-to-test-pan-am-heliport-to-go-on-flight-from-roof-before.html | PLANNERS TO TEST PAN AM HELIPORT; To Go on Flight From Roof Before Making Decision on Operation Permit; WILL SEEK U.S. ADVICE; Safety, Noise and Progress Argued at Commission Hearing on Zoning | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/senators-doubt-wallace-impact-on-rights-action-both-sides-agree-his.html | SENATORS DOUBT WALLACE IMPACT ON RIGHTS ACTION; Both Sides Agree His Vote in Maryland Will Have No Effect on the Bill; RIBICOFF GIVES WARNING; Fears Strife in the Northâ€¦â€˜Russell Tells President of Political Dangers | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/japanese-reject-cuban-order.html | Japanese Reject Cuban Order | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/israelis-plan-changes-in-secondary-schools.html | Israelis Plan Changes In Secondary Schools | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/long-delay-likely-in-report-on-baker.html | LONG DELAY LIKELY IN REPORT ON BAKER | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/tworun-eighth-insures-victory-willhite-gets-credit-for-a.html | TWOâ€¦â€˜RUN EIGHTH INSURES VICTORY; Willhite Gets Credit for a Victoryâ€¦â€˜â€¦Camilli Paces Los Angelesâ€¦â€˜ Attack | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/man-with-stolen-stock-seized.html | Man With Stolen Stock Seized | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/theater-comedy-of-errorsopens-british-company-gives-play-at-lincoln.html | Theater; â€¦â€˜Comedy of Errorsâ€¦â€˜ Opens; British Company Gives Play at Lincoln Center | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/chess-what-profiteth-it-a-player-a-brilliancy-if-he-use-it-not.html | Chess; What Profiteth It a Player a Brilliancy if He Use It Not? | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/red-sox-top-angels-43.html | Red Sox Top Angels, 4â€¦â€¦â€¦3 | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/1000-korean-students-battle-police-in-capital.html | 1,000 Korean Students Battle Police in Capital | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/goldwater-hits-gop-radicals-says-attacks-on-him-could-tear-the.html | GOLDWATER HITS G.O.P. â€¦â€˜RADICALS; â€¦â€˜; Says Attacks on Him Could Tear the Party Apart | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/s-i-woman-dies-in-fire.html | S. I. Woman Dies in Fire | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/whites-in-transkei-told-they-may-stay.html | WHITES IN TRANSKEI TOLD THEY MAY STAY | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/planners-overrule-member-on-zoning.html | PLANNERS OVERRULE MEMBER ON ZONING | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/5-on-relief-cleared-in-refusal-to-work.html | 5 ON RELIEF CLEARED IN REFUSAL TO WORK | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/2d-thompson-son-a-fireman.html | 2d Thompson Son a Fireman | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/news-analysis-a-crisis-of-confidence-u-s-shaken-by-feeling-that.html | News Analysis; A Crisis of Confidence; U. S. Shaken by Feeling That Show Of Power Won't Stop Reds in Asia | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/blind-man-beaten-robbed-3-brooklyn-youths-held.html | Blind Man Beaten, Robbed; 3 Brooklyn Youths Held | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/abboud-ends-visit-to-china.html | Abboud Ends Visit to China | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/johnson-pokes-fun-at-gop-and-navy.html | JOHNSON POKES FUN AT G.O.P. AND NAVY | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/democrats-told-of-disgraceful-influence-of-money-in-politics.html | Democrats Told of â€šÃ„Ã²Disgraceful Influence of Moneyâ€šÃ„Ã´ in Politics | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/baptist-meeting-bars-joint-move-southern-body-reasserts.html | BAPTIST MEETING BARS JOINT MOVE Southern Body Reasserts Conservative Tradition | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/224-million-in-notes-sold-by-urban-renewal-agency.html | $224 Million in Notes Sold By Urban Renewal Agency | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/hudson-cruise-tuesday-to-aid-mannes-college-party-with-dinner-and.html | Hudson Cruise Tuesday to Aid Mannes College; Party With Dinner and Dancing Will Benefit Music School | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/coalition-rebuffed-by-margaret-smith.html | COALITION REBUFFED BY MARGARET SMITH | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/letters-to-the-times-moral-issue-of-overflights.html | Letters to The Times; Moral Issue of Overflights | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/army-is-questioned-on-silk-wallpaper.html | ARMY IS QUESTIONED ON SILK WALLPAPER | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/more-musical-performers-signed-by-hurok-in-soviet.html | More Musical Performers Signed by Hurok in Soviet | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/accused-agent-sees-laxity-on-kennedy.html | ACCUSED AGENT SEES LAXITY ON KENNEDY | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/paul-e-blairon-78-buyer-of-raw-wool.html | PAUL E. BLAIRON, 78, BUYER OF RAW WOOL | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/worker-crushed-to-death.html | Worker Crushed to Death | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/son-to-the-john-newtons.html | Son to the John Newtons | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/william-steadman-mutual-fund-head.html | WILLIAM STEADMAN, MUTUAL FUND HEAD | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/man-62-stabbed-to-death-2-youths-admit-attack.html | Man, 62, Stabbed to Death; 2 Youths Admit Attack | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/kennedy-makes-4-speeches-in-metropolitan-areabut-insists-hes-not-a.html | Kennedy Makes 4 Speeches in Metropolitan Areabut insists He's Not a Candidate | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/stock-prices-show-decline-in-london-downturn-marks-trading-in-paris.html | Stock Prices Show Decline in London; DOWNTURN MARKS TRADING IN PARIS; Shares Also Lose Ground in Tokyo, Milan, Brussels, Frankfurt and Zurich | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/7-in-core-guilty-in-police-sitin-judges-say-trespass-law-applies-to.html | 7 IN CORE GUILTY IN POLICE SITâ€šÃ„Ã®IN; Judges Say Trespass Law Applies to Public Places | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/pirates-nip-colts-43.html | Pirates Nip Colts, 4â€šÃ„Ã¬3 | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/new-york-concerns-lead-the-country-in-overseas-deals.html | New York Concerns Lead the Country In Overseas Deals | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/drobny-tops-fisher-in-tennis-at-paris.html | DROBNY TOPS FISHER IN TENNIS AT PARIS | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/trade-parley-told-u-s-must-modify-eastwest-policies.html | Trade Parley Told U. S. Must Modify Eastâ€šÃ„Ã¬West Policies | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/lincoln-center-gala-tomorrow.html | Lincoln Center Gala Tomorrow | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/biggest-in-39-years.html | Biggest in â€šÃ„Ã¹39 Yearsâ€šÃ„Ã¹ | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-21 | 1964-05-21 | https://www.nytimes.com/1964/05/21/archives/water-new-issue-for-rockefeller-in-california-he-denounces.html | WATER NEW ISSUE FOR ROCKEFELLER; In California, He Denounces Goldwater Diversion Bill | True | | 1992-05-29 | RE0000580669 | B00000112271 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/duden-cards-a-65-for-stroke-lead.html | DUDEN CARDS A 65 FOR STROKE LEAD | False | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/uconns-defeat-springfield-on-rotkos-double-32.html | Uconns Defeat Springfield On Rotko's Double, 3â€šÃ„Ã¬2 | False | Special to The New York Times | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/commodities-index-climbs-0-2-to-95-3.html | COMMODITIES INDEX CLIMBS 0.2 TO 95.3 | False | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/seton-hall-wins-8th-in-row-by-halting-st-johns-52.html | Seton Hall Wins 8th in Row By Halting St. John's, 5â€šÃ„Ã¬2 | False | Special to The New York Times | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 0001-01-01 | https://www.nytimes.com/1964/05/22/weeks.html | RUN OF â€šÃ„Ã²HAMLETâ€šÃ„Â¿ ADDING 6 WEEKS | False | By LOUIS CALTA | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/us-carloadings-dipped-for-week.html | U.S. CARLOADINGS DIPPED FOR WEEK | False | Special to The New York Times | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/retail-sales-in-us-rise-6-above-1963.html | RETAIL SALES IN U.S. RISE 6% ABOVE 1963 | False | | 1992-05-29 | RE0000580667 | B00000112269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/slugger-is-star-of-9t04-victory.html | SLUGGER IS STAR OF 9â€¦Â¢T0â€¦Â¢4 VICTORY | False | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 0001-01-01 | https://www.nytimes.com/1964/05/22/de-gaulle-to-visit-bonn-july-3.html | De Gaulle to Visit Bonn July 3 | False | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/aqueduct-chase-won-by-mieldor.html | AQUEDUCT CHASE WON BY MIELDOR | | By JOE NICHOLS | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 0001-01-01 | https://www.nytimes.com/1964/05/22/widow-of-air-victim-to-receive-645000.html | WIDOW OF AIR VICTIM TO RECEIVE $645,000 | False | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/washington-proceeding.html | Washington Proceedings | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/northern-dancer-gets-bid-to-the-international.html | Northern Dancer Gets; Bid to the International | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/fiscal-changes-made-at-2-hotels-zeckendorf-control-of-funds-shifts.html | FISCAL CHANGES MADE AT 2 HOTELS; Zeckendorf Control of Funds Shifts to Prime Lessee | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/us-rights-board-picketed-by-core-sit-in-also-assails-silence-on.html | U.S. RIGHTS BOARD PICKETED BY CORE Sitâ€¦Â¢in Also Assails â€¦Â¢Silenceâ€¦Â¢ on Events in Mississippi | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/army-reinstates-west-point-cadet-it-acts-as-judge-threatens.html | ARMY REINSTATES WEST POINT CADET; It Acts as Judge Threatens Citation for Contempt | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/help-for-mass-transit.html | Help for Mass Transit | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/reno-manager-is-suspended-for-forfeiting-ball-game.html | Reno Manager Is Suspended For Forfeiting Ball Game | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/changes-in-mass-are-made-public-english-to-replace-latin-in-the.html | CHANGES IN MASS ARE MADE PUBLIC; English to Replace Latin in the Epistle and Gospel | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/samuel-g-osterland.html | SAMUEL G. OSTERLAND | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/african-cargo-for-lake-port.html | African Cargo for Lake Port | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/the-civil-rights-amendments.html | The Civil Rights Amendments | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/comedy-set-in-scotland-arrives-at-booth.html | Comedy Set in Scotland Arrives at Booth | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/courtaulds-votes-fourforone-split.html | COURTAULDS VOTES FOURâ€¦Â¢FORâ€¦Â¢ONE SPLIT | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/beverly-crickard-becomes-affianced.html | Beverly Crickard Becomes Affianced | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/600-delegates-are-claimed.html | 600 Delegates Are Claimed | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/charges-reduced-in-fatal-abortion-lothringer-pleads-to-2d-degree.html | CHARGES REDUCED IN FATAL ABORTION; Lothringer Pleads to 2d Degree Manslaughter | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/a-stranger-motoring-about-town-finds-that-all-roads-seem-to-lead-to.html | A Stranger Motoring About Town Finds That All Roads Seem to Lead to Englewood, N. J.; Secret Route to Queens Bared by Traveler Who Followed Signs | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/fannie-farmer-candy.html | Fannie Farmer Candy | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/court-drops-action-in-republic-dispute.html | COURT DROPS ACTION IN REPUBLIC DISPUTE | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/st-lukes-property-in-greenwich-deal.html | ST. LUKE's PROPERTY IN GREENWICH DEAL | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/victim-was-colonels-son.html | Victim Was Colonel's Son | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/free-tennis-clinics-begin-at-forest-hills-on-monday.html | Free Tennis Clinics Begin At Forest Hills on Monday | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/colts-down-pirates-31.html | Colts Down Pirates, 3â€¦Â¢â€¦1 | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/individuals-suit-on-bias-is-barred-appellate-division-declares-that.html | INDIVIDUAL'S SUIT ON BIAS IS BARRED; Appellate Division Declares That Only Agencies Can Bring Housing Cases; PARK AVE. COâ€¦Â¢â€¦Â¢OP UPHELD; City Commission Indicates It Will Sue in Behalf of Temple President | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/garment-buyer-bolts-tradition-maverick-expanding-services-of-office.html | Garment Buyer Bolts Tradition; Maverick Expanding Services of Office for 300 Stores; Concern Is Utilizing Data Processing to Speed Orders | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/widow-seeks-help.html | Widow Seeks Help | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/oboe-recital-given-by-bert-lucarelli.html | OBOE RECITAL GIVEN BY BERT LUCARELLI | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/us-commends-g-in-saigon-shooting.html | U.S. COMMENDS G.I. IN SAIGON SHOOTING | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/in-the-nation-trialby-jury-issue-in-the-senate-debate.html | In The Nation; Trialâ€¦Â¢by â€¦Â¢byâ€¦Â¢ â€¦Â¢Jury Issue in the Senate Debate | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/silence-shrouds-antiastronaut-but-exiles-believe-2-rebel-chiefs-arc.html | SILENCE SHROUDS ANTIâ€¦Â¢ASTRONâ€¦Â¢WARâ€¦Â¢; But Exiles Believe 2 Rebel Chiefs Are Now on Island | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/letters-to-the-times-pet-ban-in-lease-upheld.html | Letters to The Times; Pet Ban in Lease Upheld | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/thailand-mobilizes-area.html | Thailand Mobilizes Area | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/court-soon-to-get-kulukundis-plan.html | COURT SOON TO GET KULUKUNDIS PLAN | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/wndt-educational-channel-looks-again-for-a-steady-guiding-hand.html | WNDT, Educational Channel, Looks Again for a Steady, Guiding Hand | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/foaming-lotion.html | Foaming Lotion | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/greece-marks-century-of-ionian-islands-union.html | Greece Marks Century Of Ionian Islands' Union | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/lake-waterway-foes-meet.html | Lake Waterway Foes Meet | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/congress-pressed-on-research-cost-johnson-aide-finds-schools-are.html | CONGRESS PRESSED ON RESEARCH COST; Johnson Aide Finds Schools Are Losing on Overhead | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/caddies-ride-and-players-walk-bagtoter-shortage-halts-wykagyl-play.html | Caddies Ride and Players Walk; Bag†‚Ã"Toter Shortage Halts Wykagyl Play for 40 Minutes; Krylas Triumph in British Victory Golf With 67 | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/critic-at-large-marshall-matt-dillon-survives-13-years-of-onceaweek.html | Critic at Large; Marshal Matt Dillon Survives 13 Years of Once†‚Ã"a†‚Ã"Week Incidents in Dodge | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/dr-king-to-visit-berlin.html | Dr. King to Visit Berlin | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/miss-jesses-64-ties-golf-record-but-course-at-glen-lake-is.html | MISS JESSE'S 64 TIES GOLF RECORD; But Course at Glen Lake Is Shortened Mysteriously | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/cariello-defends-action-on-zoning-opposition-in-astoria-case-proper.html | CARIELLO DEFENDS ACTION ON ZONING; Opposition in Astoria Case Proper, Queens Head Says | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/music-verdi-in-britain-macbeth-returns-to-open-30th-season-of-the.html | Music: Verdi in Britain; †‚Ã"Macbeth†‚Ã" Returns to Open 30th Season of the Glyndebourne Festival Opera | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/negro-again-seeking-massachusetts-job.html | NEGRO AGAIN SEEKING MASSACHUSETTS JOB | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/sports-of-the-times-a-legacy-of-friendship.html | Sports of The Times; A Legacy of Friendship | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/freeman-warns-that-economy-depends-on-us-farm-exports.html | Freeman Warns That Economy Depends on U.S. Farm Exports | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/murphy-studying-changes-in-method-of-dealing-with-accusations-of.html | Murphy Studying Changes in Method of Dealing With Accusations of Police Brutality | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/fire-kills-4-maine-children.html | Fire Kills 4 Maine Children | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/letters-to-the-times-why-clean-drive-walls.html | Letters to The Times Why Clean Drive Walls? | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/josephine-a-barry.html | JOSEPHINE A. BARRY | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/mayor-brandt-back-in-berlin.html | Mayor Brandt Back in Berlin | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/harold-j-lewison-dead-at-55-led-parking-meter-company.html | Harold J. Lewison Dead at 55; Led Parking Meter Company | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/the-real-villain.html | The Real Villain | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/state-again-top-recipient-of-us-civil-defense-grants.html | State Again Top Recipient of U.S. Civil Defense Grants | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/aloombited.html | Aloom†‚Ã"Bit'd | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/4th-blast-in-10-days-plunges-leopoldville-into-darkness.html | 4th Blast in 10 Days Plunges Leopoldville Into Darkness | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/theater-party-will-benefit-fund-for-mentally-retarded.html | Theater Party Will Benefit Fund for Mentally Retarded | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/extensive-changes-for-the-curriculum-proposed-at-mit.html | Extensive Changes For the Curriculum Proposed at M.I.T. | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/23-from-congress-to-fly-to-california-to-aid-goldwater-in-his.html | 23 From Congress to Fly to California to Aid Goldwater in His Campaign Finale | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/us-to-go-to-court-on-hoffa-records-seeks-data-of-teamsters-on-legal.html | U.S. TO GO TO COURT ON HOFFA RECORDS; Seeks Data of Teamsters on Legal Fee Payments | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/oberts-gain-final-in-handball.html | Oberts Gain Final in Handball | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/westinghouse-raises-prices-for-large-transformers.html | Westinghouse Raises Prices For Large Transformers | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/us-names-soil-unit-aide.html | U.S. Names Soil Unit Aide | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/profit-increases-for-hazel-bishop-secondquarter-net-52c-a-share.html | PROFIT INCREASES FOR HAZEL BISHOP; Second†‚Ã"Quarter Net 52c a Share, Against 7c in '63 | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/rullah-thumb-wins-on-coast.html | Rullah Thumb Wins on Coast | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/concert-is-tribute-for-ernst-krenek-austrian-composer.html | Concert Is Tribute For Ernst Krenek, Austrian Composer | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/pennsylvania-power-picks-new-president.html | Pennsylvania Power Picks New President | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/eggs-are-thrown-at-barnett-here-mississippian-unscathed-in-visit-to.html | EGGS ARE THROWN AT BARNETT HERE; Mississippi Unscathed in Visit to City College | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/washington-the-underlying-principle-in-vietnam.html | Washington; The Underlying Principle in Vietnam | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/international-play-girlsat-village-theater.html | â€šÃ„ÃºInternational Play girlsâ€šÃ„Ã´ at Village Theater | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/new-zealanders-steal-a-cap.html | New Zealanders Steal a Cap | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/bridgaustralia-and-brazil-play-olympiad-hand-in-hungarian.html | Bridge;Australia and Brazil Play Olympiad Hand in Hungarian | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/ford-is-widening-expansion-plans-record-outlay-of-16-billion-in.html | FORD IS WIDENING EXPANSION PLANS; Record Outlay of $1.6 Billion in Threeâ€šÃ„Ã¶Year Program Announced at Meeting | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/president-plans-new-spending-cut-of-700-million-would-reduce-the.html | PRESIDENT PLANS NEW SPENDING CUT OF $700 MILLION; Would Reduce the Deficit of Current and Next Fiscal Year by $300 Million | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/interior-designers-to-benefit-at-gardensetting-preview.html | Interior Designers to Benefit At Gardenâ€šÃ„Ã´Settings Preview | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/theater-party-at-king-lear-assists-anta-un-delegates-attend.html | Theater Party At â€šÃ„Ã²King Learâ€šÃ„Ã´ Assists ANTA; U.N. Delegates Attend Performance and Fete at Lincoln Center | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/richard-shields-weds-mrs-elizabeth-de-vegh.html | Richard Shields Weds Mrs. Elizabeth de Vegh | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/mrs-cukierski-posts-an-84-to-win-cross-county-golf.html | Mrs. Cukierski Posts an 84 To Win Cross County Golf | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/news-analysis-new-us-ideas-on-asia-tentative-step-toward-involving.html | News Analysis; New U.S. Ideas on Asia; Tentative Step Toward Involving U.N. In Area Is Break in 10-Year Pattern | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/wiesner-arrives-in-moscow.html | Wiesner Arrives in Moscow | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/mrs-martin-wolff-translator-80-dies.html | MRS. MARTIN WOLFF, TRANSLATOR, 80, DIES | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/scottish-port-offered-to-united-states-lines.html | Scottish Port Offered To United States Lines | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/text-of-stevensons-speech-at-un-and-excerpts-from-fedorenkos-reply.html | Text of Stevenson's Speech at U.N. and Excerpts From Fedorenko's Reply | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/p-ballantine-sons-elects-new-president.html | P. Ballantine & Sons Elects New President | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/goodbody-taylor-group-offer-85-million-issue.html | Goodbody, Taylor Group Offer $8.5 Million Issue | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/shaftesbury-quits-climb.html | Shaftesbury Quits Climb | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/oil-companies-win-trust-case-appeal.html | OIL COMPANIES WIN TRUST CASE APPEAL | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/funds-urged-to-let-libraries-maintain-sixday-schedules.html | Funds Urged to Let Libraries Maintain Sixâ€šÃ„Ã¶Day Schedules | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/wood-field-and-stream-good-weekend-is-in-store-for-anglers-with-cod.html | Wood, Field and Stream Good Weekend Is in Store for Anglers, With Cod and Flounder Running | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/algeria-seeking-to-aid-180000-war-orphans.html | Algeria Seeking to Aid 180,000 War Orphans | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/big-board-reelects-frank.html | Big Board Reâ€šÃ„Ã´Elects Frank | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/jamaica-allots-15-million-for-pier-improvement-plan.html | Jamaica Allots $15 Million For Pier Improvement Plan | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/bay-state-milling-planning-to-acquire-spangler-mills.html | Bay State Milling Planning To Acquire Spangler Mills | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/profits-of-mckesson-robbins-advanced-66-for-fiscal-year.html | Profits of McKesson & Robbins Advanced 6.6% for Fiscal Year | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/nepals-king-visiting-bonn.html | Nepal's King Visiting Bonn | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/advertising-marketing-for-senior-citizens.html | Advertising; Marketing for Senior Citizens | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/lenox-hill-benefits-at-its-spring-ball.html | Lenox Hill Benefits At Its Spring Ball | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/mrs-lintott-wins-jersey-golf.html | Mrs. Lintott Wins Jersey Golf | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/shave-sidelines-soccer-star.html | Shave Sidelines Soccer Star | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/canadian-bill-rate-dips.html | Canadian Bill Rate Dips | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/navy-asserts-jobs-at-plant-in-groton-are-up-to-company.html | Navy Asserts Jobs At Plant in Groton Are Up to Company | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/us-soft-coal-output-up.html | U.S. Soft Coal Output Up | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/scranton-lauded-as-house-witness-appalachian-bill-testimony-wins-a.html | SCRANTON LAUDED AS HOUSE WITNESS; Appalachian Bill Testimony Wins a Bipartisan Salute | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/paris-widening-proposal.html | Paris Widening Proposal | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/three-tie-at-81-for-honors-in-jersey-womens-golf.html | Three Tie at 81 for Honors In Jersey Women's Golf | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/move-to-country-is-aided-by-list-of-things-to-take.html | Move to Country Is Aided By List of Things to Take | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/oil-concern-finds-gold-indications-occidental-petroleum-tells-of.html | OIL CONCERN FINDS GOLD â€šÃ„Ã´INDICATIONSâ€šÃ„Ã´; Occidental Petroleum Tells of Deposit in Montana | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/british-troops-hail-jet-strafing-of-south-arabian-rebels-forts.html | British Troops Hail Jet Strafing Of South Arabian Rebels' Forts; Surprise Air Attacks Drive Tribesmen Into the Hills â€šÃ„Ã¹They Abandon Cattle | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/king-of-burundi-pays-visit-to-fair-dedicates-africa-pavilion-as.html | KING OF BURUNDI PAYS VISIT TO FAIR; Dedicates Africa Pavilion as Drums Beat Greeting | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/president-honors-3-blind-students.html | PRESIDENT HONORS 3 BLIND STUDENTS | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/lumber-production-registers-27-dip.html | LUMBER PRODUCTION REGISTERS 2.7% DIP | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/barbara-smith-married.html | Barbara Smith Married | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/first-promenade-for-philharmonic-concert-done-in-manner-of-a-tv.html | FIRST PROMENADE FOR PHILHARMONIC; Concert Done in Manner of a TV Spectacular | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/ticker-for-big-board-to-add-bug-symbol.html | Ticker for Big Board To Add BUG Symbol | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/indian-defense-chief-fears-new-chinese-attack.html | Indian Defense Chief Fears New Chinese Attack | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/soviet-backs-coalition.html | Soviet Backs Coalition | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/nfl-players-gain-training-expenses.html | N.F.L. PLAYERS GAIN TRAINING EXPENSES | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/bowles-to-consult-in-us.html | Bowles to Consult in U.S. | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/william-t-phillips.html | WILLIAM T., PHILLIPS | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/mnamara-scores-military-aid-cuts-declares-they-have-made-shambles.html | Mâ€šÃ„Ã´NAMARA SCORES MILITARY AID CUTS; Declares They Have Made â€šÃ„Ã´Shamblesâ€šÃ„Ã´ of Planning | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/banners-with-original-art-cut-cost-of-decorating-walls-felt.html | Banners With Original Art Cut Cost of Decorating Walls; Felt Hangings Utilized In Place of Paintings | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/victor-comptometer-elects.html | Victor Comptometer Elects | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/rampaging-gunman-kills-6-in-bahamas.html | RAMPAGING GUNMAN KILLS 6 IN BAHAMAS | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/makeup-advice-for-teenagers-attracts-crowds.html | Makeâ€šÃ„Ã¹Up Advice For Teenâ€šÃ„Ã¹agers Attracts Crowds | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/spanish-pavilions-restaurant-is-drawing-fairs-haute-clientele-but.html | Spanish Pavilion's Restaurants Drawing Fair's Haute Clientele; But Head Chef Still Regrets That Mrs. Johnson Had to Leave After Soup Coarse | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/race-issues-rife-in-san-francisco-city-is-upset-by-discorddispute.html | RACE ISSUES RIFE IN SAN FRANCISCO; City Is Upset by Discordâ€šÃ„Ã´Dispute Brings Mistrial | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/publishers-name-rail-labor-aide-to-conduct-union-negotiations-city.html | Publishers Name Rail Labor Aide To Conduct Union Negotiations; City Newspapers Consolidate Authority in One Man for the First Time | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/two-civic-groups-to-build-housing-for-tompkins-sq.html | Two Civic Groups To Build Housing For Tompkins Sq. | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/new-parley-seen-on-malaysia-soon.html | NEW PARLEY SEEN ON MALAYSIA SOON | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/civil-rights-bloc-predicts-closure-by-early-in-june-leaders-voice.html | CIVIL RIGHTS BLOC PREDICTS CLOSURE BY EARLY IN JUNE; Leaders Voice Confidence They Will Have Needed Votes After Holiday; NARROW MARGIN IS SEEN; 6 Doubtful Republicans May Be Ready to Back Move to Halt the Filibuster | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/industrial-nurses-elect.html | Industrial Nurses Elect | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/merchant-fleet-gains-confidence-maritime-day-finds-hope-for.html | MERCHANT FLEET GAINS CONFIDENCE; Maritime Day Finds Hope for Restoring Old Pride | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/asbestos-concerns-acquitted-by-jury.html | ASBESTOS CONCERNS ACQUITTED BY JURY | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/legion-fights-ban-on-school-prayer-asks-amendment-to-permit.html | LEGION FIGHTS BAN ON SCHOOL PRAYER; Asks Amendment to Permit Voluntary Worship | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/cbs-presents-music-from-hollywood.html | C.B.S. Presents â€šÃ„Ã´Music From Hollywoodâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/airtime-visits-costa-rica.html | Airtime Visits Costa Rica | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/khrushchev-has-rest-in-alexandria-palace.html | Khrushchev Has Rest In Alexandria Palace | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/covent-garden-112-seats-face-dismantling-tomorrow.html | Covent Garden $1.12 Seats Face Dismantling Tomorrow | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/boac-promotes-stainton.html | B.O.A.C. Promotes Stainton | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/dr-franck-dies-won-nobel-prize-physicist-shared-35-award-warned-on.html | DR. FRANCK DIES; WON NOBEL PRIZE; Physicist Shared â€šÃ„Ã´'25 Award â€šÃ„Ã¹Warned on Arms Race | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/michigan-utility-places-big-issue-blyth-co-syndicate-wins-first.html | MICHIGAN UTILITY PLACES BIG ISSUE; Blyth & Co. Syndicate Wins First Mortgage Bonds | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-22 | 1964-05-22 | | Jewish Charities Here Aided Million Last Year | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/park-is-planned-atop-palisades-would-be-at-fort-lee-site-where.html | PARK IS PLANNED ATOP PALISADES; Would Be at Fort Lee Site Where Washington Viewed Defeat in Manhattan; CITIZEN GROUPS BACK IT; Nature Lovers and Realty Owners Support Gradual Development of Project | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/united-artists-gets-shadow.html | United Artists Gets â€šÃ„Â´Shadowâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/executive-appointed-by-planning-concern.html | Executive Appointed By Planning Concern | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/letters-to-the-times-for-ending-aid-to-uar-nasser-charged-with.html | Letters to The Times; For Ending Aid to U.A.R.; Nasser Charged With Endangering Peace, U.S. National Interests | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/bronx-negro-minister-to-head-32-million-us-presbyterians.html | Bronx Negro Minister to Head 3.2 Million U.S. Presbyterians | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/mrs-hands-84-captures-westchesterfairfield-golf.html | Mrs. Hands 84 Captures Westchesterâ€šÃ„Â¯Fairfield Golf | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/oklahomans-lost-a-round-on-booms.html | OKLAHOMANS LOST A ROUND ON BOOMS | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/argentine-labor-begins-protests-plants-occupied-briefly-to.html | ARGENTINE LABOR BEGINS PROTESTS; Plants â€šÃ„Â¹Occupiedâ€šÃ„Â¹ Briefly to Underscore Demands | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/mine-issues-star-in-stock-market-reports-and-hopes-of-ore-finds.html | MINE ISSUES STAR IN STOCK MARKET; Reports and Hopes of Ore Finds Cause Surge in Minerals Issues; REST OF LIST SLUGGISH; Key Averages Are Mixed as Gains Exceed Drops by a Slim Margin | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/kashmiris-call-for-plebiscite.html | Kashmiris Call for Plebiscite | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/cerro-shifts-officers-of-peru-unit.html | Cerro Shifts Officers of Peru Unit | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/mardi-gras-to-help-y.html | Mardi Gras to Help â€šÃ„Â¹Yâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/pietrangeli-eliminates-perry-in-french-tennis-emerson-advances-los.html | Pietrangeli Eliminates Perry in French Tennis; Emerson Advances; LOS ANGELES STAR LOSES IN 3 SETS; Perry Bows in Third Round to Pietrangeliâ€šÃ„Â¨Emerson Wins From Pimentel | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/poles-give-woman-spy-for-us-15year-term.html | Poles Give Woman Spy For U.S. 15â€šÃ„Â¯Year Term | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/book-publishers-end-3day-talks-council-elects-officers-and-cites.html | BOOK PUBLISHERS END 3â€šÃ„Â¯DAY TALKS; Council Elects Officers and Cites Industry's Growth | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/winthrop-rockefeller-is-named-arkansas-gop-favorite-son-delegation.html | Winthrop Rockefeller Is Named Arkansas G.O.P. Favorite Son; Delegation Will Support Him on First Convention Ballot â€šÃ„Â¨Party Split Ends | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/anglers-capitalize-on-aid-to-motorists.html | ANGLERS CAPITALIZE ON AID TO MOTORISTS | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/roller-derby-here-tomorrow.html | Roller Derby Here Tomorrow | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/mothers-in-harlem-win-traffic-light.html | MOTHERS IN HARLEM WIN TRAFFIC LIGHT | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/gored-matador-optimistic.html | Gored Matador Optimistic | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/ronson-corporation.html | Ronson Corporation | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/maryland-casualty-opposes-offer-from-texas-insurer.html | Maryland Casualty Opposes Offer From Texas Insurer | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/sabena-pilots-end-strike.html | Sabena Pilots End Strike | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/martha-mcpherson-plans-fall-nuptials.html | Martha McPherson Plans Fall Nuptials | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/dietrich-sings-moscow-smiles-her-first-program-in-soviet-given.html | DIETRICH SINGS, MOSCOW SMILES; Her First Program in Soviet Given 15â€šÃ„Â¨Minute Ovation | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/books-of-the-times-behind-the-facade-of-the-supreme-court.html | Books of The Times; Behind the Facade of the Supreme Court | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/air-aid-requested-planes-scouting-reds-because-truce-unit-cannot.html | AIR AID REQUESTED; Planes Scouting Reds Because Truce Unit Cannot Function | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/sidelights-900-ticker-set-for-big-board.html | Sidelights; â€šÃ„Â¹900â€šÃ„Â´ Ticker Set for Big Board | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/agent-indicted-in-plot-to-sell-secret-service-document.html | Agent Indicted in Plot to Sell Secret Service Document | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/pound-circulation-rose-6303000-in-the-week.html | Pound Circulation Rose Ã¬Â£6,303,000 in the Week | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/dillon-asks-europe-to-do-more-to-expand-financial-markets-tells.html | Dillon Asks Europe to Do More To Expand Financial Markets; Tells Bankers That Unless It Is Done U.S. May Have to Keep Limitation on Foreign Fundsâ€šÃ„Â¨Raising Here | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/prices-of-stocks-continue-to-show-losses-on-paris-exchange.html | Prices of Stocks Continue to Show Losses on Paris Exchange; LONDON EXCHANGE CLOSES IRREGULAR; Tokyo Issues Stage Rally â€šÃ„Â¨Frankfurt Advances, While Milan List Dips | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/moontrip-funds-held-up-in-house-delay-viewed-as-reflecting-shifting.html | MOONäóä_Å´TRIP FUNDS HELD UP IN HOUSE; Delay Viewed as Reflecting Shifting Mood on Urgency | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/3-small-blasts-in-madrid.html | 3 Small Blasts in Madrid | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/bronze-portals-to-replace-door-of-st-peters-in-rome.html | Bronze Portals to Replace Door of St. Peter's in Rome | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/hanover-trust-co-promotes-two.html | Hanover Trust Co. Promotes Two | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/city-building-unions-postpone-stoppage.html | CITY BUILDING UNIONS POSTPONE STOPPAGE | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/corfu-mixes-fine-food-with-its-glorious-vistas.html | Corfu Mixes Fine Food With Its Glorious Vistas | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/smith-kline-french.html | Smith Kline & French | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/lauritz-melchior-to-rewed.html | Lauritz Melchior to Rewed | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/letters-to-the-times-harlems-schools-board-officials-statistics-for.html | Letters to The Times; Harlem's Schools; Board Official's Statistics for Construction Record Refuted | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/cards-top-cubs-on-longhits-103-white-and-mccarver-slam.html | CARDS TOP CUBS ON LONGHITS, 10äóä_Å´3; White and McCarver Slam Homersäóä_Å´Sadecki Victor | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/laos-neutralist-regroups-forces-kong-le-said-to-have-four.html | LAOS NEUTRALIST REGROUPS FORCES; Kong Le Said to Have Four Battalions Leftäóä_Å´Other Units Try to Join Him | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/new-attacks-charged.html | New Attacks Charged | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/overtrick-wins-50000-international-pace-by-a-neck-over-cardigan-bay.html | Overtrick Wins $50,000 International Pace by a Neck Over Cardigan Bay; 7äóä_Å´10 SHOT SHOWS NO SIGN OF INJURY; 35,128 See Overtrick Take 1äóä_Å´8 Mile Race in 3:03äóä_Å´ at Yonkersäóä_Å´Country Don 3d | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/luncheon-helps-olympics-funds-kriendlers-tooker-praised-for-aid-to.html | LUNCHEON HELPS OLYMPICS FUNDS; Kriendlers, Tooker Praised for Aid to U.S. Team | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/california-drive-buoys-rockefeller-aided-by-los-angeles-stop-he.html | CALIFORNIA DRIVE BUOYS ROCKEFELLER; Aided by Los Angeles Stop, He Opens Push in North | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/soviet-envoy-sees-an-upturn-in-trade.html | SOVIET ENVOY SEES AN UPTURN IN TRADE | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/british-are-angered-as-beef-prices-soar.html | British Are Angered As Beef Prices Soar | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/debutantes-to-be-cited-at-gop-club-today.html | Debutantes to Be Cited At G.O.P. Club Today | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/sir-ashley-sparks-87-is-dead-exchief-cunard-representative-guided.html | Sir Ashley Sparks, 87, Is Dead; Ex-Chief Cunard Representative; Guided U.S. Affairs of British Steamship Line 1917-50äóä_Å´Knighted for War Services | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/60-drowned-in-pakistan.html | 60 Drowned in Pakistan | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/optimism-marks-business-parley-quiet-confidence-pervades-industrial.html | OPTIMISM MARKS BUSINESS PARLEY; Quiet Confidence Pervades Industrial Conferenceäóä_Å´Economy Gains Noted; PRICE INCREASE IS SEEN; U.S. Spokesman Shies Away From Questions on Deficit äóä_Å´Tax Cut Assayed | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/grace-line-names-new-executives.html | Grace Line Names New Executives | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/rock-island-railroad-expected-to-receive-new-merger-offer.html | Rock Island Railroad Expected To Receive New Merger Offer | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/jersey-to-let-women-enter-boat-op-contests.html | Jersey to Let Women Enter Boatäóä_Å´Top Contests | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/saudi-arabian-aide-departs.html | Saudi Arabian Aide Departs | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/head-of-channel13-named-state-university-presidentgould-expects-to.html | Head of Channel 13 Named State University President Gould Expects to Mold the 58 Campuses into a Unified Institution | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/us-court-backs-union-cuba-stand-rules-longshoremen-may-boycott.html | U.S. COURT BACKS UNION CUBA STAND; Rules Longshoremen May Boycott Blacklisted Ships | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/mrs-johnson-visits-poverty-area-in-hills-of-kentucky-she-discusses.html | Mrs. Johnson Visits Poverty Area; In Hills of Kentucky, She Discusses Relief Plans | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/oyster-bay-issue-placed.html | Oyster Bay Issue Placed | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/senegalgambia-plan-union.html | Senegaläóä_Å´Gambia Plan Union | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/french-pass-bill-as-tempers-flare-bitterness-marks-debate-on.html | FRENCH PASS BILL AS TEMPERS FLARE; Bitterness Marks Debate on Changes in City Voting | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/about-baseball-veeck-says-dead-ball-would-enliven-game-fear-of-home.html | About Baseball; Veeck Says Dead Ball Would Enliven Game; Fear of Home Runs Makes Pitchers Work Mach Too Slowly, He Suggests | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/clark-to-head-court-group.html | Clark to Head Court Group | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/new-order-seeks-powells-arrest-puerto-rican-judge-acts-in.html | NEW ORDER SEEKS POWELL'S ARREST; Puerto Rican Judge Acts in Defamation Case | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/picasso-denies-authenticity-of-toronto-seated-woman.html | Picasso Denies Authenticity Of Toronto âÂ¢â¬Â¦Â¢Seated WomanâÂ¢â¬Â¦Â¢ | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/port-authority-lines-up-7-trade-center-tenants.html | Port Authority Lines Up 7 Trade Center Tenants | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/27-security-analysts-cram-for-an-examination.html | 27 Security Analysts Cram for an Examination | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/executive-changes.html | Executive Changes | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/sharing-the-pie.html | Sharing the Pie | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/city-license-department-to-act-against-brokers-on-theater-tic.html | City License Department to Act Against Brokers on Theater âÂ¢â¬Â¦Â¢TicâÂ¢â¬Â¦Â¢ | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/british-pound-stages-advance-canadian-dollar-is-unchanged.html | British Pound Stages Advance; Canadian Dollar Is Unchanged | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/beck-tells-court-of-woes-with-debt.html | BECK TELLS COURT OF WOES WITH DEBT | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/rozelle-rejects-nbc-proposal-for-allstar-game-between-pro-leagues.html | Rozelle Rejects N.B.C. Proposal for AllâÂ¢â¬Â¦Â¢Star Game Between Pro Leagues; N.F.L. TO CONTINUE; TO IGNORE RIVAL; Game With A.F.L. Rejected Despite Offer of $500,000 for the Kennedy Fund | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/fairchild-camera-elects-2.html | Fairchild Camera Elects 2 | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/bonds-some-sharp-cuts-are-made-in-unsold-balances-of-recent.html | Bonds: Some Sharp Cuts Are Made in Unsold Balances of Recent Corporate Issues; TREASURYS RALLY AFTER EARLY DIP; Municipal Market Is Quiet and Underwriting Activity Is Turned Light | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/letters-to-the-times-injustice-to-cuba-charged.html | Letters to The Times; Injustice to Cuba Charged | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/social-research-urged-in-soviet-sociologist-stresses-study.html | SOCIAL RESEARCH URGED IN SOVIET; Sociologist Stresses Study Neglected by Marxists | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/un-panel-censures-south-africa-regime.html | U.N. PANEL CENSURES SOUTH AFRICA REGIME | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/bank-clearings-climb-82-to-3817-billion-for-week.html | Bank Clearings Climb 8.2% To $38.17 Billion for Week | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/2-guiana-policemen-shot-as-terrorism-increases.html | 2 Guiana Policemen Shot As Terrorism Increases | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/chinesemongol-tension-rising-ulan-bator-charges-subversion-street.html | ChineseâÂ¢â¬Â¦Â¢Mongol Tension Rising; Ulan Bator Charges Subversion; Street Fights and Expulsion of Workers Followed by Tighter Border Watch | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/malcolm-says-he-is-backed-abroad-asserts-un-will-get-case-on-us.html | MALCOLM SAYS HE IS BACKED ABROAD; Asserts U.N. Will Get Case on U.S. Negro This Year | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/southern-baptists-reject-move-to-back-negroes-legal-rights.html | Southern Baptists Reject Move To Back Negroes' Legal Rights | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/cbs-series-plans-part-of-the-brigs-play-will-be-a-segment-of-look-up.html | C.B.S. SERIES PLANS PART OF âÂ¢â¬Â¦Â¢THE BRIGâÂ¢â¬Â¦Â¢; Play Will Be a Segment of âÂ¢â¬Â¦Â¢Look Up and LiveâÂ¢â¬Â¦Â¢ | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/foreign-pavilions-rue-cleaning-cost.html | Foreign Pavilions Rue Cleaning Cost | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/pentagon-is-silent-on-missile-reports.html | PENTAGON IS SILENT ON MISSILE REPORTS | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/yachtsmen-urged-to-use-every-skill-to-keep-cup-in-us.html | Yachtsmen Urged To Use Every Skill To Keep Cup in U.S. | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/skidmore-appoints-dean.html | Skidmore Appoints Dean | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/east-side-group-to-get-proceeds-of-raceway-fete-hamiltonmadison.html | East Side Group To Get Proceeds Of Raceway Fete; HamiltonâÂ¢â¬Â¦Â¢Madison Unit Will Benefit at Party at Yonkers Wednesday | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/pylenational-co.html | PyleâÂ¢â¬Â¦Â¢National Co. | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/montclair-takes-interclub-golf-title-news-jersey-team-winsby.html | Montclair Takes Interclub Golf Title; NEWS JERSEY TEAM WINSBY 1Ã¢â¬ÜÂ¢POINTS; Piping Rock Is Second and Apawamis Women Third in Deepdale Playoff | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/altura-acquires-polish-film.html | Altura Acquires Polish Film | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/mkelway-questions-a-code-for-press.html | MâÂ¢â¬Â¦Â¢KELWAY QUESTIONS A âÂ¢â¬Â¦Â¢CODEâÂ¢â¬Â¦Â¢ FOR PRESS | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/library-group-to-meet.html | Library Group to Meet | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/senators-to-tigers-82.html | Senators To Tigers, 8âÂ¢â¬Â¦Â¢2 | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/soviet-reiterates-refusal-to-pay-un-peace-costs.html | Soviet Reiterates Refusal To Pay U.N. Peace Costs | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/waterside-plants-increase-in-nation.html | WATERSIDE PLANTS INCREASE IN NATION | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/braniff-aide-moves-up.html | Braniff Aide Moves Up | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/bonnie-dell-arlington-victor.html | Bonnie Dell Arlington Victor | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/personnel-cut-planned.html | Personnel Cut Planned | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/man-in-the-news-presbyterian-leader.html | Man in the News; Presbyterian Leader | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/french-youth-a-power-in-fashion-expert-says.html | French Youth a Power In Fashion, Expert Says | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/pleasure-boat-news-ladies-add-a-wallop-to-racing-miss-smirnoff-miss.html | Pleasure Boat News; â€šÃ„Ã²Ladiesâ€šÃ„Ã´ Add a Wallop to Racing Miss Smirnoff, Miss. Budweiser Among New Hydroplanes; Maxson Gets Ready for Title Defense in Strong Fleet | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/carlino-to-write-scenario.html | Carlino to Write Scenario | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/orioles-win-by-76-and-send-athletics-to-6th-loss-in-row.html | Orioles Win by 7â€šÃ„Ã¶6 and Send Athletics To 6th Loss in Row | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/cadet-not-jubilant.html | Cadet Not Jubilant | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/southpaw-fans11-and-gives-7-hits-dodgers-ace-wins-2d-time-in-5-days.html | SOUTHPAW FANS11 AND GIVES 7 HITS; Dodgers' Ace Wins 2d Time in 5 Days and Pitches 3d Complete Game of Year | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/colombia-bus-crash-kills-6.html | Colombia Bus Crash Kills 6 | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/reshevsky-second-in-chess-tourney.html | RESHEVSKY SECOND IN CHESS TOURNEY | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/hollywood-lear-lures-carnovsky-actor-blacklisted-in-51-to-play.html | HOLLYWOOD â€šÃ„Ã´LEARâ€šÃ„Ã´ LURES CARNOVSKY; Actor Blacklisted in â€šÃ„Ã²51 to Play Title Role at U.C.L.A. | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/hartke-declares-candidacy.html | Hartke Declares Candidacy | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/british-oppose-french-call-for-a-laos-conference.html | British Oppose French Call for a Laos Conference | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/commodities-prices-of-cocoa-rise-sharply-as-producers-plan-cut-in.html | Commodities: Prices of Cocoa Rise Sharply as Producers Plan Cut in Supply; CONTRACTS CLIMB 68 TO 77 POINTS; World Sugar Gains 16 to 31 Following Wednesday Dip â€šÃ„Ã² Grains Advance | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/johnsons-first-6-months-opularity-and-problems.html | Johnson's First 6 Months: opularity and Problems | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/poor-lands-plan-slows-un-talks-proposal-at-geneva-parley.html | POOR LANDS PLAN SLOWS U.N. TALKS; Proposal at Geneva Parley Unacceptable to Others | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/stevenson-rejects-appeal-for-new-geneva-meeting.html | Stevenson Rejects Appeal for New Geneva Meeting | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/guide-to-curtains.html | Guide to Curtains | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/turkish-cypriote-regrets-slaying-leader-declares-un-force-ignored-a.html | TURKISH CYPRIOTE REGRETS SLAYING; Leader Declares U.N. Force Ignored a Challenge | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/screen-chalk-gardenadaptation-of-55-play-opens-at-music-hall.html | Screen: 'Chalk Garden' Adaptation of '55 Play Opens at Music Hall | True | By Bosley Crowther | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/brazilians-tied-in-soccer-11.html | Brazilians Tied in Soccer, 1â€šÃ„Ã¬1 | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/blood-collections-today.html | Blood Collections Today | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/cuba-said-to-seek-spains-aid-for-an-arrangement-with-u-s.html | Cuba Said to Seek Spain's Aid For anâ€šÃ„Ã² Arrangementâ€šÃ„Ã¶ With U. S. | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/american-board-shows-declines-declines-cinerama-shares-set-pace-for-trading.html | AMERICAN BOARD SHOWS DECLINES; Cinerama Shares Set Pace for Trading on Exchange | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/japanese-reds-oust-two-who-support-soviet-stand.html | Japanese Reds Oust Two Who Support Soviet Stand | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/dr-prio-in-santo-domingo.html | Dr. Prio in Santo Domingo | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/loans-to-business-lag-at-city-banks.html | Loans to Business Lag at City Banks | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/mitsubishi-orders-ge-propulsion-unit.html | MITSUBISHI ORDERS G. E. PROPULSION UNIT | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/kennedy-library-gets-gift.html | Kennedy Library Gets Gift | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/books-of-the-times-end-papers-new-poems-1963-a-british-pen.html | Books of the Times; End Papers; NEW POEMS 1963. A British P.E.N. Antholâ€šÃ„Â¢ogy, Edited by Lawrence Durrell. 160 pages. Harcourt, Brace. $3.95. | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/1000-exhibitors-display-works-in-washington-square.html | 1,000 Exhibitors Display Works in Washington Square | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/panamas-envoy-to-un-shoots-critical-editor-dr-boyd-sights-foe-from.html | Panama's Envoy to U.N. Shoots Critical Editor; Dr. Boyd Sights Foe From Car and Opens Fire; Fight Grows From Charge of Election Irregularity | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/levy-says-he-got-a-buckley-offer-tells-of-promise-of-funds-to-run-a.html | LEVY SAYS HE GOT A BUCKLEY OFFER; Tells of Promise of Funds to Run and Split Reform Vote â€šÃ„Ã²Democrat Denies It | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/moselle-canal-opens-tuesday-paris-pushed-project-for-years-french.html | Moselle Canal Opens Tuesday; Paris Pushed Project for Years; French Made Concessions to Bonn and Luxembourg to Achieve Waterway | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/mrs-downey-42-wife-of-exsinger-charity-worker-dieswas-active-in.html | MRS. DOWNEY, 42 WIFE OF EX-â€šÃ„Ã²SINGER; Charity Worker Diesâ€šÃ„Ã²Was Active in Family Business | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/choosing-a-paint-roller.html | Choosing a Paint Roller | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/closedcircuit-tv-helps-latecomers-at-state-theater.html | Closedâ€šÃ„Ã²Circuit TV Helps Latecomers At State Theater | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/red-sox-triumph-87.html | Red Sox Triumph, 8â€šÃ„Ã¶7 | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/texan-convicted-of-spitting-during-stevenson-protest.html | Texan Convicted of Spitting During Stevenson Protest | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/housing-bias-found-upstate.html | Housing Bias Found Upstate | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/new-johnson-aide-begins-task-of-thinking-beyond-tomorrow-douglass.html | New Johnson Aide Begins Task Of Thinking â€Š... Beyond Tomorrowâ€Š; Douglass Cater, a Former Editor, Will Concentrate on Longâ€Range Issues | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/austrian-chief-visits-denmark.html | Austrian Chief Visits Denmark | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/ronna-rosenbloom-is-married-upstate.html | Ronna Rosenbloom Is Married Upstate | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/erhard-pledges-stability-moves-chancellor-says-he-will-act-to-get.html | ERHARD PLEDGES STABILITY MOVES; Chancellor Says He Will Act to Get West Germany Out of Inflationary Trend | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/west-squad-adds-4-backs.html | West Squad Adds 4 Backs | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/columbia-club-elects-a-president.html | Columbia Club Elects a President | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/reservist-in-zip-dispute-backed-by-representative.html | Reservist in Zip Dispute Backed by Representative | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/federal-control-of-ships-assailed-lines-president-says-us-bars-hold.html | FEDERAL CONTROL OF SHIPS ASSAILED; Line's President Says U.S. Bars â€Š...â€Bold Decisionâ€Š... | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/new-york-county-lawyers-reelect-gottlieb-president.html | New York County Lawyers Reâ€Š...â€elect Gottlieb President | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/the-indochina-problem.html | The Indochina Problem | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/truman-cancels-trip.html | Truman Cancels Trip | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/booksauthors.html | Booksâ€Š...â€®Authors | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/i-t-t-gets-job-in-india.html | I. T. & T. Gets Job in India | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-22 | 1964-05-22 | https://www.nytimes.com/1964/05/22/archives/shipments-on-lakes-doubled.html | Shipments on Lakes Doubled | True | | 1992-05-29 | RE0000580667 | B00000112269 | | | |
| 1964-05-23 | 0001-01-01 | https://www.nytimes.com/1964/05/23/afl-will-put-off-expansion-till-1966.html | A.F.L. WILL PUT OFF EXPANSION TILL 1966 | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 0001-01-01 | https://www.nytimes.com/1964/05/23/foley-sq-tenants-lose-court-test.html | FOLEY SQ. TENANTS LOSE COURT TEST | False | By EDWARD RANZAL | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 0001-01-01 | https://www.nytimes.com/1964/05/23/3000mile-singlehanded-sail-begins-today-with-fleet-of-15.html | 3,000â€Š...â€Mile Singleâ€Š...â€Handed Sail Begins Today With Fleet of 15 | False | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 0001-01-01 | https://www.nytimes.com/1964/05/23/hurler-dies-in-crash-hours-after-3-hitter.html | Hurler Dies in Crash Hours After 3-Hitter | False | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 0001-01-01 | https://www.nytimes.com/1964/05/23/folsom-to-direct-hospital-inquiry.html | FOLSOM TO DIRECT HOSPITAL INQUIRY | False | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 0001-01-01 | https://www.nytimes.com/1964/05/23/argentine-police-battle-bank-robbers-capturing-2.html | Argentine Police Battle Bank Robbers, Capturing 2 | False | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 0001-01-01 | https://www.nytimes.com/1964/05/23/519-added-to-police.html | 519 Added to Police | False | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 0001-01-01 | https://www.nytimes.com/1964/05/23/casper-in-front-with-63-for-132.html | CASPER IN FRONT WITH 63 FOR 132 | False | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 0001-01-01 | https://www.nytimes.com/1964/05/23/spellman-marks-jubilee-in-mass.html | SPELLMAN MARKS JUBILEE IN MASS | False | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 0001-01-01 | https://www.nytimes.com/1964/05/23/stationery-exhibit-is-visited-by-5000.html | STATIONERY EXHIBIT IS VISITED BY 5,000 | False | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/riverdale-wins-ivy-crown-by-beating-poly-prep-30.html | Riverdale Wins Ivy Crown By Beating Poly Prep, 3â€Š...â€0 | False | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 0001-01-01 | https://www.nytimes.com/1964/05/23/william-f-j-dietz.html | WILLIAM F. J. DIETZ | False | Special to The New York Times | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/index-of-commodity-prices-shows-a-0-3-gain-to-95-6.html | Index of Commodity Prices Shows a 0.3 Gain to 95.6 | False | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/citizen-returns-as-citizen-again.html | CITIZEN RETURNS AS CITIZEN AGAIN | False | By RICHARD J. H. JOHNSTON | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 0001-01-01 | https://www.nytimes.com/1964/05/23/2-uptown-ghosts-get-eviction-call.html | 2 UPTOWN â€Š...â€GHOSTSâ€Š...â€ GET EVICTION CALL | False | By GRACE GLUECK | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/miss-jessen-leads-dallas-golf-at-137.html | MISS JESSEN LEADS DALLAS GOLF AT 137 | False | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/pizarro-fans-13-as-white-sox-win.html | PIZARRO FANS 13 AS WHITE SOX WIN | False | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/poor-lands-backed-for-greater-voice.html | POOR LANDS BACKED FOR GREATER VOICE | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/ready-towear-of-couture-here.html | Ready â€Š...â€toâ€Š...â€Wear Of Couture Here | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/goldwater-maps-war-on-a-cliche-combats-charges-that-he-is-out-of.html | GOLDWATER MAPS WAR ON A CLICHE; Combats Charges That He Is â€Š...â€Out of Mainstreamâ€Š... | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/vice-president-chosen-for-alcoa-unit-in-japan.html | Vice President Chosen For Alcoa Unit in Japan | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/art-modern-museum-opens-monday-mrs-johnson-will-be-at-evening-event.html | Art; Modern Museum Opens Monday; Mrs. Johnson Will Be at Evening Event; 1,200 Works to Go on View in 7 Exhibitions | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/powell-sees-judge-in-puerto-rico-case.html | POWELL SEES JUDGE IN PUERTO RICO CASE | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/ann-verner-fiancee-of-robert-robinson.html | Ann Verner Fiancee Of Robert Robinson | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/auto-dealer-pays-500000-to-acquire-the-scoundrel.html | Auto Dealer Pays $500,000 To Acquire The Scoundrel | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/us-force-ready-in-okinawa.html | U.S. Force Ready in Okinawa | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/wounded-bullfighter-gains.html | Wounded Bullfighter Gains | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/us-maps-action-on-hoffa-books-justice-department-will-go-to-court.html | U.S. MAPS ACTION ON HOFFA BOOKS; Justice Department Will Go to Court Over Subpoena | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/u-s-revises-casualty-list.html | U. S. Revises Casualty List | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/10year-defiance-of-court-decried-negroes-in-1954-case-find-schools.html | 10â€™YEAR DEFIANCE OF COURT DECRIED; Negroes in 1954 Case Find Schools Still Segregated | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/union-county-to-complete-oral-polio-vaccine-project.html | Union County to Complete Oral Polio Vaccine Project | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/letters-to-the-times-upstate-highway-defended-plans-to-minimize.html | Letters to The Times; Upstate Highway Defended; Plans to Minimize Encroachments on Streams Explained | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/2-robberies-in-4-hours-staged-in-same-building.html | 2 Robberies in 4 Hours Staged in Same Building | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/military-is-chided-for-a-generals-bathroom-frills.html | Military Is Chided for a General's Bathroom Frills | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/british-back-us-flights.html | British Back U.S. Flights | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/pentagon-depends-vietnam-bombers.html | PENTAGON DEPENDS VIETNAM BOMBERS | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/city-considering-shifting-classes-for-integration-some-6th-grades.html | CITY CONSIDERING SHIFTING CLASSES FOR INTEGRATION; Some 6th Grades Would Be Put in Junior High and 9th Grades in Senior High | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/peace-group-flies-to-london.html | Peace Group Flies to London | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/laos-to-ask-antired-help-of-u-s-britain-and-france.html | Laos to Ask Antiâ€Red Help Of U .S., Britain and France | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/jeffrey-atlas-marries-miss-babette-portnow.html | Jeffrey Atlas Marries Miss Babette Portnow | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/st-johns-to-meet-ithaca-in-ncaa-baseball-playoff.html | St. John's to Meet Ithaca In N.C.A.A. Baseball Playoff | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/swedish-actor-in-western.html | Swedish Actor in Western | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/1967-long-beach-fair-wins-an-official-nod.html | 1967 Long Beach Fair Wins an Official Nod | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/giant-of-wall-st-expands-in-paris-merrill-lynch-sets-up-unit-for.html | GIANT OF WALL ST. EXPANDS IN PARIS; Merrill Lynch Sets Up Unit for European Flotations | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/testifies-on-loans.html | Testifies on Loans | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/foreign-affairs-africas-communist-cold-war.html | Foreign Affairs; Africa's Communist Cold War | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/new-jersey-bank-elects.html | New Jersey Bank Elects | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/revisions-sought-by-paris.html | Revisions Sought by Paris | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/peru-promulgates-a-landreform-law.html | PERU PROMULGATES A LANDâ€REFORM LAW | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/walter-alexander.html | WALTER ALEXANDER | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/men-65-and-over-wanted-in-jersey-as-toll-collectors.html | Men 65 and Over Wanted in Jersey As Toll Collectors | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/essex-county-wins-in-challenge-golf.html | ESSEX COUNTY WINS IN CHALLENGE GOLF | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/jerseyan-indicted-in-murder.html | Jerseyan Indicted in Murder | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/arizona-bank-plans-offering.html | Arizona Bank Plans Offering | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/city-outlay-budget-of-3354501789-a-record-is-passed.html | City Outlay Budget Of $3,354,501,789; A Record, Is Passed | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/ap-asks-for-role-in-telpak-dispute.html | A.P. ASKS FOR ROLE IN TELPAK DISPUTE | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/short-of-phillies-tops-dodgers-20-southpaw-scores-his-fifth.html | SHORT OF PHILLIES TOPS DODGERS, 2â€0; Southpaw Scores His Fifth Straight Over Los Angeles | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/donahue-leads-by-shot-with-oneunderpar-71-in-torgerson-memorial.html | Donahue Leads by Shot With Oneâ€Underâ€Par 71 in Torgerson Memorial Golf; FRANCIS IS SECOND AT CHERRY VALLEY; Donahue Sets Pace Despite an Injured Left Thumbâ€â€Hamm Is Third With 73 | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/vickers-yard-gets-ship-order.html | Vickers Yard Gets Ship Order | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/patterson-gets-florio-approved-state-board-sanctions-pact-between.html | PATTERSON GETS FLORIO APPROVED; State Board Sanctions Pact Between Fighter, Manager | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/cubs-trounce-reds-9-to-1-with-8-runs-in-6th-inning.html | Cubs Trounce Reds, 9 to 1, With 8 Runs in 6th Inning | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/british-to-consider-request.html | British to Consider Request | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/volume-shows-dip-on-american-list-in-mixed-trading.html | Volume Shows Dip On American List In Mixed Trading | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/merchant-marine-held-inadequate-bonner-says-us-may-be-left-to.html | MERCHANT MARINE HELD INADEQUATE; Bonner Says U.S. May Be Left to Competitorsâ€™ Mercy | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/prorods-slow-attack.html | Proâ€™Rods Slow Attack | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/actors-fund-of-america-meets-and-elects-officers.html | Actors Fund of America Meets and Elects Officers | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/a-missourian-sees-his-art-at-the-fair.html | A Missourian Sees His Art at the Fair | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/oil-institute-fills-post.html | Oil Institute Fills Post | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/caplin-quits-post-as-us-tax-chief.html | Caplin Quits Post As U.S. Tax Chief | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/stravinsky-oratorio-to-bow.html | Stravinsky Oratorio to Bow | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/100-yachts-off-in-1300êÂ¸Â¨Â¸ÂªMILE-race-fleet-leaves-larchmont-on-first-leg.html | 100 YACHTS OFF IN 1300êÂ¸Â¨Â¸ÂªMILE RACE; Fleet Leaves Larchmont on First Leg of Edlu Race | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/sylvester-scores-magazine-on-vietnam-letters-accuses-life-of.html | Sylvester Scores Magazine on Vietnam Letters; Accuses Life of Altering Flier's Writings in Way That Discredits Tâ€™28's | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/crampton-merger-blocked-by-court.html | Crampton Merger Blocked by Court | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/detroit-steel-corp-elects.html | Detroit Steel Corp. Elects | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/stocks-hog-down-in-mixed-session-market-averages-edge-up-but.html | STOCKS HOG DOWN IN MIXED SESSION; Market Averages Edge Up but Declines by Issues Overshadow Gains; MINE FEVER COOLS OFF; Price Changes Are Narrow as Trading Pace Drags â€” Texas Gulf Slips | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/corporate-profits-climb-in-us-to-annual-rate-of-31-billion.html | Corporate Profits Climb in U.S. To Annual Rate of $31 Billion | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/exhead-of-jersey-hospital-paroled-in-narcotics-case.html | Exâ€™Head of Jersey Hospital Paroled in Narcotics Case | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/guiana-declares-emergency-rule-britain-adding-to-troops-as-race.html | GUIANA DECLARES EMERGENCY RULE; Britain Adding to Troops as Race Strife Grows | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/judy-garland-ends-visit-to-australia.html | JUDY GARLAND ENDS VISIT TO AUSTRALIA | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/nehru-deplores-conflict-in-laos-india-to-send-medical-unit-at.html | NEHRU DEPLORES CONFLICT IN LAOS; India to Send Medical Unit at Souvanna's Request | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/miss-blatt-gains-in-check-of-philadelphia-machines.html | Miss Blatt Gains in Check Of Philadelphia Machines | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/lincoln-h-howe.html | LINCOLN H. HOWE | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/pressure-on-judge-stirs-ire-in-seoul.html | PRESSURE ON JUDGE STIRS IRE IN SEOUL | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/bal-du-bateau-is-set-for-stamford.html | Bal du Bateau Is Set for Stamford | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/2-zeckendorf-units-under-new-program.html | 2 ZECKENDORF UNITS UNDER NEW PROGRAM | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/jesus-silva-a-guitarist-gives-recital-at-town-hall.html | Jesus Silva, a Guitarist, Gives Recital at Town Hall | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/warmerdam-to-direct-relays.html | Warmerdam to Direct Relays | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/edward-w-norton-to-wed-joan-miller.html | Edward W. Norton To Wed Joan Miller | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/att-promotes-two-officers.html | A.T.&T. Promotes Two Officers | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/a-catholic-prelate-addresses-presbyterians-for-the-first-time.html | A Catholic Prelate Addresses Presbyterians for the First Time | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/suderland-claim-of-aide-disavowed-by-west-germany.html | Suderland Claim Of Aide Disavowed By West Germany | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/spanish-minister-to-visit-morocco-paris-will-join-madrid-in-move.html | SPANISH MINISTER TO VISIT MOROCCO; Paris Will Join Madrid in Move for 3â€™Nation Ties | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/giants-rout-pirates.html | Giants Rout Pirates | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/bombers-supersonic-boom-damages-homes-in-jersey.html | Bomber's Supersonic Boom Damages Homes in Jersey | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/richard-g-wallis.html | RICHARD G. WALLIS | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/us-and-soviet-ease-film-exchange-rule.html | U.S. AND SOVIET EASE FILM EXCHANGE RULE | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/daughter-to-mrs-liptzin.html | Daughter to Mrs. Liptzin | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/todd-shipyards.html | Todd Shipyards | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/core-moves-to-aid-negro-businessmen.html | CORE MOVES TO AID NEGRO BUSINESSMEN | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/frederick-j-etzel-90-violinist-and-bandleader.html | Frederick J. Etzel, 90, Violinist and Bandleader | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/87-families-flee-flames-in-boston-29-houses-razed.html | 87 Families Flee Flames in Boston; 29 Houses Razed | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/kelso-to-make-debut-in-california-today-in-50000-handicap.html | Kelso to Make Debut In California Today In $50,000 Handicap | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/big-names-at-presidents-show-include-one-lyndon-b-johnson-richard.html | â€šÃ„Ã²Bigâ€šÃ„Ã´ Names at President's Show Include One Lyndon B. Johnson; Richard Adler Is Producing Two Tributes Next Week for Democratic Party | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/commodities-cocoa-futures-drop-as-traders-take-profits-on-thursdays.html | Commodities: Cocoa Futures Drop as Traders Take Profits on Thursday's Surge; RISE IN ESTIMATE ON OUTPUT NOTED; Prices of Grains Narrowly Mixedâ€šÃ„Ã²Domestic and World Sugar Fall | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/theater-2-by-john-innez-acid-wine-and-frugal-noon-presented.html | Theater: 2 by John Innez; â€šÃ„Ã²Acid Wineâ€šÃ„Ã´ and â€šÃ„Ã²Frugal Noonâ€šÃ„Ã´ Presented | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/sergeant-york-in-hospital.html | Sergeant York in Hospital | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/cardinal-cushing-rejects-idea-of-a-protestant-post.html | Cardinal Cushing Rejects Idea of a Protestant Post | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/5-police-get-terms-in-li-store-thefts.html | 5 POLICE GET TERMS IN L.I. STORE THEFTS | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/captain-to-be-honored.html | Captain to Be Honored | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/unofficial-citizen-panel-to-study-accusations-of-police-brutality.html | Unofficial Citizen Panel to Study Accusations of Police Brutality; Farmer Says Time for Talking Is Past â€šÃ„Ã²Murphy, Rejecting Bid to Meeting, Refers to â€šÃ„Ã²Kangaroo Courtsâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/belgian-village-at-fair-deserted-but-backer-hopes-to-raise-funds-to.html | BELGIAN VILLAGE AT FAIR DESERTED; But Backer Hopes to Raise Funds to Finish It Soon | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/10000-at-kennedys-grave.html | 10,000 at Kennedy's Grave | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/scranton-will-head-states-delegation.html | SCRANTON WILL HEAD STATE'S DELEGATION | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/gerber-sets-marks-in-sales-and-profit.html | Gerber Sets Marks In Sales and Profit | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/rights-units-march-at-bank-of-america.html | RIGHTS UNITS MARCH AT BANK OF AMERICA | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/helena-rubinstein-at-90-plus-credited-with-routing-robbers.html | Helena Rubinstein, at 90 Plus, Credited With Routing Robbers | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/first-lady-wins-friends-on-trips-her-energy-and-style-charm-people.html | FIRST LADY WINS FRIENDS ON TRIPS; Her Energy and Style Charm People of East Kentucky | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/clear-li-record-sought-for-stout.html | CLEAR L.I. RECORD SOUGHT FOR STOUT | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/rusk-warns-reds-war-in-vietnam-may-be-widened-he-says-this-is.html | RUSK WARNS REDS WAR IN VIETNAM MAY BE WIDENED; He Says This Is Possibility if Communists Persist in â€šÃ„Ã²Their Aggressionâ€šÃ„Ã´; U.S. JET HIT, OVER LAOS; Navy Reconnaissance Craft Flies Back to Carrierâ€šÃ„Ã²Pilot Reported Unhurt | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/sidelights-dividend-record-set-in-quarter.html | Sidelights; Dividend Record Set in Quarter | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/4-indians-homers-beat-tigers-53-brown-hits-two-alvis-and-kindall.html | 4 INDIANSâ€šÃ„Ã´ HOMERS BEAT TIGERS, 5â€šÃ„Ã²3; Brown Hits Two, Alvis and Kindall One Apiece | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/letters-to-the-times-marring-palisades-area.html | Letters to The Times; Marring Palisades Area | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/saigon-welcomes-us-border-plan-khanh-amenable-to-idea-of-un.html | SAIGON WELCOMES U.S. BORDER PLAN; Khanh Amenable to Idea of U.N. Inspection Team on Cambodian Frontier | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/huge-us-grain-ship-in-soviet.html | Huge U.S. Grain Ship in Soviet | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/hartford-gas-rate-to-drop.html | Hartford Gas Rate to Drop | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/bridge-63yearold-british-player-a-power-in-world-olympiad.html | Bridge; 63â€šÃ„Ã²YearÃ¨â€šÃ„Ã²Old British Player A Power in World Olympiad | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/house-votes-fund-for-g-i-tributes-congressman-losing-fight-bar.html | HOUSE VOTES FUND FOR G. I. TRIBUTES; Congressman Losing Fight Bar Memorial Certificates | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/man-in-the-news-key-laotian-general-kong-le.html | Man in the News; Key Laotian General; Kong Le | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/hip-strain-forces-ford-out-of-game-mikkelsen-takes-over-in-4th-and.html | HIP STRAIN FORCES FORD OUT OF GAME; Mikkelsen Takes Over in 4th and Gives Way in 9th to Reniff, Who Halts Rally | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/letters-to-the-times-robert-kennedy-for-senate-his-national-record.html | Letters to The Times; Robert Kennedy for Senate; His National Record Cited in Support of His Candidacy | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/42d-street-fully-open-today.html | 42d Street Fully Open Today | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/equipment-for-a-new-12meter-a-mast-a-silver-dollar-and-a-spike.html | Equipment for a New 12â€šÃ„Ã´Meter: A Mast, a Silver Dollar and a Spike | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/rights-bloc-near-an-accord-on-bill-humphrey-dirksen-changes-almost.html | RIGHTS BLOC NEAR AN ACCORD ON BILL; Humphreyâ€šÃ„Ã´Dirksen Changes Almost Completeâ€šÃ„Ã´Senate Action Due Next Week | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/diamond-alkali-appoints.html | Diamond Alkali Appoints | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/music-maria-callas-sings-norma-pro-and-anti-factions-in-dispute-in.html | Music: Maria Callas Sings â€šÃ„Ã²Normaâ€šÃ„Ã´; Pro and Anti Factions in Dispute in Paris; Zeffirelli Designs Sets â€šÃ„Ã´Pretre Conducts | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/celanese-cuts-acetate-price.html | Celanese Cuts Acetate Price | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/the-old-order.html | The Old Order | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/father-finds-alternatives-to-fair-but-first-tour-fails-to-stop.html | Father Finds Alternatives to Fair; But First Tour Fails to Stop Question of the Season | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/radio-purchase-scored.html | Radio Purchase Scored | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/president-receives-pair-of-silver-spurs-at-newsmens-fete.html | President Receives Pair of Silver Spurs At Newsmen's Fete | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/hobart-henley-68-early-moviemaker.html | HOBART HENLEY, 68, EARLY MOVIEMAKER | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/usbritish-program-aided.html | U.Sâ€šÃ„Ã´British Program Aided | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/stenhouse-on-disabled-list.html | Stenhouse on Disabled List | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/moods-and-styles-vary-with-hooked-rugs-age.html | Moods and Styles Vary With Hooked Rug's Age | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/miss-edith-i-smith-dies-volunteer-red-cross-aide.html | Miss Edith I. Smith Dies; Volunteer Red Cross Aide | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/gm-auto-sales-are-highest-ever-april-a-peak-month-annual-meeting.html | G.M. AUTO SALES ARE HIGHEST EVER; April a Peak Month, Annual Meeting Toldâ€šÃ„Ã´Overâ€šÃ„Ã´All Business Is â€šÃ„Ã²Excellentâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/space-clutter-is-predicted.html | Space Clutter Is Predicted | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/the-beck-case-goes-to-jury-on-monday.html | THE BECK CASE GOES TO JURY ON MONDAY | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/columbia-teacher-beaten-and-robbed-by-20-youths.html | Columbia Teacher Beaten And Robbed by 20 Youths | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/excerpts-of-rusks-talk-on-vietnam.html | Excerpts of Rusk's Talk on Vietnam | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/teenagers-of-y-to-aid-us-indians.html | Teenâ€šÃ„Ã´agers Of â€šÃ„Ã²Yâ€šÃ„Ã´ to Aid U.S. Indians | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/quadruplet-boys-born-in-ohio.html | Quadruplet Boys Born in Ohio | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/3-negroes-get-diplomas-from-integratedschool.html | 3 Negroes Get Diplomas From â€šÃ„Ã²Integrated'school | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/the-talk-of-rio-rio-lives-con-brio-city-is-still-brazils.html | The Talk of Rio; Rio Lives Con Brio; Lively City Is Still Brazil's Political Capital, Constitution to the Contrary | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/loyal-democrats-gain-in-louisiana-block-bid-to-keep-national.html | LOYAL DEMOCRATS GAIN IN LOUISIANA; Block Bid to Keep National Nominee Off State Ballot | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/barnes-scores-rule-of-mob-on-lights.html | Barnes Scores Rule Of â€šÃ„Ã²Mobâ€šÃ„Ã´ on Lights | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/backed-in-westchester.html | Backed in Westchester | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/ellis-3-under-par-at-68-in-jersey-pro-amateur.html | Ellis 3 Under Par at 68 In Jersey Pro Amateur | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/new-chairman-is-elected-by-chicago-tribune-units.html | New Chairman Is Elected By Chicago Tribune Units | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/thomas-double-scores-both-runs-hit-off-brown-in-8th-wins-for.html | THOMAS: DOUBLE SCORES BOTH RUNS; Hit Off Brown in 8th Wins for Bearnarth and Snaps 3-Game Losing Streak | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/210000-award-setup-for-novel-prize-will-be-given-by-film-company.html | $210,000 AWARD SETUP FOR NOVEL; Prize Will Be Given by Film Company and Publishers | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/nixon-camp-is-urged-to-back-goldwater.html | NIXON CAMP IS URGED TO BACK GOLDWATER | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/luci-johnson-is-working-as-aide-to-her-optometrist.html | Luci Johnson Is Working As Aide to Her Optometrist | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/israelis-examine-jews-aid-to-nazis-judges-decry-regimes-slur-on.html | ISRAELIS EXAMINE JEWS' AID TO NAZIS; Judges Decry Regime's Slur on Wartime Judenrat | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/child-to-mrs-niebrugge.html | Child to Mrs. Niebrugge | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/truman-at-home-for-rest.html | Truman at Home for Rest | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/raul-castro-scoffs-at-threats-of-new-attacks-against-cuba.html | Raul Castro Scoffs at Threats Of New Attacks Against Cuba | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/henry-ford-to-support-johnson-in-november.html | Henry Ford to Support Johnson in November | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/baptists-oppose-school-prayers-south-and-north-united-in-opposing.html | BAPTISTS OPPOSE SCHOOL PRAYERS; South and North United in Opposing Amendment | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/virginia-pupils-elect-negro.html | Virginia Pupils Elect Negro | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/mrs-kennedy-employs-vmi-dietitian-as-chef.html | Mrs. Kennedy Employs V.M.I. Dietitian as Chef | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/trevor-s-huxham.html | TREVOR S. HUXHAM | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/president-urges-new-federalism-to-enrich-life-in-talk-to-michigan.html | PRESIDENT URGES NEW FEDERALISM TO â€˜ENRICHâ€™â€™ LIFE; In Talk to Michigan Class He Bids U.S., Localities Join in Rebuilding Country; CITES CITIES' PROBLEMS; Johnson Exhorts Students to Beautify Nation and to Raise School Standards | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/preserving-the-hudson-highlands.html | Preserving the Hudson Highlands | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/scott-and-mrs-susman-advance-to-fourth-round-in-paris-tennis.html | Scott and Mrs. Susman Advance To Fourth Round in Paris Tennis | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/unionist-convicted-of-receiving-payoff.html | UNIONIST CONVICTED OF RECEIVING PAYOFF | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/germany-fights-inflation-woes-bonn-government-worried-by-external.html | GERMANY FIGHTS INFLATION WOES; Bonn Government Worried by External Pressure | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/threat-to-president-denied.html | Threat to President Denied | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/atlas-corp.html | Atlas Corp. | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/ford-union-sets-contract-goals-one-demand-would-widen-assembly-plant.html | FORD UNION SETS CONTRACT GOALS; One Demand Would Widen Assembly â€˜Plant Strikes | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/seaboard-finance.html | Seaboard Finance | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/sec-halts-trading-in-microwave-stock.html | S.E.C. HALTS TRADING IN MICROWAVE STOCK | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/spellman-to-be-feted-by-ladies-of-charity.html | Spellman to Be Feted By Ladies of Charity | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/fred-di-bonaventura-73-dead-barber-was-father-of-pianist.html | Fred di Bonaventura, 73, Dead; Barber Was Father of Pianist | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/letters-to-the-times-regulating-securities-commerce-committee.html | Letters to The Times; Regulating Securities; Commerce Committee Member Cites Changes in Present Law | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/italy-complains-to-trade-bloc-of-francogerman-car-imports.html | Italy Complains to Trade Bloc Of Francoâ€“â€™German Car Imports | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/doctor-describes-killings.html | Doctor Describes Killings | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/katy-road-deficit-grows.html | Katy Road Deficit Grows | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/small-skiff-crosses-atlantic.html | Small Skiff Crosses Atlantic | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/byrd-bids-johnson-balance-65-budget-by-65-billion-cut.html | Byrd Bids Johnson Balanceâ€™â€™65´ Budget By $6.5 Billion Cut | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/pakistan-gets-new-us-aid.html | Pakistan Gets New U.S. Aid | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/rohm-haas-plans-rise-in-prices-for-zinc-oxide.html | Rohm & Haas Plans Rise In Prices for Zinc Oxide | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/two-retiring-at-barnard.html | Two Retiring at Barnard | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/coast-guard-prohibits-rustfighting-devices.html | Coast Guard Prohibits Rustâ€˜â€™Fighting Devices | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/bomber-exercises-planned.html | Bomber Exercises Planned | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/union-chiefs-bolt-roosevelt-talk-commerce-official-assailed-for.html | UNION CHIEF'S BOLT ROOSEVELT TALK; Commerce Official Assailed for Maritime Day Remark | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/evan-s-tops-berger-in-chess-tourney.html | EVAN S TOPS BERGER IN CHESS TOURNEY | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/rights-unit-expects-1000-to-join-march.html | RIGHTS UNIT EXPECTS 1,000 TO JOIN MARCH | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/satellite-alert-receives-patent-handcomputer-to-pinpoint-an.html | â€˜â€™SATELLITE ALERTâ€™â€™â€™ RECEIVES PATENT; Handâ€˜â€™Computer to Pinpoint an Orbiting Vehicle | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/shakespeare-guild-schedules-meetings.html | Shakespeare Guild Schedules Meetings | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/kent-triumphs-at-cricket.html | Kent Triumphs at Cricket | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/unit-of-johnsmanville-names-vice-president.html | Unit of Johnsâ€˜â€™Manville Names Vice President | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/fine-madness-rights-bought.html | â€˜â€™Fine Madnessâ€™â€™â€™ Rights Bought | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/bonds-capital-calendar-heavy-for-week-stock-of-singer-will-head.html | Bonds: Capital Calendar Heavy for Week; STOCK OF SINGER WILL HEAD SLATE; 600,000 Shares Are Due on Market Wednesday â€˜â€™$ 31 Municipals Scheduled | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/losing-ones-nationality.html | Losing One's Nationality | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/navy-pilot-killed-on-landing.html | Navy Pilot Killed on Landing | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/halaby-explains-superjet-studies-companies-to-put-up-25-of-new.html | HALABY EXPLAINS SUPERJET STUDIES; Companies to Put Up 25% of New Research Costs | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/big-picasso-show-to-open-in-tokyo-10-million-exhibit-begins.html | BIG PICASSO SHOW TO OPEN IN TOKYO; $10 Million Exhibit Begins Todayâ€šÃ„Ã´170 Works Listed | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/italian-gas-workers-strike.html | Italian Gas Workers Strike | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/music-the-promenades-italian-style-diversion-marks-night-at.html | Music: The â€šÃ„Ã´Promenadesâ€šÃ„Ã´ Italian Style; Diversion Marks Night at Philharmonic; Phyllis Curtin of Met Sings Puccini Arias | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/the-outstanding-mr-buckley.html | The â€šÃ„Ã´Outstandingâ€šÃ„Ã´ Mr. Buckley | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/indochina-control-thankless-job-work-of-peace-patrol-is-frustrating.html | Indochina Control Thankless Job; Work of Peace Patrol Is Frustrating and Stirs Suspicion | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/decision-due-soon-on-kennedy-race.html | Decision Due Soon On Kennedy Race | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/israel-premier-cancels-fair-visit-in-dispute-over-jordan-pavilion.html | Israel Premier Cancels Fair Visit In Dispute Over Jordan Pavilion; Eshkol Believed Reluctant to Embarrass U.S. Officials by Causing Picketing of Sympathizers With Arabs | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/lechin-seeks-a-duel-with-president-paz.html | LECHIN SEEKS A DUEL WITH PRESIDENT PAZ | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/letters-to-the-times-soviets-vs-chinese.html | Letters to The Times; Soviets vs. Chinese | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/gruening-asks-inquiry-into-vietnam-situation.html | Gruening Asks Inquiry Into Vietnam Situation | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/city-bank-plans-african-venture-first-national-and-french.html | CITY BANK PLANS AFRICAN VENTURE; First National and French Institution Agree to Deal | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/naval-stores.html | NAVAL STORES | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/boys-home-to-benefit-from-fashion-show.html | Boys' Home to Benefit From Fashion Show | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/royale-audrey-takes-dash.html | Royale Audrey Takes Dash | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/toledo-shipyard-shut-down-by-engineers-picket-line.html | Toledo Shipyard Shut Down By Engineersâ€šÃ„Ã´ Picket Line | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/california-judge-refuses-to-rule-on-political-suit.html | California Judge Refuses To Rule on Political Suit | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/teachers-win-raise-in-east-st-louis.html | TEACHERS WIN RAISE IN EAST ST. LOUIS | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/6-escape-as-un-plane-is-shot-down-in-congo.html | 6 Escape as U.N. Plane Is Shot Down in Congo | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/ibm-chairman-heads-council-of-boy-scouts.html | I.B.M. Chairman Heads Council of Boy Scouts | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/russian-said-to-be-159.html | Russian Said to Be 159 | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/student-enters-guilty-plea-in-ithaca-marijuana-case.html | Student Enters Guilty Plea In Ithaca Marijuana Case | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/new-premier-sworn-for-saskatchewan.html | NEW PREMIER SWORN FOR SASKATCHEWAN | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/foye-f-stanford-74-dies-president-of-bus-company.html | Foye F. Stanford, 74, Dies; President of Bus Company | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/dave-brubeck-quartet-shows-influence-of-trip-to-far-east.html | Dave Brubeck Quartet Shows Influence of Trip to Far East | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/westchester-area-seeks-curb-on-sportsmens-guns.html | Westchester Area Seeks Curb on Sportsmen's Guns | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/guerrilla-rescue-of-2-pilots-in-mainland-china-reported.html | Guerrilla Rescue of 2 Pilots In Mainland China Reported | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/michigan-redraws-congress-districts.html | MICHIGAN REDRAWS CONGRESS DISTRICTS | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/landing-of-exiles-rumored-in-cuba-regime-refuses-to-confirm.html | LANDING OF EXILES RUMORED IN CUBA; Regime Refuses to Confirm Infiltration Near Havana | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/de-valera-praises-us-as-reasonable.html | DE VALERA PRAISES U.S. AS REASONABLE | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/duvalier-militia-pledges-loyalty-units-paying-homage-urge-him-to.html | DUVALIER MILITIA PLEDGES LOYALTY; Units Paying Homage Urge Him to Stay in Office | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/tariff-cuts-pushed.html | Tariff Cuts Pushed | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/nazi-suspects-release-barred.html | Nazi Suspect's Release Barred | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/a-shop-on-57th-street-aids-surgery-hospital.html | A Shop on 57th Street Aids Surgery Hospital | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/summary-of-recent-artshow-openings-in-galleries-here.html | Summary of Recent Artâ€šÃ„Ã´Show Openings in Galleries Here | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/shrimper-taken-in-tow-in-gulf-lone-crewman-called-murderer.html | Shrimper Taken in Tow in Gulf; Lone Crewman Called Murderer | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/airtime-in-venezuela.html | Airtime in Venezuela | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/judge-will-discuss-a-hearing-for-ruby.html | JUDGE WILL DISCUSS A HEARING FOR RUBY | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/violinist-wins-criticism-prize.html | Violinist Wins Criticism Prize | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/dr-goulds-mission.html | Dr. Gould's Mission | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/contract-award.html | CONTRACT AWARD | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/news-analysis-crisis-for-reformers-june-2-primary-may-decide-future.html | News Analysis; Crisis for Reformers; June 2 Primary May Decide Future Of Faltering Democratic Movement | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/theodore-whittemore-77-civil-and-sanitary-engineer.html | Theodore Whittemore, 77, Civil and Sanitary Engineer | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/khrushchev-puts-sickle-to-work.html | Khrushchev Puts Sickle to Work | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/hammer-thrower-doesnt-and-gets-9-stitches-in-face.html | Hammer Thrower Doesnâ€šÃ„Â't And Gets 9 Stitches in Face | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/india-wants-550-million-in-defense-aid-from-us.html | India Wants $550 Million In Defense Aid From U.S. | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/safety-men-urge-clear-road-sign-want-route-names-shown-in-addition.html | SAFETY MEN URGE CLEAR ROAD SIGNS; Want Route Names Shown in Addition to Numbers to Reduce Confusion; CHARGE SERIOUS ERROR; Misinterpretation of U. S. Rule Is Blamed for Some of â€šÃ„Â'Uselessâ€šÃ„Â' Directions | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/joseph-schulder.html | JOSEPH SCHULDER | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/newsprint-output-climbs-to-record.html | NEWSPRINT OUTPUT CLIMBS TO RECORD | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/woman-80-to-get-diploma.html | Woman, 80, to Get Diploma | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/prayers-in-the-schools.html | Prayers in the Schools | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/john-skilling-71-of-du-pont-dies-gunpowder-authority-and.html | JOHN SKILLING, 71, OF DU PONT DIES; Gunpowder Authority and Exâ€šÃ„Â'Production Manager | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/plumbers-issue-got-out-of-hand-dispute-in-bronx-grew-from-city-hall.html | PLUMBERSâ€šÃ„Â' ISSUE GOT OUT OF HAND; Dispute in Bronx Grew From City Hall to White House | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/rockefeller-vows-lastditch-fight-but-sees-goldwater-victory-if-he.html | ROCKEFELLER VOWS LASTâ€šÃ„Â'DITCH FIGHT; But Sees Goldwater Victory if He Wins in California | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/dr-reed-henderson.html | DR. REED HENDERSON | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/millerphilip.html | Millerâ€šÃ„Â®Philip | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/orioles-turn-back-twins-65-on-2-straight-homers-in-ninth.html | Orioles Turn Back Twins, 6-5, On 2 Straight Homers in Ninth | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/gerald-e-smith.html | GERALD E. SMITH | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/bankers-assure-us-on-de-gaulle-european-financiers-tell-american.html | BANKERS ASSURE U.S. ON DE GAULLE; European Financiers Tell American Counterparts Fear Is Exaggerated; VIENNA MEETINGS CLOSE; Swedish Bank Head Asserts Personal Role in History Is Overemphasized | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/lake-chad-accord-signed.html | Lake Chad Accord Signed | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/lakes-low-waters-stir-ottawa-action.html | LAKES' LOW WATERS STIR OTTAWA ACTION | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/sears-elects-three-vice-presidents.html | Sears Elects Three Vice Presidents | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/new-stamp-to-honor-us-music.html | New Stamp to Honor U.S. Music | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/diamond-figures-challenged-here-estimates-of-soviet-output-doubted.html | DIAMOND FIGURES CHALLENGED HERE; Estimates of Soviet Output Doubted by Major Dealer | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/canadian-hockey-aide-named.html | Canadian Hockey Aide Named | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/l-i-bridge-study-started-afresh-earlier-plans-for-234mile-span.html | L. I. BRIDGE STUDY STARTED AFRESH; Earlier Plans for 23.4â€šÃ„Â'Mile Span Across the Sound Are Called â€šÃ„Â'Superficialâ€šÃ„Â'; A WIDER REPORT SOUGHT; Committee Governor Named Holds First Meeting on Longâ€šÃ„Â'Sought Project | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/letters-to-the-times-eisenhowers-politics.html | Letters to The Times Eisenhower's Politics | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/arthur-s-burgess.html | ARTHUR S. BURGESS | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/johnson-invites-costa-rican.html | Johnson Invites Costa Rican | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/neutralist-rescue-effort.html | Neutralist Rescue Effort | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/books-and-authors.html | Books and Authors | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/giardello-gains-decision-over-rivero-late-rally-fails-in-nontitle.html | Giardello Gains Decision Over Rivero; LATE RALLY FAILS IN NONTITLE BOUT; Rivero Hits Hard in 9th and 10th, but Champion Wins a Unanimous Decision | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/diamond-alkali-is-ordered-to-sell-bessemer-concern.html | Diamond Alkali Is Ordered To Sell Bessemer Concern | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/9-maryland-negroes-seized.html | 9 Maryland Negroes Seized | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/peruvian-red-split-reported-in-pravda.html | PERUVIAN RED SPLIT REPORTED IN PRAVDA | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/cornell-is-favored-in-rowing-regatta.html | CORNELL IS FAVORED IN ROWING REGATTA | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/senator-kennedy-thanks-france-for-gift-to-library.html | Senator Kennedy Thanks France for Gift to Library | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/negro-is-enrolling-at-u-of-mississippi.html | NEGRO IS ENROLLING AT U. OF MISSISSIPPI | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/joblessness-tied-to-economic-gain-gainsbrugh-denies-problem.html | JOBLESSNESS TIED TO ECONOMIC GAIN; Gainsbrugh Denies Problem Indicates Stagnation | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/nashubah-scores-by-312-lenghs-in-mile-race-at-aqueduct-favored.html | Nashubah Scores by 3ÂÂ½ Lengths in Mile Race at Aqueduct; FAVORED GOOFED FINISHES SECOND; Nashubah First at $10.30â€‹Â„Â¢Venezia Wins on Lochoir â€‹Â„Â¢Top, Flight on Today | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/tarrytown-budget-voted.html | Tarrytown Budget Voted | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/barbara-hodges-and-navy-ensign-will-be-married-student-is-betrothed.html | Barbara Hodges And Navy Ensign Will Be Married; Student Is Betrothed to Vanderpoel Adriance 3dâ€‹Â„Â¢Summer Bridal | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/acme-markets.html | Acme Markets | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/labels-stir-the-interest-of-children.html | Labels Stir The Interest Of Children | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/harrisburg-protest-halted-by-negroes.html | HARRISBURG PROTEST HALTED BY NEGROES | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/louis-armstrong-birthplace-is-saved-for-jazz-museum.html | Louis Armstrong Birthplace Is Saved for Jazz Museum | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/british-pound-shows-decline-canada-dollar-gains-slightly.html | British Pound Shows Decline; Canada Dollar Gains Slightly | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/wisconsin-leading-big-ten-track-meet.html | WISCONSIN LEADING BIG TEN TRACK MEET | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/board-of-republic-corp-ousts-victor-m-carter-as-president-foe-of.html | Board of Republic Corp. Ousts Victor M. Carter as President; Foe of B.S.F. Group Calls His Removal Invalid and Plans to Fight Action | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/noma-corp-votes-for-merger-plan.html | NOMA CORP. VOTES FOR MERGER PLAN | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/stocks-in-london-stage-advances-paris-recovery-continues-on.html | STOCKS IN LONDON STAGE ADVANCES; Paris Recovery Continues on Insitutional Buying | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/cards-3hitter-sinks-braves-61-simmons-aided-by-homers-by-boyer-and.html | CARDS' 3-HITTER SINKS BRAVES, 6â€‹Â„Â¢1; Simmons Aided by Homers by Boyer and Javier | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/earning-record-looms-for-pacer-overtrick-likely-to-break.html | EARNING RECORD LOOMS FOR PACER; Overtrick Likely to Break Singleâ€‹Â„Â¢Season Mark | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/bulgarias-outlook-brightened-by-a-rich-oil-find-discovery-opens.html | Bulgaria's Outlook Brightened by a Rich Oil Find; Discovery Opens Prospects of Selfâ€‹Â„Â¢Sufficiency in Fuel; Natural Gas Field to Supply Vast Fertilizer Project | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/bonn-rebuffs-rusk-on-attempt-to-facilitate-belgrade-claims.html | Bonn Rebuffs Rusk on Attempt to Facilitate Belgrade Claims | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/miss-jamison-fiancee-of-elliott-h-sisson-jr.html | Miss Jamison Fiancee of Elliott H. Sisson Jr. | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/us-clerics-score-moscow-on-jews-anti-defamation-leagues-protest-on.html | U.S. CLERICS SCORE MOSCOW ON JEWS; Anti â€‹Â„Â¢ Defamation League's Protest on Repressions Is Endorsed by 2,000 | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/post-office-prints-poems-on-kennedy-by-jersey-employ.html | Post Office Prints Poems on Kennedy By Jersey Employ | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/walter-morris-70-phone-service-head.html | WALTER MORRIS, 70, PHONE SERVICE HEAD | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/george-pauker.html | GEORGE PAUKER | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/deficit-of-7c-a-share-for-1963-reported-by-brazilian-traction.html | Deficit of 7c a Share for 1963 Reported by Brazilian Traction | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/guzikbliss.html | Guzikâ€‹Â„Â¢Bliss | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/plane-makers-wife-kidnapped-in-paris.html | Plane Maker's Wife Kidnapped in Paris | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/marion-taggart-is-future-bride-of-paul-shipley-teacher-at-the.html | Marion Taggart Is Future Bride Of Paul Shipley; Teacher at the Spence School Affianced to Bank Aide Here | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/barnacles-cling-to-portuguese-palates-typical-delicacy-is-on-menus.html | Barnacles Cling to Portuguese Palates; Typical Delicacy Is on Menus Along Tagus and at Coast; Most Specialties Cost in Vicinity of $1 at Varied Spots | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/hauge-is-optimistic.html | Hauge Is Optimistic | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/police-catch-a-suspect-who-is-out-on-a-limb.html | Police Catch a Suspect Who Is Out on a Limb | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/frank-neumann72-earthquake-expert.html | FRANK NEUMANN,72, EARTHQUAKE EXPERT | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/malaysian-hopeful-of-sukarno-accord.html | MALAYSIAN HOPEFUL OF SUKARNO ACCORD | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/benton-clark-illustrator-for-magazines-is-dead.html | Benton Clark, Illustrator For Magazines, Is Dead | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/raise-for-us-workers-called-behind-the-times.html | Raise for U.S. Workers Called Behind the Times | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/dean-at-yale-sees-the-day-when-it-must-take-women.html | Dean at Yale Sees the Day When It Must Take Women | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/l-s-florsheim-industrialist-84-civic-leader-in-chicago-and-a-hertz.html | L. S. FLORSHEIM, INDUSTRIALIST, 84; Civic Leader in Chicago and a Hertz Founder Dies | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/books-of-the-times-perhaps-only-columbus-traveled-in-moderation.html | Books of The Times; Perhaps Only Columbus Traveled in Moderation | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/un-asked-for-quick-action-on-south-african-defiance.html | U.N. Asked for Quick Action On South African Defiance | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/soviet-reported-to-back-paris-bid-moscow-is-said-to-support-call.html | SOVIET REPORTED TO BACK PARIS BID; Moscow Is Said to Support Call for Laos Meeting | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/crafts-show-opens.html | Crafts Show Opens | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/broadway-stars-to-perform-on-tv-helen-hayes-and-guinness-signed-for.html | BROADWAY STARS TO PERFORM ON TV; Helen Hayes and Guinness Signed for Sullivan Show | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/us-will-oppose-new-laos-talks-washington-wants-foes-to-prove-good.html | U.S. WILL OPPOSE NEW LAOS TALKS; Washington Wants Foes to Prove Good Faith | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/2-leave-âåÂÂhamletâåÂÂ-in-festival-clash-stratford-conn-production-loses-star-and-director.html | 2 LEAVE âåÂÂHAMLETâåÂÂ IN FESTIVAL CLASH; Stratford, Conn., Production Loses Star and Director | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/icc-gives-rails-wheatrate-cut-action-affects-export-grain-bound-for.html | I.C.C. GIVES RAILS WHEATâåÂÂRATE CUT; Action Affects Export Grain Bound for Gulf Ports | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/red-setback-reported.html | Red Setback Reported | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/as-set-back-red-sox-43-on-colavitos-3run-homer.html | A's Set Back Red Sox, 4âÂÂâåÂÂ3, On Colavito's 3-Run Homer | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/letters-to-the-times-against-leaving-korea.html | Letters to The Times; Against Leaving Korea | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/lovely-4-rooms-for-whites-only-negro-couple-rejected-in-jackson.html | âåÂÂLOVELY 4 ROOMSâåÂÂ FOR WHITES ONLY; Negro Couple Rejected in Jackson Heights Test | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-23 | 1964-05-23 | https://www.nytimes.com/1964/05/23/archives/u-n-invites-vietnam.html | U. N. Invites Vietnam | True | | 1992-05-29 | RE0000580671 | B00000112273 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/mackinac-island-to-recall-role-in-war-of-1812.html | MACKINAC ISLAND TO RECALL ROLE IN WAR OF 1812 | False | By EDITH W. GILBERT | 1992-05-29 | RE0000580650 | B00000110413 | | | |
| 0001-01-01 | 0001-01-01 | https://www.nytimes.com/1964/05/24/wisconsin-wins-in-big-ten-track.html | WISCONSIN WINS IN BIG TEN TRACK | False | | 1992-05-29 | RE0000580650 | B00000110413 | | | |
| 1964-05-24 | 0001-01-01 | https://www.nytimes.com/1964/05/24/moreland-group-ends-its-study-on-reform-of-state-liquor-law.html | Moreland Group Ends Its Study On Reform of State Liquor Law | False | By MARTIN GANSBERG | 1992-05-29 | RE0000580650 | B00000110413 | | | |
| 1964-05-24 | 0001-01-01 | https://www.nytimes.com/1964/05/24/john-christen-johansen-dead.html | John Christen Johansen Dead | False | | 1992-05-29 | RE0000580650 | B00000110413 | | | |
| 1964-05-24 | 0001-01-01 | https://www.nytimes.com/1964/05/24/ellen-c-jones-is-bride-of-jeremiah-wood-3d.html | Ellen C. Jones Is Bride Of Jeremiah Wood 3d | False | Special to The New York Times | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 0001-01-01 | https://www.nytimes.com/1964/05/24/curvis-defends-british-title-against-cooke-on-july-28.html | Curvis Defends British Title Against Cooke on July 28 | False | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/braves-wallop-four-homers-two-by-carty-and-turn-back-cardinals-84.html | Braves Wallop Four Homers, Two by Carty, and Turn Back Cardinals, 8âÂÂâåÂÂ4 | False | | 1992-05-29 | RE0000580650 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/downing-routed.html | DOWNING ROUTED | False | By LEONARD KOPPETT | 1992-05-29 | RE0000580650 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/seton-hall-tops-st-johns-32.html | Seton Hall Tops St. John's, 3âÂÂâåÂÂ2 | False | | 1992-05-29 | RE0000580650 | B00000110413 | | | |
| 0001-01-01 | 0001-01-01 | https://www.nytimes.com/1964/05/24/railroads1963-income-at-a-high-since-1957.html | Railroads'1963 Income At a High Since 1957 | False | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/cornells-crew-wins-on-cayuga.html | CORNELL's CREW WINS ON CAYUGA | False | By ALLISON DANZIG; Special to The New York Times | 1992-05-29 | RE0000580650 | B00000110413 | | | |
| 1964-05-24 | 0001-01-01 | https://www.nytimes.com/1964/05/24/police-hunt-3-who-robbed-helena-rubinstein-of-100.html | Police Hunt 3 Who Robbed Helena Rubinstein of $100 | False | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 0001-01-01 | https://www.nytimes.com/1964/05/24/bermudians-rout-westchester-in-opener-of-rugby-tour-215.html | Bermudians Rout Westchester In Opener of Rugby Tour, 21âÂÂâåÂÂ5 | False | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/26-debutantes-to-be-honored-at-june-20-ball.html | 26 Debutantes To Be Honored At June 20 Ball | False | Special to The New York Times | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 0001-01-01 | https://www.nytimes.com/1964/05/24/former-representative-to-oas-was-new-orleans-mayor-at-34.html | Former Representative to O.A.S. Was New Orleans Mayor at 34 | False | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/chile-reds-deny-reports-of-split-in-left-grouping.html | Chile Reds Deny Reports Of Split in Left Grouping | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/family-camping-a-veteran-finds-changes-plentiful-over-the-years.html | FAMILY CAMPING; A Veteran Finds Changes Plentiful Over the Years, Notably in Gear | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/russians-to-mark-39-mongolia-war-stress-on-alliance-is-seen-as.html | RUSSIANS TO MARK '39 MONGOLIA WAR; Stress on Alliance Is Seen as Warning to Peking | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/hollywood-shadow-new-project-explores-a-shunned-subject.html | HOLLYWOOD âåÂÂSHADOWâåÂÂ; New Project Explores A Shunned Subject | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/tips-on-making-pressed-flower-prints.html | TIPS ON MAKING PRESSED FLOWER PRINTS | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/new-trail-is-blazed-for-tourists-in-midwest.html | NEW TRAIL IS BLAZED FOR TOURISTS IN MIDWEST | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/raul-castro-says-c-i-a-agents-serve-in-official-posts-in-cuba-vows.html | Raul Castro Says C .I.A. Agents Serve in Official Posts in Cuba Vows Wide Investigation of Provincial Governments âåÂÂTells of 7 Arrests | True | | 1992-05-29 | RE0000580650 | B00000110413 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/clearing-house.html | CLEARING HOUSE | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/united-seamans-service-reports-increase-in-aid-to-us-sailors.html | United Seaman's Service Reports Increase in Aid to U.S. Sailors | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/child-to-the-donald-tweries.html | Child to the Donald Tweries | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/trubulsilamb.html | TrubulsiâÂ¦âÂ¦Lamb | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/jill-tucker-betrothed.html | Jill Tucker Betrothed | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/sahara-highway-is-given-impetus-10-african-nations-to-meet-on-u-n.html | SAHARA HIGHWAY IS GIVEN IMPETUS; 10 African Nations to Meet on U. N. Team's Report | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/restoration-at-valley-forge.html | Restoration at Valley Forge | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/from-fremont-to-our-time-the-republican-party-18541964-by-george-h.html | From Fremont To Our Time; THE REPUBLICAN PARTY. 1854âÂ¦âÂ¹1964. By George H. Mayer. 563 pp. New York: Oxford University Prints. $9.75. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/yale-junior-to-wed-marilyn-w-mason.html | Yale Junior to Wed Marilyn W. Mason | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/criminals-at-large.html | Criminals at Large | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/republicans-press-primary-drives-in-california-both-sides-focus-on.html | Republicans Press Primary Drives in California; Both Sides Focus on Large Blocs of the Uncommitted VotersâÂ¦âÂ¹Gains Claimed | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/cannes-film-fete-in-retrospect.html | CANNES FILM FETE IN RETROSPECT | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/gladstonfideleman.html | GladstonâÂ¦âÂ¹Fideleman | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/britain-opposes-parley.html | Britain Opposes Parley | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/american-rifle-team-sets-2-world-marks-in-sweden.html | American Rifle Team Sets 2 World Marks in Sweden | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/maryl-wilson-jersey-bride.html | Maryl Wilson Jersey Bride | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/wallace-campaign-aided-drive-against-maryland-rights-law.html | Wallace Campaign Aided Drive Against Maryland Rights Law | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/1989-ge-paints-a-colorful-picture.html | 1989: G.E. Paints A Colorful Picture | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/goldsteinzelko.html | GoldsteinâÂ¦âÂ¹Zelko | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/dartmouth-wins-in-lacrosse-96-checks-cornell-and-shares-title-in.html | DARTMOUTH WINS IN LACROSSE, 9âÂ¦âÂ¹6; Checks Cornell and Shares Title in Ivy League | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/jeannet-to-a-dilg-will-be-married-to-a-lieutenant-teacher-in.html | Jeannette A. Dilg Will Be Married >To a Lieutenant; Teacher in Virginia and Lawrence Richards Planning Nuptials | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/reds-in-bolivia-quit-election-join-lechin-in-attacks-on-paz.html | Reds in Bolivia Quit Election; Join Lechin in Attacks on Paz | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/johnsons-six-months-presidents-farreaching-activities-have-brought.html | Johnson's Six Months; President's FarâÂ¦âÂ¹Reaching Activities Have Brought Him Wide Popularity | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/waterway-official-scores-tax-plans.html | WATERWAY OFFICIAL SCORES TAX PLANS | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/2-providence-banks-drop-school-savings-programs.html | 2 Providence Banks Drop School Savings Programs | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/harriet-schwartz-to-wed.html | Harriet Schwartz to Wed | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/flying-the-beam-when-the-fog-rolls-in-piloting-jetliners-in-bad.html | Flying the Beam When the Fog Rolls In; Piloting jetliners in bad weather has become routineâÂ¦âÂ¹and soon they may land themselves automatically. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/south-africa-hardens-apartheid-policy-whitecontrolled-government.html | SOUTH AFRICA HARDENS APARTHEID POLICY; WhiteâÂ¦âÂ¹Controlled Government Presses Ahead With Plans to Resettle Blacks in Separate Areas | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/science-notes-funds-for-mit.html | SCIENCE NOTES: FUNDS FOR M.I.T. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/rockers-and-mobs-renew-their-weekend-violence.html | Rockers and Mobs Renew Their Weekend Violence | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/irons-therapy-regatta-victor-wins-rhodes19-honorssleght-also.html | IRON'S THERAPY REGATTA VICTOR; Wins RhodesâÂ¦âÂ¹19 HonorsâÂ¦âÂ¹Sleght Also Triumphs | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/jeanne-graham-herlihy-wed-to-joseph-bergen.html | Jeanne Graham Herlihy Wed to Joseph Bergen | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/j-paul-thorn-64-of-red-cross-dies-acting-executive-director-of-the.html | J. PAUL THORN, 64, OF RED CROSS, DIES; Acting Executive Director of the New York Chapter | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/chile-plans-exports-in-1964-of-520-million-in-value.html | Chile Plans Exports in 1964 Of $520 Million in Value | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/panagra-jets-to-quito.html | Panagra Jets to Quito | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/shrimp-seaman-charged-with-murdering-captain.html | Shrimp Seaman Charged With Murdering Captain | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/letters-need-science.html | Letters; âÂ¦âÂ¹'NEED SCIENCEâÂ¦âÂ¹' | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/army-unit-is-scored-on-planesupkeep.html | ARMY UNIT IS SCORED ON PLANESUPKEEP | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/books-on-new-york-listed-by-library.html | BOOKS ON NEW YORK LISTED BY LIBRARY | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/paint-group-picks-chief.html | Paint Group Picks Chief | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/winifred-perkin-will-be-married-to-john-a-gray-58-debutante-fiancee.html | Winifred Perkin Will Be Married To John A. Gray; 58 Debutante Fiancee of Lawyer HeraÃ¢Â‚Â¬Â¦August Nuptials | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/colombia-ties-in-soccer.html | Colombia Ties in Soccer | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/the-merchants-view-rising-personal-income-is-reflected-in-recent.html | The Merchant's View; Rising Personal Income Is Reflected In Recent Climb of U. S. Retail Sales | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/robert-drysdale-sr.html | ROBERT DRYSDALE SR. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/laos-guerrillas-said-to-capture-2-peking-soldiers-rightist-backers.html | LAOS GUERRILLAS SAID TO CAPTURE 2 PEKING SOLDIERS; Rightist Backers Reported to Seize Communists in Vicinity of Border | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/labor-complaint-filed-with-navy-union-says-employes-on-us-ships-are.html | LABOR COMPLAINT FILED WITH NAVY; Union Says Employes on U.S. Ships Are Underpaid | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/cavanagh-rebuts-barnes-on-light-denies-city-yielded-to-mob-on.html | CAVANAGH REBUTS BARNES ON LIGHT; Denies City Yielded to â€šÃ‚Â¢Mobâ€šÃ‚Â¢ on Harlem Installation | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/trademark-group-picks-chief.html | Trademark Group Picks Chief | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/wajda-wins-5-at-suffolk.html | Wajda Wins 5 at Suffolk | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/small-business-to-get-more-aid-liberalized-program-to-help-tiniest.html | SMALL BUSINESS TO GET MORE AID; Liberalized Program to Help Tiniest Concerns Mapped by Government Agency; SPECIAL WEEK STARTING; Reduction in Requirements for Collateral Expected to Be Part of Plan | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/physician-tells-of-aiding-lepers-doctor-back-from-africa-got-high.html | PHYSICIAN TELLS OF AIDING LEPERS; Doctor, Back From Africa, Got High Honor at Vatican | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/lisbon-reports-gain.html | Lisbon Reports Gain | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/antoinette-chautemps-fiancee-of-john-bernard-sharkey-jr.html | Antoinette Chautemps Fiancee Of John Bernard Sharkey Jr. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/risnhower-hails-marshalls-role-recalls-late-general-was-completely.html | RISNHOWER HAILS MARSHALL'S ROLE; Recalls Late General Was â€šÃ‚Â¢Completely Objectiveâ€šÃ‚Â¢ | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/gallery-exhibit-westchester-art-unit-in-photography-bow.html | GALLERY EXHIBIT; Westchester Art Unit In Photography Bow | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/britain-cuts-import-of-certain-textiles.html | BRITAIN CUTS IMPORT OF CERTAIN TEXTILES | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/the-english-too-were-a-chosen-people-the-elect-nation-the-meaning.html | The English, Too, Were a Chosen People; THE ELECT NATION: The Meaning and Relevance of Foxe's Book of Martyrs. By William Halter. IllusÃ¢ÂˆÂ¬tha rated. 258 pp. New York and Evanston: Harper & Row. $5. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/moment-of-truth-letter-to-myself-by-francoise-malletjoris.html | Moment of Truth; LETTER TO MYSELF. By Francoise Malletâ€šÃ‚Â¬Â¬Joris. Translated from the French, â€šÃ‚Â¬Â¬Lettre A Moiâ€šÃ‚Â¬Â¬meme,â€šÃ‚Â¬Â¬ by Patrick Oâ€šÃ‚Â¬Â¬Brian. 237. pp. New York: Farrar, Straus & Co. $4.95. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/mrs-chapin-3d-has-child.html | Mrs. Chapin 3d Has Child | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/us-issues-require-vast-transfer-job.html | U.S. Issues Require Vast Transfer Job | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/fete-for-floridas-fernandina-beach.html | FETE FOR FLORIDA'S FERNANDINA BEACH | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/ethics-issue-stirs-the-senate-but-curative-action-in-wake-of-baker.html | ETHICS ISSUE STIRS THE SENATE; But Curative Action in Wake of Baker Case Remains in Doubt | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/good-for-all.html | â€šÃ‚Â¢GOOD FOR ALLâ€šÃ‚Â¢ | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/tona-runs-second-loses-by-halflength-as-favorite-rallies-from-last.html | TONA RUNS SECOND; Loses by Halfâ€šÃ‚Â¢Length as Favorite Rallies From Last Place | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/collapsible-tire-wins-award-for-versatility.html | Collapsible Tire Wins Award for Versatility | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/paper-merchants-name-head.html | Paper Merchants Name Head | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/the-nation-votes-and-rights.html | THE NATION; Votes and Rights | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/in-the-country-havens-of-southwest-england.html | IN THE COUNTRY HAVENS OF SOUTHWEST ENGLAND | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/experts-run-coast-campaigns-veterans-of-many-political-battles-map.html | Experts Run Coast Campaigns; Veterans of Many Political Battles Map Strategy; Volunteers Helping Numerous Groups of Supporters | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/emily-clare-upton-prospective-bride.html | Emilyâ€šÃ‚Â¢Clare Upton Prospective Bride | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/a-policy-for-indochina.html | A Policy for Indochina | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/japanese-seeking-european-outlets-for-drug-products.html | Japanese Seeking European Outlets For Drug Products | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/work-conditions-pushed-by-uaw-union-insists-money-offers-alone-are.html | WORK CONDITIONS PUSHED BY U.A.W.; Union Insists Money Offers Alone Are Not Sufficient | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/miss-gail-starr-to-be-the-bride-of-b-f-blair-jr-student-of-art.html | Miss Gail Starr To Be the Bride Of B. F. Blair Jr.; Student of Art History at N.Y.U. Betrothed to Junior at Union | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/bringing-up-two-at-once.html | Bringing Up Two at Once | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/rev-harry-l-reed-exseminary-head.html | REV. HARRY L. REED, EXâ€Â¦Â½SEMINARY HEAD | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/barge-awards-june-3.html | Barge Awards June 3 | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/2-printing-unions-weighing-merger-lithographers-are-split-on.html | 2 PRINTING UNIONS WEIGHING MERGER; Lithographers Are Split on Joining Photoengravers | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/europe-seen-raising-its-imports-of-pearls.html | Europe Seen Raising Its Imports of Pearls | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/books-for-younger-readers-pathways-to-freedom-by-ed-win-d-hoffman.html | Books for Younger Readers; PATHWAYS TO FREEDOM. By Edâ€Â¦Â«win D. Hoffman. Illustrated. 213 pp. Boston: Houghton Mifflin Company. $3.75.; For Ages 12 and Up. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/he-adds-elegance-to-modern-architecture-philip-johnson-strikes-a-new.html | He Adds Elegance To Modern Architecture; Philip Johnson strikes a new note in homes and buildings by his special use of the past. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/300-queens-parents-assail-school-plan.html | 300 QUEENS PARENTS ASSAIL SCHOOL PLAN | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/the-line-of-life-lies-between-paralysis-and-frenzy-the-death-of.html | â€Â¦Â¾The Line of Life Lies Between Paralysis and Frenzyâ€Â¦Â¿ THE DEATH OF ARTEMIO CRUZ. By Cados Fuentes. Translated by Sam Hileman from the Spanish â€Â¦Â¾El Muerte de Artemio Cruz.â€Â¦Â¿ 306 pp. New York: Farrar, Straus & Co. $4.95. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/south-africa-rugby-victor.html | South Africa Rugby Victor | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/bonn-marks-15th-year.html | Bonn Marks 15th Year | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/first-lady-hurt-in-leg-in-warring-on-poverty.html | First Lady Hurt in Leg In Warring on Poverty | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/army-teams-win-in-three-sports-cadets-score-in-baseball-track-and.html | ARMY TEAMS WIN IN THREE SPORTS; Cadets Score in Baseball, Track and Golf Events | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/john-hackett-weds-patricia-p-briordy.html | John Hackett Weds Patricia P. Briordy | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/negroes-in-art-an-exhibition-examines-250-years-of-pictorial-social.html | NEGROES IN ART: An Exhibition Examines 250 Years Of Pictorial Social History | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/authors-and-jurors-at-salzburg.html | Authors and Jurors at Salzburg | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/bank-book-sadye-wins-at-pimlico-beats-ranch-maid-by-312-lengths-as.html | BANK BOOK SADYE WINS AT PIMLICO; Beats Ranch Maid by 3Â½ Lengths as Meeting Ends | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/latvian-recalls-dzons-kenedijs-book-tells-about-kennedys-ties-to.html | LATVIAN RECALLS â€Â¦Â¾DZONS KENEDIJSâ€Â¦Â¿; Book Tells About Kennedy's Ties to the Baltic People | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/international-monetary-reform.html | International Monetary Reform | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/costs-are-pared-by-film-method-bankers-trust-is-utilizing-technique.html | COSTS ARE PARED BY FILM METHOD; Bankers Trust Is Utilizing Technique in Operations | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/pretoria-widens-curb-on-luthuli-african-leader-is-silenced-for-five.html | PRETORIA WIDENS CURB ON LUTHULI; African Leader Is Silenced for Five More Years | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/worship-in-cuba-quietly-goes-on-but-regime-curbs-social-role-of.html | WORSHIP IN CUBA QUIETLY GOES ON But Regime Curbs Social Role of Catholic Church | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/the-widening-struggle-for-southeast-asia-and-two-key-figures-in-the.html | â€Â¦Â¾THE WIDENING STRUGGLE FOR SOUTHEAST ASIAâ€Â¦Â¿ AND TWO KEY FIGURES IN THE U.N. DEBATE LAST WEEKâ€Â¦Â¿; Wider Struggle | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/pickings-are-slim-at-jetstryouts-55-respond-to-teams-call-in-bronx.html | PICKINGS ARE SLIM AT JETSTRYOUTS; 55 Respond to Team's Call in Bronx for Candidates | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/cooling-off-in-palm-springs-mountain-tram-gives-riders-fast-relief.html | COOLING OFF IN PALM SPRINGS; Mountain Tram Gives Riders Fast Relief From Desert Heat | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/like-germany.html | LIKE GERMANY? | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/7-yachts-entered-in-3571mile-event.html | 7 YACHTS ENTERED IN 3,571â€Â¦Â¾MILE EVENT | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/education-newsletter-slated.html | Education Newsletter Slated | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/former-yacht-to-be-rebuilt-for-service-in-greece-an-elegant-yacht.html | Former Yacht to Be Rebuilt for Service in Greece; AN ELEGANT YACHT TO BE CRUISE SHIP; Forstmann's Onion to Sail to the Greek Islands | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/john-morse-marries-mrs-ann-unz-stanton.html | John Morse Marries Mrs. Ann Unz Stanton | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/mikoyans-son-busy-in-japan.html | Mikoyan's Son Busy in Japan | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/chrysler-discloses-expansion-program.html | CHRYSLER DISCLOSES EXPANSION PROGRAM | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/mexican-pledges-help-for-indians-diaz-ordaz-plans-steps-to-promote.html | MEXICAN PLEDGES HELP FOR INDIANS Diaz Ordaz Plans Steps to Promote Integration | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/gurney-leads-field-for-208milea-test-in-netherlands-today.html | Gurney Leads Field for 208â€‹â€‹Mile Test in Netherlands Today | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/cotton-goes-to-a-party.html | Cotton Goes to A Party | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/letters-muddled-thinking.html | Letters; â€‹â€‹MUDDLED THINKINGâ€‹â€‹ | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/methodist-fund-will-aid-members-in-rights-drive.html | Methodist Fund Will Aid Members in Rights Drive | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/nancy-c-hill-married-to-john-mccague-jr.html | Nancy C. Hill Married To John McCague Jr. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/science-studying-the-moon-man-is-on-threshold-of-finding-answers-to.html | SCIENCE; STUDYING THE MOON; Man is on Threshold of Finding Answers to Ageâ€‹â€‹Old Questions | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/cyrano-is-victor-with-kelso-8th-winner-scores-by-head-in-55400-dash.html | CYRANO IS VICTOR, WITH KELSO 8TH; Winner Scores by Head in $55,400 Dash on Coast | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/son-to-mrs-ellsworth-jr.html | Son to Mrs. Ellsworth Jr. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/the-old-apache-warpaths-in-arizona.html | THE OLD APACHE WARPATHS IN ARIZONA | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/williams-takes-crown.html | Williams Takes Crown | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/dr-brian-m-shaffer-to-marry-miss-elinor-stoneman-in-july.html | Dr. Brian M. Shaffer to Marry Miss Elinor Stoneman in July | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/anne-f-moody-hollins-alumna-kentucky-bride-58-debutante-wed-to-lieut.html | Anne F. Moody, Hollins Alumna, Kentucky Bride; '58 Debutante Wed to Lieut. Rosewell Page 3d of the Marines | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/conference-in-alexandria.html | Conference in Alexandria | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/1-million-horse-breaks-leg-and-is-destroyed-in-france.html | $1 Million Horse Breaks Leg And Is Destroyed in France | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/observer-the-strange-case-of-the-susceptible-man.html | Observer; The Strange Case of the Susceptible Man | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/argentina-finds-economy-gaining-but-living-costs-still-rise-labor.html | ARGENTINA FINDS ECONOMY GAINING But Living Costs Still Rise â€‹â€‹Labor Plans Protest | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/proud-yankee-wins-trot.html | Proud Yankee Wins Trot | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/jerry-sisson-weds-nancy-p-eberhardt.html | Jerry Sisson Weds Nancy P. Eberhardt | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/letters-to-the-editor-reply.html | Letters to the Editor; Reply | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/tansmanjacobs.html | Tansmanâ€‹â€‹Jacobs | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/fiery-run-va-a-period-of-reconciliation-johnsons-six-months.html | Fiery Run, Va.; A Period of Reconciliation: Johnson's Six Months | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/a-claim-to-fame-town-in-pennsylvania-invented-a-holiday.html | A CLAIM TO FAME; Town in Pennsylvania â€‹â€‹Invented â€‹â€‹ a Holiday | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/the-most-beautiful-young-man-was-his-own-worst-enemy-bosie-lord.html | The Most Beautiful Young Man Was His Own Worst Enemy BOSIE: LORD ALFRED DOUGLAS, HIS FRIENDS AND ENEMIES. By Rupert Croftâ€‹â€‹Cooke. Illustrated. 414 pp. Indianapolis and New York: The Bobbsâ€‹â€‹Merrill Company. $7.50. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/commencement-is-june-9-at-princeton-theological.html | Commencement Is June 9 At Princeton Theological | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/ann-mulder-is-married-to-dr-robert-groover.html | Ann Mulder Is Married to Dr. Robert Groover | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/great-american-trees.html | GREAT AMERICAN TREES | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/boston-wedding-for-judith-innes-and-an-engineer-harvard-editorial.html | Boston Wedding For Judith Innes And an Engineer; Harvard Editorial Aide Is Bride of Richard L. deNeufville of M.I.T. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/dow-plans-netherlands-plant.html | Dow Plans Netherlands Plant | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/summer-bulb-accents.html | SUMMER BULB ACCENTS | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/child-to-mrs-dykstra.html | Child to Mrs. Dykstra | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/britain-industry-to-run-2-schools.html | BRITAIN, INDUSTRY TO RUN 2 SCHOOLS | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/woodcockleonard.html | Woodcockâ€‹â€‹â€‹Leonard | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/jacqueline-soroko-to-wed.html | Jacqueline Soroko to Wed | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/authors-query-118661084.html | Author's Query | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/packing-for-camp-early-planning-helps-avoid-trouble-later.html | PACKING FOR CAMP; Early Planning Helps Avoid Trouble Later | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/spring-schedule-awards-and-displays-are-may-highlights.html | SPRING SCHEDULE; Awards and Displays Are May Highlights | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/racial-bar-costs-yachtsmen-leave.html | RACIAL BAR COSTS YACHTSMEN LEAVE | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/charles-ellis-50-ge-vice-president.html | CHARLES ELLIS, 50, G.E. VICE PRESIDENT | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/boston-wins-54.html | Boston Wins, 5â€š.Ã¤-4 | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/york-is-grounded-5-days.html | York Is Grounded 5 Days | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/ruth-mcdowell-is-married-here-five-attend-her-alumna-of-finch-wed.html | Ruth McDowell Is Married Here; Five Attend Her, Alumna of Finch Wed to George Clements Jr. in Riverside Church | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/mail-sea-debris-reader-urges-action-to-keep-ocean-clean-for-bathing.html | MAIL: SEA DEBRIS; Reader Urges Action to Keep Ocean Clean for Bathing This Summer | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/ellen-a-murphy-is-bride.html | Ellen A. Murphy Is Bride | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/mail-sea-debris-caribbean-camping.html | MAIL: SEA DEBRIS; CARIBBEAN CAMPING | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/mayors-gathering-for-sessions-here.html | MAYORS GATHERING FOR SESSIONS HERE | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/art-notes-donors-its-good-to-give-a-work-of-art-and-better-a-whole.html | ART NOTES: DONORS; It's Good to Give a Work of Art, and Better .a Whole Museum | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/literary-letter-from-england.html | Literary Letter From England | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/johnson-johnson-picks-aides.html | Johnson & Johnson Picks Aides | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/dr-pazianos-bride-of-harold-willis-jr.html | Dr. Pazianos Bride Of Harold Willis Jr. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/hall-wins-two-races-in-title-sailing-fenner-is-second-in-series-off.html | Hall Wins Two Races in Title Sailing; FENNER IS SECOND IN SERIES OFF RYE; 9 Sailors Seeking 3 Places in Area Semiâ€š.Ã¤Finals of Singleâ€š.Ã¤Handed Sailing | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/divorce-laws-again-questioned-invalidation-of-a-mexican-decree-may.html | DIVORCE LAWS AGAIN QUESTIONED; Invalidation of a Mexican Decree May Lead to New Standards | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/prose-and-poetry-family-style.html | PROSE AND POETRY, FAMILY STYLE | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/inbalance-takes-28350-camden-oddson-favorite-is-victor-by-head.html | INBALANCE TAKES $28,350 CAMDEN; Oddsâ€š.Ã¤On Favorite Is Victor by Head Over Why Lie | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/geneva-has-a-roman-find.html | Geneva Has a Roman Find | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/jersey-commuter-survey.html | Jersey Commuter Survey | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/police-halt-evanston-sitin.html | Police Halt Evanston Sitâ€š.Ã¤'In | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/country-people-the-grandfathers-by-conrad-richter-180-pp-new-york-a.html | Country People; THE GRANDFATHERS. By Conrad Richter. 180 pp. New York: Alfred A. Knopf. $3.95. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/saigon-reports-successes.html | Saigon Reports Successes | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/cherry-tomatoes-plants-are-bountiful-and-easy-to-grow.html | â€š.Ã¤'CHERRY'â€š.Ã¤ TOMATOES; Plants Are Bountiful And Easy to Grow | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/democrats-seek-time-on-kennedy-look-for-broad-consensus-on-senate.html | DEMOCRATS SEEK TIME ON KENNEDY; Look for Broad Consensus on Senate Candidacy | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/east-meeting-west-dramas-and-musicals-are-being-shown-in-japan.html | EAST MEETING WEST; Dramas and Musicals Are Being Shown In Japan | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/kuwait-protests-to-soviet.html | Kuwait Protests to Soviet | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/twinswith-stange-check-orioles-51.html | Twins,With Stange, Check Orioles, 5â€š.Ã¤~1 | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/letters-not-conquerors.html | Letters; â€š.Ã¤'NOT CONQUERORS'â€š.Ã¤ | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/stricklandwells.html | Stricklandâ€š.Ã¤®Wells | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/restaurant-men-weigh-problems-profit-squeeze-to-be-a-key-topic-at-a.html | RESTAURANT MEN WEIGH PROBLEMS; Profit Squeeze to Be a Key Topic at a Convention | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/dorothy-stevens-to-be-married-nuptials-in-fall-57-debutante-fiancee.html | Dorothy Stevens To Be Married; Nuptials in Fall; '57 Debutante Fiancee of Arthur Romaine, a Harvard Graduate | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/amherst-takes-rugby-title.html | Amherst Takes Rugby Title | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/pulitzer-writing-grant-won-by-music-student.html | Pulitzer Writing Grant Won by Music Student | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/gis-in-saigon-bar-safe-as-grenade-attack-fails.html | G.I.'s in Saigon Bar Safe As Grenade Attack Fails | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/lindgren-sets-record-with-406-school-mile.html | Lindgren Sets Record With 4:06 School Mile | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/short-trips-south-of-africas-safari-circuit.html | SHORT TRIPS SOUTH OF AFRICA'S SAFARI CIRCUIT | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/lynda-levinsohn-to-marry.html | Lynda Levinsohn to Marry | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/nuclear-foes-visit-air-base.html | Nuclear Foes Visit Air Base | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/stevenson-giving-princeton-papers-alumnus-to-allow-qualified.html | STEVENSON GIVING PRINCETON PAPERS; Alumnus to Allow Qualified Scholars to Use Them | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/franz-m-joseph-will-marry-satoko-motoyoshi-in-the-fall.html | Franz M. Joseph Will Marry Satoko Motoyoshi in the Fall | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/rahman-supports-a-3nation-parley-on-malaysia-issue.html | Rahman Supports A 3-Nation Parley On Malaysia Issue | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/a-readers-report.html | A Reader's Report | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/birchers-found-failing-on-coast-bnai-brith-aide-describes-society.html | BIRCHERS FOUND FAILING ON COAST; B'nai B'rith Aide Describes Society as â€šÃ„Ã²Thwartedâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/france-may-shift-nato-staff-aides-those-in-favor-of-integrated.html | FRANCE MAY SHIFT NATO STAFF AIDES; Those in Favor of Integrated Command Are Reported Scheduled for Removal | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/marine-customs-chief-is-appointed-for-port.html | Marine Customs Chief Is Appointed For Port | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/letters-to-the-times-apartheid-in-science-deplored.html | Letters to The Times; Apartheid in Science Deplored | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/rutgers-professor-honored.html | Rutgers Professor Honored | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/aquatic-irises-thrive-in-or-near-ponds.html | AQUATIC IRISES THRIVE IN OR NEAR PONDS | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/lorenzen-and-pardue-to-head-field-of-44-in-112000-world-600-car.html | Lorenzen and Pardue to Head Field of 44 in $112,000 World 600 Car Race; ISAAC, GOLDSMITH IN 2D ROW TODAY; Ford, Plymouth and Dodge Lateâ€šÃ„Ã® Model Autos Among Top Charlotte Contenders | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/smithwynne.html | Smithâ€šÃ„Ã®Wynne | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/report-of-pilots-rescue-in-red-china-unconfirmed.html | Report of Pilots' Rescue In Red China Unconfirmed | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/regional-resource-local-troupe-should-be-intellectual-center.html | REGIONAL RESOURCE; Local Troupe Should Be Intellectual Center | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/far-from-ol-virginny-with-miss-maclaine.html | FAR FROM OL' VIRGINNY WITH MISS MACLAINE | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/2-sisters-die-and-brother-is-burned-in-jersey-fire.html | 2 Sisters Die and Brother Is Burned in Jersey Fire | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/chinese-reds-building-a-new-mekong-bridge.html | Chinese Reds Building A New Mekong Bridge | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/erhard-chides-aide-for-sudeten-claim.html | ERHARD CHIDES AIDE FOR SUDETEN CLAIM | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/mccafferty-lahey.html | McCaffertyâ€šÃ„Ã²Lahey | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/go-p-faces-fight-for-keynote-post-favorite-minnesotan-now-has.html | G.O. P. FACES FIGHT FOR KEYNOTE POST; Favorite Minnesotan Now Has Several Rivals for Job | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/paperbacks-psychiatry.html | Paperbacks: Psychiatry | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/soviet-joins-other-red-lands-in-trying-capitalistic-devices.html | Soviet Joins Other Red Lands In Trying Capitalistic Devices | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/3-indians-run-into-ambush-on-a-trail-in-the-village.html | 3 Indians Run Into Ambush On a Trail in the â€šÃ„Ã²Villageâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/records-topple-as-schoolboys-soar-eight-track-records-are-set-in.html | Records Topple as Schoolboys Soar; Eight Track Records Are Set in Public Schools Meet at Randalls Island; BOYS HIGH WINS TEAM TITLE AGAIN; Kangaroos Triumph Third Year in Rowâ€šÃ„Ã®McClellon Sets High Jump Mark | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/2-elected-vassar-trustees.html | 2 Elected Vassar Trustees | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/news-of-dogs-changing-of-the-guard-at-american-kennel-club-neff.html | News of Dogs; Changing of the Guard at American Kennel Club; Neff Retiring After 13â€šÃ„Ã²Year Term as Head Officer; Alfred M. Dick Will Become Executive Vice President | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/truman-getting-better.html | Truman Getting Better | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/lovelady-identified.html | Lovelady Identified | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/womens-hurdles-mark-tied.html | Women's Hurdles Mark Tied | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/olympic-berth-prize-in-yonkers-marathon-today-may-also-will-decide.html | Olympic Berth Prize in Yonkers Marathon Today ; Ran Also Will Decide Two A.A.U. Championships; Kelley, Higdon and Edelen Among Stars in Field | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/2-young-analysts-2-different-views-market-letter-men-prefer.html | 2 Young Analysts: 2 Different Views; Market Letter Men Prefer Solitude of Private Offices | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/masonry-patching-repairs-easily-made-with-new-materials.html | MASONRY PATCHING; Repairs Easily Made With New Materials | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/betsy-rawls-leads-at-dallas-by-shot.html | BETSY RAWLS LEADS AT DALLAS BY SHOT | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/israeli-stresses-teacher-scarcity-secondary-education-called.html | ISRAELI STRESSES TEACHER SCARCITY; Secondary Education Called Nation's No. 2 Problem | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/the-hope-ball-tomorrow-will-assist-hospital-ship.html | The Hope Ball Tomorrow Will Assist Hospital Ship | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/all-of-states-45-campsites-to-be-open-by-tuesday.html | All of State's 45 Campsites To Be Open by Tuesday | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/celts-sign-levern-tart.html | Celts Sign Levern Tart | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/14-young-composers-to-share-bmi-prize.html | 14 YOUNG COMPOSERS TO SHARE B.M.I. PRIZE | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/cordelia-ruffin-wed-in-virginia-to-a-clergyman-father-escorts-bride.html | Cordelia Ruffin Wed in Virginia To a Clergyman; Father Escorts Bride at Marriage in Norfolk to Rev. W. H. Wagner Jr. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/fit-for-a-king-royal-treat-awaits-tourist-taking-princes-of-orange.html | FIT FOR A KING; Royal Treat Awaits Tourist Taking Princes of Orange Route in France | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/marilyn-redfield-is-married-to-peter-a-pitzele-in-london.html | Marilyn Redfield Is Married to Peter A. Pitzele in London | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/challenge-to-the-republicans.html | Challenge to the Republicans | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/talmudic-scholar-to-get-medallion.html | Talmudic Scholar to Get Medallion | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/new-moves-pressed-to-settle-kashmir-nehru-and-ayub-welcome.html | NEW MOVES PRESSED TO SETTLE KASHMIR; Nehru and Ayub Welcome Abdullah's Attempt to Act As a Mediator in Longâ€¦â€Standing Dispute | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/wildlife-inquiry-slated-in-oregon-us-to-study-pesticides-in-the.html | WILDLIFE INQUIRY SLATED IN OREGON; U.S. to Study Pesticides in the Klamath River Basin | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/hoffa-states-case-to-unionists-here.html | Hoffa States Case to Unionists Here | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/exhibits-portray-growth-of-3-arts-silver-wallpaper-hardware-in.html | EXHIBITS PORTRAY GROWTH OF 3 ARTS; Silver, Wallpaper, Hardware in Stateâ€¦â€Council Shows | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/barnes-vanquishes-stolle-in-five-sets-for-upset-at-paris.html | Barnes Vanquishes Stolle in Five Sets For Upset at Paris | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/helping-hand-for-motorists-oil-firms-auto-clubs-have-many-services.html | HELPING HAND FOR MOTORISTS; Oil Firms, Auto Clubs Have Many Services To Aid Travelers | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/bowles-returns-for-talks.html | Bowles Returns for Talks | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/14-yachts-leave-england-on-3000mile-race-kelsalls-craft-is-early.html | 14 Yachts Leave England on 3,000â€¦â€Mile Race; KELSALL'S CRAFT IS EARLY LEADER; Folatre Is First to Pass the Eddystone Lighthouse in Transâ€¦â€Atlantic Sail | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/books-for-younger-readers-the-strange-disappearance-of-mr-toast-by.html | Books for Younger Readers: THE STRANGE DISAPPEARANCE OF MR. TOAST. By Stuart Brent. IllusÂâ€trated by Leslie Goldstein. 62 pp. New York: The Viking Press. $2.50.: For Ages 7 to 10.: THE WILD ONE. By Henry R. Fea. Illustrated by Richard Lewis. 120 pp. New York: Ives Washburn. $3.25.: THE HIGH PASTURE. By Ruth HarnÂâ€den. Illustrated by Vee Guthrie. 188 pp. Boston: Houghton Mifflin Company. $3.: For Ages 11 to 14. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/santo-bats-in-3-runs.html | Santo Bats in 3 Runs | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/a-ladys-past-current-criticism-of-emmys-virtue-opens-door-for-new.html | A LADY'S PAST: Current Criticism of Emmy's Virtue Opens Door for New Standards | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/rusk-sends-message.html | Rusk Sends Message | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/rightis-the-issue-in-florida-voting-mayors-of-jacksonville-and-miami.html | RIGHT IS THE ISSUE IN FLORIDA VOTING; Mayors of Jacksonville and Miami in Race Tuesday | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/soviet-asian-dilemma-kremlin-acts-to-maintain-influence-and-prevent.html | Soviet Asian Dilemma; Kremlin Acts to Maintain Influence And Prevent Chinese Dominance | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/washingtonlee-regatta-victor-junior-and-senior-eights-sweep.html | WASHINGTONâ€¦â€LEE REGATTA VICTOR; Junior and Senior Eights Sweep Schoolboy Titles | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/victory-by-shoemaker-puts-him-2d-to-longden.html | Victory by Shoemaker Puts Him 2d to Longden | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/selling-the-fair-is-yearround-job-supersalesman-now-plans-additions.html | SELLING THE FAIR IS YEARâ€¦â€ROUND JOB; Supersalesman Now Plans Additions for Next Year | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/new-soviet-loan-to-egypt-slated-230-million-by-khrushchev-ending.html | NEW SOVIET LOAN TO EGYPT SLATED; $230 Million by Khrushchev, Ending Visit, Cairo Says | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/rider-takes-early-lead-in-naia-district-tennis.html | Rider Takes Early Lead In N.A.I.A. District Tennis | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/letters-to-the-editor-license.html | Letters to the Editor; License | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/new-york-community-wins.html | New York Community Wins | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/haile-selassie-to-extend-trip.html | Haile Selassie to Extend Trip | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/retail-sales-in-nation-declined-in-the-week.html | Retail Sales in Nation Declined in the Week | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/president-urges-bridges-to-reds-to-spur-freedom-asks-bigger-flow-of.html | PRESIDENT URGES â€¦â€BRIDGESâ€¦â€Â´ TO REDS TO SPUR FREEDOM; Asks Bigger Flow of Trade, Aid and Visitors to Bolster East European Nations; GEN. MARSHALL LAUDED; Research Library at V. M. Dedicatedâ€¦â€®Eisenhower and Bradley Attend | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/us-post-figures-in-vermont-race-democratic-hopes-linked-to-renaming.html | U.S. POST FIGURES IN VERMONT RACE; Democratic Hopes Linked to Renaming of Republican | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/coalition-chances-dubious-in-ceylon.html | COALITION CHANCES DUBIOUS IN CEYLON | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/prof-may-edel-anthropologist-teacher-at-rutgers-pioneer-in-african.html | PROF. MAY EDEL, ANTHROPOLOGIST; Teacher at Rutgers, Pioneer in African Studies, Dies | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/beaufort-wins-oaks-trial-in-london-by-5-lengths.html | Beaufort Wins Oaks Trial In London by 5 Lengths | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/wild-strawberries.html | Wild Strawberries | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/british-persuasion-in-rhodesia-is-urged.html | BRITISH â€˜â€™PERSUASIONâ€™ IN RHODESIA IS URGED | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/medical-care-compromise-is-revived-in-house-panel-plan-rejected-in.html | Medical Care Compromise Is Revived in House Panel; Plan, Rejected in â€˜A â€™60, Offers Aged an Option of Increase in Pension or Social Security Hospital Aid | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/mrs-hotchkiss-wed-to-a-british-officer.html | Mrs. Hotchkiss Wed To a British Officer | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/waterlily-for-indoors-new-tropical-miniature-grows-and-blooms-in.html | WATERLILY FOR INDOORS; New Tropical Miniature Grows and Blooms in Small Aquarium | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/insurance-rise-on-savings-seen-but-administration-seeks-some-curbs.html | INSURANCE RISE ON SAVINGS SEEN; But Administration Seeks Some Curbs on Banks | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/garden-city-gets-bowling.html | Garden City Gets Bowling | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/glass-is-foreseen-as-replacing-steel.html | GLASS IS FORESEEN AS REPLACING STEEL | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/castro-hard-to-remove-any-new-guerrilla-actions-are-expected-to.html | CASTRO HARD TO REMOVE; Any New Guerrilla Actions Are Expected to Have Rough Going Despite Growing Opposition in Cuba | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/ann-fogarty-married-to-martin-mitchell-jr.html | Ann Fogarty Married To Martin Mitchell Jr. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/sports-news-horse-racing.html | Sports News; HORSE RACING | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/marjorie-feiman-to-marry.html | Marjorie Feiman to Marry | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/the-world-khrushchevs-friends.html | THE WORLD; Khrushchev's Friends | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/ships-swap-plan-finally-moving-matson-joins-calmar-in-us-rebuilding.html | SHIPâ€™ SWAP PLAN FINALLY MOVING; Matson Joins Calmar in U.S. Rebuilding Program | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/shadows-in-a-pageant-strangers-and-comrades-by-alfred-slate-473-pp.html | Shadows in a Pageant; STRANGERS AND COMRADES. By Alfred Slate. 473 pp. New York: Simon & Schuster. $6.95. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/disks-trios-quartets.html | DISKS; TRIOS, QUARTETS | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/four-records-fall-in-utah-track-meet.html | FOUR RECORDS FALL IN UTAH TRACK MEET | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/stop-goldwater-california-the-test.html | Stop Goldwater? California the Test | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/francis-cards-219-and-wins-ray-torgerson-golf-by-a-stroke.html | Francis Cards 219 and Wins Ray Torgerson Golf by a Stroke | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/world-cooperation-is-urged-by-pontiff.html | WORLD COOPERATION IS URGED BY PONTIFF | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/rpi-trips-upsala.html | R.P.I. Trips Upsala | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/malcolm-rejects-race-separation-tells-of-spiritual-rebirth-during.html | MALCOLM REJECTS RACE SEPARATION; Tells of â€˜â€™Spiritual Rebirthâ€™ During Trip to Mideast | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/dalai-lama-plans-to-travel-in-asia.html | DALAI LAMA PLANS TO TRAVEL IN ASIA | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/st-johns-takes-triangular-meet-as-8-marks-fall-gubner-of-nyu-scores.html | ST. JOHN's TAKES TRIANGULAR MEET AS 8 MARKS FALL; Gubner of N.Y.U. Scores in Shotâ€‘â€žu Put and Discus Throw â€šÃ…Ã‚Perry First in 100 | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/kong-le-visits-vientiane.html | Kong Le Visits Vientiane | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/r-elaine-potter-holyoke-alumna-is-married-here-bride-of-wilbur.html | R. Elaine Potter, Holyoke Alumna, Is Married Here; Bride of Wilbur Lynch Bradbury, a Columbia Journalism Graduate | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/2-maritime-officials-cited-for-service-to-industry.html | 2 Maritime Officials Cited For Service to Industry | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/pennsylvania-drive-begun-by-righttowork-group.html | Pennsylvania Drive Begun By â€˜Ã‚Rightâ€šÃ…Ã‚toâ€šÃ…Ã‚Workâ€šÃ…Ã‚ Group | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/it-set-about-to-become-the-religion-of-democracy-the-history-of.html | It Set About to Become the Religion of Democracy; THE HISTORY OF AMERICAN METHODISM. Edited by Emory Stevens Bucke. Illustrated. 3 vols. 2,140 pp. New York and Nashville: Abingdon Press. $27.50. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/treasure-chest.html | Treasure Chest | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/two-backs-join-east-squad.html | Two Backs Join East Squad | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/burdened-by-the-past-an-explanation-of-spain-by-elona-de-to.html | Burdened By the Past; AN EXPLANATION OF SPAIN. By Elona de to Sauchere Translated by Eleanor Ross Levioux from the French, â€¦â€™Explication de L'Espagneâ€¦â€¦â€¦ 369 pp. New York: Random House. $6.95. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/soviet-suggests-laos-talk-in-june-sends-proposal-to-britain-on.html | SOVIET SUGGESTS LAOS TALK IN JUNE; Sends Proposal to Britain on 14-Nation Conference â€¦â€¦ assails â€¦â€™Dirty Warâ€¦â€™ | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/elizabeth-dodd-and-ralph-mooz-to-wed-aug-29-tufts-graduate-student.html | Elizabeth Dodd And Ralph Mooz To Wed Aug. 29; Tufts Graduate Student Fiancee of Teacher of Art History | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/sly-yankee-takes-harrison-pace-in-close-finish-before-35646-at.html | Sly Yankee Takes Harrison Pace in Close Finish Before 35,646 at Yonkers; DAYTON FREIGHT FINISHES SECOND; Pullen Drives Sly Yankee to a Three â€¦â€¦â€™ Quarter â€¦â€¦â€™ Length Victory in 2:02 for Mile | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/oscar-obert-beats-brother-to-capture-handball-title.html | Oscar Obert Beats Brother To Capture Handball Title | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/scottish-fete-in-north-carolinas-highlands.html | SCOTTISH FETE IN NORTH CAROLINA'S HIGHLANDS | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/selfreliant-way-urged-for-africa-conference-calls-for-growth-free.html | SELFâ€¦â€™RELIANT WAY URGED FOR AFRICA Conference Calls for Growth Free of Alien Interference | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/guatemalans-electing-assembly-to-prepare-a-new-constitution.html | Guatemalans Electing Assembly To Prepare a New Constitution | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/2-pro-golf-tourneys-reset.html | 2 Pro Golf Tourneys Reset | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/obrienyuckman.html | O'Brienâ€¦â€™Yuckman | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/windows-with-a-view-to-the-east-anthology-of-korean-poetry-from-the.html | Windows With a View to the East; ANTHOLOGY OF KOREAN POAâ€¦â€¦ETRY: From the Earliest Era to the Present. Compiled and Translated by Peter H. Lee. 146 pp. New York: The John Day Company. $5. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/school-squeezed-in-new-rochelle-high-school-needs-added-space-for.html | SCHOOL SQUEEZED IN NEW ROCHELLE; High School Needs Added Space for Integration | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/burgos-arousing-spaniards-hopes-city-playing-a-key-role-in-nations.html | BURGOS AROUSING SPANIARDS' HOPES; City Playing a Key Role in Nation's Plan for Industry | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/elaine-reiman-is-bride.html | Elaine Reiman Is Bride | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/romney-awaits-staff-reports-on-five-republican-prospects-findings.html | Romney Awaits Staff Reports on Five Republican Prospects; Findings Could Have an Effect on Michigan Delegation's Choice at the Convention | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/maritime-industry-speculating-on-federal-commission-post-stakers.html | Maritime Industry Speculating on Federal Commission Post; Stakers's Term Expiring June 30â€¦â€¦ He Seeks to Remain, but Several Are in Contention | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/heirs-of-the-trailbreakers-fight-night-on-a-sweet-saturday-by-mary.html | Heirs of the Trailâ€¦â€¦Breakers; FIGHT NIGHT ON A SWEET SATâ€¦â€¦URDAY. By Mary Lee Settle. 217 pp. New York: The Viking Press. $4.50. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/william-j-zimmermann.html | WILLIAM J. ZIMMERMANN | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/books-for-younger-readers-the-children-on-troublemaker-street-by.html | Books for Younger Readers; THE CHILDREN ON TROUBLEâ€¦â€¦MAKER STREET. By Astrid Linâ€¦â€¦gren. Translated from the Swedish by Gerry Bothmer. Illustrated by Ilon Wikland. 102 pp. New York: The Macmillan Company. $3.25.; For Ages 6 to 9. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/andersonbolton.html | Andersonâ€¦â€™Bolton | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/harlem-clinic-for-the-disturbed-to-get-proceeds-from-auction.html | Harlem Clinic for the Disturbed To Get Proceeds From Auction | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/stengels-board-of-strategy-plots-confusion-like-generals-four.html | Stengel's Board of Strategy Plots Confusion; Like Generals, Four Newcomers Attempt to Confound Defense of Opponents | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/colette-vanhouten-to-be-bride-of-john-devine-jr-in-august.html | Colette vanHouten to Be Bride Of John Devine Jr. in August | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/dr-r-e-evans-64-clergyman-dead-presbyterian-minister-led-labor.html | DR. R. E. EVANS, 64, CLERGYMAN, DEAD; Presbyterian Minister Led Labor Temple 8 Years | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/summer-league-chief-named.html | Summer League Chief Named | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/fire-kills-6-at-church-party-as-crowd-rushes-for-exits.html | Fire Kills 6 at Church Party As Crowd Rushes for Exits | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/michael-burn-marries-mrs-diane-h-zeisler.html | Michael Burn Marries Mrs. Diane H. Zeisler | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/memories-of-bitter-childhood-spur-griffith-champion-fights-to.html | Memories of Bitter Childhood Spur Griffith; Champion Fights to Support His Many Relatives Here | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/belgrade-weighs-2-growth-plans-choice-of-programs-given-in-policy.html | BELGRADE WEIGHS 2 GROWTH PLANS; Choice of Programs Given in Policy Innovation | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/seaways-growth-pleases-official-mccann-describes-project-as-a.html | SEAWAY'S GROWTH PLEASES OFFICIAL; McCann Describes Project as â€¦â€¦â€™a Practical Successâ€¦â€¦â€™ | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/5000-back-in-asturias-mines.html | 5,000 Back in Asturias Mines | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/umberto-merlin.html | UMBERTO MERLIN | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/new-paint-emulsion-available.html | New Paint Emulsion Available | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/the-belmont-ball-will-raise-funds-for-2-agencies-annual-event-june.html | The Belmont Ball Will Raise Funds For 2 Agencies; Annual Event June 5 to Help Sloanâ€‹Â‹Â‹Kettering and Racing Museum | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/fanfare-is-best-at-jersey-show-stalter-scottie-named-at-monmouth.html | FANFARE IS BEST AT JERSEY SHOW; Stalter Scottie Named at Monmouth County Fixture | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/state-suit-tests-right-of-building-inspectors-to-search-homes.html | State Suit Tests Right of Building Inspectors to Search Homes | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/czechs-jail-austrian-smuggler.html | Czechs Jail Austrian Smuggler | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/taseady-flemington-victor-keipers-car-flips-burns.html | Taseady Flemington Victor; Keiper's Car Flips, Burns | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/firemens-work-hailed-in-boston-firemens-work-hailed-in-boston-fire-storm.html | FIREMEN'S WORK HAILED IN BOSTON; â€‹Â‹Â‹'Fire Stormâ€‹Â‹Â‹' Is Contained With No Loss of Life | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/with-patience-and-a-plan-in-mind-congress-the-sapless-branch-by.html | With Patience and a Plan in Mind; CONGRESS: The Sapless Branch. By Joseph S. Clark. 268 pp. New York and Evanston: Harper & Row. $4.96. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/white-sox-crush-senators-14-to-2-register-9-runs-in-second-inning.html | WHITE SOX CRUSH SENATORS, 14 TO 2; Register 9 Runs in Second Inning to Capture 4th in Rowâ€‹Â‹Â‹â€‹#Ward Stars | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/lauritz-melchior-marries-mary-markham-tv-aide.html | Lauritz Melchior Marries Mary Markham, TV Aide | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/briton-warns-us-on-nuclear-fleet-laborite-says-his-party-is-still.html | BRITON WARNS U.S. ON NUCLEAR FLEET; Laborite Says His Party Is Still Opposed to It | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/ann-m-delafield-is-wed-in-darien-to-williambkoyle-61-debutante-bride.html | Ann M. Delafield Is Wed in Darien To WilliamBKoyle. '61 Debutante Bride of Washington and Lee University Graduate | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/teenage-riots-rouse-britain-boredom-called-the-major-reason-for.html | TEENâ€‹Â‹Â‹'AGE RIOTS ROUSE BRITAIN; Boredom Called the Major Reason For Seaside Resort Brawls | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/10-million-credit-is-received-by-peru.html | $10 MILLION CREDIT IS RECEIVED BY PERU | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/women-dont-like-to-look-at-women.html | Women Don't Like To Look at Women | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/louisville-jaycees-drop-drive-to-help-oswalds-children.html | Louisville Jaycees Drop Drive to Help Oswald's Children | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/science-marches-on.html | Science Marches On | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/foreigners-find-freeze-in-sofia-bulgarians-wary-of-visitors-after.html | FOREIGNERS FIND â€‹Â‹Â‹'FREEZEâ€‹Â‹Â‹' IN SOFIA; Bulgarians Wary of Visitors After Regime's Warnings | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/sports-of-the-times-the-angelic-shortstop.html | Sports of The Times; The Angelic Shortstop | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/2-sink-aces-at-same-hole.html | 2 Sink Aces at Same Hole | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/tangier-charges-denied-by-barker-american-says-he-did-not-abscond.html | TANGIER CHARGES DENIED BY BARKER; American Says He Did Not Abscond With Funds | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/unit-to-back-economic-ties-between-us-and-ireland.html | Unit to Back Economic Ties Between U.S. and Ireland | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/colts-84-victors-on-mets-errors-wild-throws-by-locke-and-hinsley.html | COLTS 8â€‹Â‹Â‹'4 VICTORS ON METSâ€‹Â‹Â‹' ERRORS; Wild Throws by Locke and Hinsley Lead to 4â€‹Â‹Â‹'Run 8th Inning for Houston | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/lightning-kills-4-in-japan.html | Lightning Kills 4 in Japan | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/fighting-at-critical-stage.html | Fighting at Critical Stage | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/liu-nine-beats-adelphi-for-title-seven-runs-in-first-decide-playoff.html | L.I.U. NINE BEATS ADELPHI FOR TITLE; Seven Runs in First Decide Playoff Contest, 8â€‹Â‹Â‹'1 | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/auldlyn-higgins-alumna-of-fisk-baltimore-bride-teacher-wed-to-edgar.html | Auldlyn Higgins, Alumna of Fisk, Baltimore Bride; Teacher Wed to Edgar Williams Jr., Officer in the Peace Corps | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/chess-the-metropolitan-league.html | CHESS: THE METROPOLITAN LEAGUE | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/wales-to-receive-a-bust-of-thomas-bronze-from-poets-death-mask-to.html | WALES TO RECEIVE A BUST OF THOMAS; Bronze From Poet's Death Mask to Be Given Here | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/fairs-fountains-prove-handy-as-airconditioners.html | Fair's Fountains Prove Handy as Airâ€‹Â‹Â‹'Conditioners | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/mail-sea-debris-airline-rates.html | MAIL; SEA DEBRIS; AIRLINE RATES | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/selfreliance.html | Selfâ€‹Â‹Â‹'Reliance | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/portugal-is-in-an-ambiguous-position.html | Portugal Is in an Ambiguous Position | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/goldwater-is-given-6-more-in-illinois.html | GOLDWATER IS GIVEN 6 MORE IN ILLINOIS | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/7-million-distributed-by-negro-college-fund.html | $7 Million Distributed By Negro College Fund | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/marjorie-feit-is-engaged.html | Marjorie Feit Is Engaged | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/boating-trade-groups-near-single-voice-goal-2-groups-agree-to-july.html | Boating Trade Groups Near â€˜Single Voice' Goal ; 2 GROUPS AGREE TO JULY 1 MERGER; Move Is Viewed at Least as Minor Breakthrough in Long Conflict | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/letters-to-the-times-report-on-brazil-revolution-described-as.html | Letters to The Times ; Report on Brazil; Revolution Described as Movement Attuned to People's Will | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/banker-repents-1-million-theft-fairfield-ill-is-shocked-by-little.html | BANKER REPENTS $1 MILLION THEFT; Fairfield, Ill., Is Shocked by â€˜Little Sin That Snowballedâ€™Â Â | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/personality-a-fastmoving-operating-man-walstons-new-chief-says-he.html | Personality; A Fastâ€‘Moving Operating Man; Walston's New Chief Says He Is Not a Man on Horse Official; Fleming Refuses to Pose as Expert in Stock Market | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/report-limited-from-communist-china-it-is-limited-because-the-view.html | Report (Limited) From Communist China; It is limited because the view of the fullâ€¦Â â€time correspondent in Peking is limited. Still, one such correspondent provides some highly illuminating glimpses. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/letters-to-the-editor-the-inevitable-americans.html | Letters to the Editor; â€˜.â€™The Inevitable Americansâ€™Â Â | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/chemistry-study-panel-named.html | Chemistry Study Panel Named | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/czech-copter-strays-over-west-germany.html | Czech Copter Strays Over West Germany | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/austria-expands-danube-hydroelectric-project-power-capacity-of.html | Austria Expands Danube Hydroelectric Project; Power Capacity of Danube Rises 282,000 Kilowatts; New Turbine Plant Near Linz Will Exploit Fast Water | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/suffering-in-tvs-suburban-soapland-through-a-bay-window-darkly-with.html | SUFFERING IN TV's SUBURBAN SOAPLAND; Through a Bay Window Darkly With Pensive Organ Music Stirring Troubled Souls | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/indianapolis-fan-dies.html | Indianapolis Fan Dies | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/thailand-premier-calm.html | Thailand Premier Calm | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/high-life-at-low-cost-in-portugal.html | HIGH LIFE AT LOW COST IN PORTUGAL | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/la-follette-name-is-back-in-politics-grandson-of-progressive-is.html | LA FOLLETTE NAME IS BACK IN POLITICS; Grandson of Progressive Is Running in Wisconsin | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/canada-markets-new-debt-in-us-no-halt-to-sales-of-bonds-all.html | CANADA MARKETS NEW DEBT IN U.S.; No Halt to Sales of Bonds â€˜All Privately Placed | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/supply-is-down-on-summer-items-beachwear-demand-heavy-buying.html | SUPPLY IS DOWN ON SUMMER ITEMS; Beachwear Demand Heavy, Buying Offices Report | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/books-for-younger-readers-meet-the-remarkable-adams-family-by.html | Books for Younger Readers: MEET THE REMARKABLE ADAMS FAMILY. By Lillian J. Bragdon. Drawings by Frederick Chapman. 171 pp. New York: Atheneum. $3.75.; For Ages 10 to 14. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/8-mourners-killed-at-wake.html | 8 Mourners Killed at Wake | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/pirates-triumph-over-giants-9863-2-friend-yields-five-hits-one-a-double.html | PIRATES TRIUMPH OVER GIANTS, 9863Â Â 2; Friend Yields Five Hits, One a Double by Maysâ€™â€¦Â Â; Lynch and Clemente Connect | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/advertising-race-for-white-house-costly-primary-campaigns-need.html | Advertising; Race for White House Costly; Primary Campaigns Need Expert Aid And Stamina | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/two-columbia-professors-mugged-within-10-hours-attacked-near-campus.html | Two Columbia Professors Mugged Within 10 Hours; Attacked Near Campus â€¦Â Â One Calls Assault â€˜â€¦Â â€™Definitely Racialâ€™Â Â | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/ellen-schwartz-engaged-to-wed-nuptials-in-june-internal-revenue.html | Ellen Schwartz Engaged to Wed; Nuptials in June; Internal Revenue Aide Becomes Fiancee of Jonathan Meyerson | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/farrell-lines-wins-an-c.html | Farrell Lines Wins an â€¦Â Â'Eâ€™â€¦Â Â' | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/news-of-the-rialto-gower-champion-makes-a-choiceengagement-for.html | NEWS OF THE RIALTO; Gower Champion Makes a Choiceâ€¦Â Â; Engagement for Maurice Chevalier | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/homemade-fountain.html | HOMEMADE FOUNTAIN | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/letters-to-the-times-can-civil-rights-work-system-of-federalism.html | Letters to The Times; Can Civil Rights Work?; System of Federalism Considered Obstacle to Equality | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/senators-would-let-president-fill-vicepresidential-vacancy.html | Senators Would Let President Fill Viceâ€¦Â Â'Presidential Vacancy | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/kenya-urged-by-somalia-to-remove-british-troops.html | Kenya Urged by Somalia To Remove British Troops | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/moscow-relaxing-ideology-in-arts-in-drive-to-win-support-against.html | Moscow Relaxing Ideology in Arts in Drive to Win Support Against Peking | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/youths-are-increasing-decisions-on-clothing.html | Youths Are Increasing Decisions on Clothing | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/sir-alexander-brackenridge-estextile-company-head-dies.html | Sir Alexander Brackenridge, Estâ€™Textile Company Head, Dies | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/ashe-enters-final-in-tennis-on-coast.html | ASHE ENTERS FINAL IN TENNIS ON COAST | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/ellen-margaret-mccance-is-married-ny-student-wed-to-harry-parker.html | Ellen Margaret McCance Is Married; N.Y.U. Student Wed to Harry Parker 3d of Museum of Art | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/hoffmanfeigenbaum.html | Hoffmanâ€™Feigenbaum | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/boston-wedding-for-robin-cook-and-milo-beach-bradford-graduate-is.html | Boston Wedding For Robin Cook and Milo Beach; Bradford Graduate Is Married to Harvard Doctoral Student | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/value-plus-versatility.html | Value Plus Versatility | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/franco-returns-to-madrid-for-military-parade-today.html | Franco Returns to Madrid For Military Parade Today | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/a-place-at-the-y.html | A Place at the Y | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/plans-for-marriage.html | Plans for Marriage | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/rockefeller-seeks-base-of-250-votes-hopes-victory-in-california.html | ROCKEFELLER SEEKS BASE OF 250 VOTES; Hopes Victory in California Will Aid on First Ballot and Draw Uncommitted | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/kings-point-cadets-parade-as-world-trade-week-ends.html | Kings Point Cadets Parade As World Trade Week Ends | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/two-new-balletsdim-lustre-and-clarinade.html | TWO â€˜NEWâ€™ BALLETSâ€˜DIM LUSTREâ€™ AND â€˜CLARINADE | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/soviet-lending-49-million-for-indian-electrical-mart.html | Soviet Lending $49 Million For Indian Electrical Mart | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/eugene-zuriff-weds-riki-g-tananbaum.html | Eugene Zuriff Weds Riki G. Tananbaum | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/goldwater-backer-elected.html | Goldwater Backer Elected | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/leonard-quigley-weds-lynn-pfohl-in-church-here-lawyer-and-a.html | Leonard Quigley Weds Lynn Pfohl In Church Here; Lawyer and a Graduate of Trinity Married at Queen of Martyrs | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/defferres-party-rejects-his-lead-french-socialists-ready-to-deal.html | DEFFERRE'S PARTY REJECTS HIS LEAD; French Socialists Ready to Deal With Communists | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/wood-field-and-stream-gun-companys-program-for-franchised-public.html | Wood, Field and Stream; Gun Company's Program for Franchised Public Ranges Gets Under Way | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/seminar-tomorrow-night-on-supersonic-airliner.html | Seminar Tomorrow Night On Supersonic Airliner | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/200-attend-jersey-rally-in-protest-at-barbers.html | 200 Attend Jersey Rally In Protest at Barbers | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/gains-are-noted-for-automation-philip-morris-opens-center.html | GAINS ARE NOTED FOR AUTOMATION; Philip Morris Opens Center â€˜Revolutionary Trend Seen | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/an-economic-surge-aids-danish-regime.html | AN ECONOMIC SURGE AIDS DANISH REGIME | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/friedmande-lange.html | Friedmanâ€™de Lange | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/senator-kennedy-received-by-pope.html | SENATOR KENNEDY RECEIVED BY POPE | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/an-island-of-serenity-in-a-bustling-capital-a-timeless-place.html | AN ISLAND OF SERENITY IN A BUSTLING CAPITAL; â€˜A TIMELESS PLACEâ€™ ; Dumbarton Oaks in Nation's Capital Is a Storehouse of Treasures | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/letters-to-the-times-kefauvertruman-primary.html | Letters to The Times; Kefauverâ€™Truman Primary | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/the-stakes-in-southeast-asia.html | The Stakes in Southeast Asia | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/letters-bedside-manners.html | Letters; BEDSIDE MANNERS | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/monsanto-begins-output-of-detergent-intermediate.html | Monsanto Begins Output of Detergent Intermediate | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/cans-important-in-alaska-quake-some-held-up-roofsfast-recovery-by.html | CANS IMPORTANT IN ALASKA QUAKE; Some Held Up Roofsâ€™Fast Recovery by Canneries | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/ford-pledges-2-million-to-detroits-symphony.html | Ford Pledges $2 Million To Detroit's Symphony | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/graham-names-four-aides.html | Graham Names Four Aides | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/soviet-deal-is-near-for-british-plants.html | SOVIET DEAL IS NEAR FOR BRITISH PLANTS | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/spellman-marks-anniversary.html | Spellman Marks Anniversary | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/euality-pressed-by-presbyterian-harlem-cleric-tells-church-to-avoid.html | EÃ¬ii',UALITY PRESSED BY PRESBYTERIAN; Harlem Cleric Tells Church to Avoid Sifl0fÃ…,Ã"Praise | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/via-appia-proves-rich-in-dust-and-history-on-a-3week-tour-roman.html | Via Appia Proves Rich in Dust And History on a 3ÃÅ,Ã"Week Tour Roman Builders Inspire AWE on 360ÃÅ,Ã"Mile Trip by Car Tracing Original Route | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/on-care-of-camping-equipment-life-outdoors-can-be-made-easier-if.html | ON CARE OF CAMPING EQUIPMENT; Life Outdoors Can Be Made Easier If Gear Functions Properly | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/lagging-is-charged-on-subway-tunnel.html | LAGGING IS CHARGED ON SUBWAY TUNNEL | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/g-i-drowns-in-german-river.html | G. I. Drowns in German River | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/miss-warner-takes-devon-rider-trophy.html | MISS WARNER TAKES DEVON RIDER TROPHY | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/greece-troubled-by-tariff-talks-seeks-benefits-but-fears-loss-of.html | GREECE TROUBLED BY TARIFF TALKS; Seeks Benefits, but Fears Loss of Privileged Role | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/nehru-begins-brief-rest.html | Nehru Begins Brief Rest | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/cleaning-up-the-baker-case.html | Cleaning Up the Baker Case | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/marriage-in-capital-for-holly-humphrey.html | Marriage in Capital For Holly Humphrey | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/farley-endorses-buckley-ada-head-backsbingham.html | Farley Endorses Buckley; A.D.A. Head BacksBingham | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/keating-neutral-on-an-opponent-but-mahoney-calls-kennedy-back-bay.html | KEATING NEUTRAL ON AN OPPONENT; But Mahoney Calls Kennedy âÃ,Ã"Back Bay CarpetbaggerâÃ,Ã" | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/allnegro-board-held-intolerant-west-coast-school-panel-is-assailed.html | ALLâÃ,Ã"NEGRO BOARD HELD INTOLERANT; West Coast School Panel Is Assailed on Demotions | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/decisions-coming-on-trade-and-aid-u-n-conference-reaches-point.html | DECISIONS COMING ON TRADE AND AID; U. N. Conference Reaches Point Where It Must Take Some Action; THREE WEEKS ARE LEFT; No Clear Conclusions Are Out as YetâÃ…,Ã.U.S. Offers Positive Ideas | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/california-primary-more-hoopla-than-issues-despite-the-strenuous.html | CALIFORNIA PRIMARYâÃ,Ã#MORE HOOPLA THAN ISSUES; Despite the Strenuous Efforts of Rockefeller and Goldwater to Win Primary, Most Voters, Already Decided, Fail to Be Aroused | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/carmoneamulkem.html | CarmoneâÃ,Ã#Mulkern | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/goldwater-concedes-some-gains-by-rockefeller.html | Goldwater Concedes Some Gains by Rockefeller | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/us-quietly-seeks-better-haiti-ties-realizes-it-must-take-new.html | U.S. QUIETLY SEEKS BETTER HAITI TIES Realizes It Must Take New Approach to Solid Regime | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/iceland-projects-broad-study-of-an-emerging-volcanic-isle.html | Iceland Projects Broad Study Of an Emerging Volcanic Isle | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/germans-open-phone-link.html | Germans Open Phone Link | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/suffolk-bar-elects-president.html | Suffolk Bar Elects President | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/peglerbugbee.html | PeglerâÃ,Ã#Bugbee | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/brooklyn-poly-plans-expansion-institute-to-add-divisions-devoted-to.html | BROOKLYN POLY PLANS EXPANSION; Institute to Add Divisions Devoted to Humanities | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/us-error-looses-deadly-plutonium-in-sky-over-africa.html | U.S. Error Looses Deadly Plutonium In Sky Over Africa | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/teenage-pranksters-plop-alligators-in-pool.html | TeenâÃ,Ã"Age Pranksters Plop Alligators in Pool | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/well-integrated.html | âÃ,Ã"WELL INTEGRATEDâÃ,Ã" | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/letters-defense.html | Letters; Defense | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/angola-genocide-laid-to-portugal-2-deserting-officers-take-refuge.html | ANGOLA GENOCIDE LAID TO PORTUGAL 2 Deserting Officers Take Refuge in the Congo | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/us-and-southeast-asia-washington-is-groping-for-new-ways-to-contain.html | U.S. AND SOUTHEAST ASIA; Washington Is Groping for New Ways to Contain Growing Communist Pressure in the Area | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/poetry-of-flowers.html | Poetry of Flowers | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS: Products to Speed Up Or Simplify Work | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/kansas-city-shooter-honored.html | Kansas City Shooter Honored | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/jerry-bott-is-fiance-of-miss-nancy-rice.html | Jerry Bott Is Fiance Of Miss Nancy Rice | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/wilson-letter-tells-of-start-of-political-career-in-jersey.html | Wilson Letter Tells of Start Of Political Career in Jersey | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/us-wants-consultations.html | U.S. Wants Consultations | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/robert-k-leavitt-weds-mrs-emilie-holmgren.html | Robert K. Leavitt Weds Mrs. Emilie Holmgren | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/rockefeller-plans-to-step-up-drive-resumes-california-effort-in-san.html | ROCKEFELLER PLANS TO STEP UP DRIVE; Resumes California Effort in San Diego Tomorrow | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/mexican-deputy-visits-peking.html | Mexican Deputy Visits Peking | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/sir-julians-opinions-essays-of-a-humanist-by-julian-huxley-288-pp.html | Sir Julian's Opinions; ESSAYS OF A HUMANIST. By JulÂ¬Ã¢an Hurley. 288 pp. New York and Evanston: Harper & Row. $4.95. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/mellinford.html | MellinÃ¢Â¬Ã¢'Ford | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/books-for-younger-readers-the-three-princes-of-serendip-by.html | Books for Younger Readers; THE THREE PRINCES OF SERENDIP. By Elizabeth Jamison Hodges. IllusÃ¢Â¬Ã¢'trated by Joan Berg. 158 pp. New York: Atheneum. $3.95. For Ages 9 to 12. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/out-of-the-boating-mailbag.html | Out of the Boating Mailbag | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/belgian-explains-doctors-strike-walkout-leader-confers-with-ama.html | BELGIAN EXPLAINS DOCTORS' STRIKE Walkout Leader Confers With A.M.A. Officials | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/crash-kills-delesseps-morrison-and-6-others-on-mexico-flight.html | Crash Kills deLesseps Morrison And 6 Others on Mexico Flight | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/paris-abduction-laid-to-rightists-calls-declare-secret-army-seized.html | PARIS ABDUCTION LAID TO RIGHTISTS; Calls Declare Secret Army Seized Gaullist's Wife | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/paris-fair-appeals-to-us-exhibitors.html | PARIS FAIR APPEALS TO U.S. EXHIBITORS | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/big-vote-likely-in-carolina-race-6-democrats-vie-for-choice-in.html | BIG VOTE LIKELY IN CAROLINA RACE; 6 Democrats Vie for Choice in Gubernatorial Primary | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/books-for-younger-readers.html | Books for Younger Readers | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/notes-from-jule-styne-four-of-his-scores-will-be-played-this-week.html | NOTES FROM JULE STYNE; Four of His Scores Will Be Played This Week | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/clays-show-of-strength-foiled-by-ancient-sword.html | Clay's Show of Strength Foiled by Ancient Sword | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/kennedy-exhibition-to-open.html | Kennedy Exhibition to Open | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/counterattack-reported.html | CounterÃ¢Â¬Ã¢'Attack Reported | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/st-moritz-switching-on-its-summer-smile.html | ST. MORITZ SWITCHING ON ITS SUMMER SMILE | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/montclair-academy-takes-intersuburban-track-title.html | Montclair Academy Takes Intersuburban Track Title | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/el-salvador-sets-imported-gas-tax.html | EL SALVADOR SETS IMPORTED âŒÂ¬GASâŒÂ¬Ã¢' TAX | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/dale-childs-makes-local-piano-debut.html | DALE CHILDS MAKES LOCAL PIANO DEBUT | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/revaluing-stirs-nassau-protests-7805-property-owners-ask-for.html | REVALUING STIRS NASSAU PROTESTS; 7,805 Property Owners Ask for Readjustments | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/camera-notes-photography-at-modern-back-with-big-show.html | CAMERA NOTES; Photography at Modern Back With Big Show | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/williams-nine-ties-for-second.html | Williams Nine Ties for Second | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/when-the-big-one-hitler-got-away.html | When the Big One (Hitler) Got Away | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/assisted-resonance-electronic-aid-is-used-to-boost-acoustics-of.html | âŒÂ¬Ã¢'ASSISTED RESONANCEâŒÂ¬Ã¢': Electronic Aid Is Used To Boost Acoustics Of Festival Hall | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/british-reinforcements-on-way.html | British Reinforcements on Way | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/texan-calls-assassination-photo-his.html | Texan Calls Assassination Photo His | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/selfpity-was-the-dominant-emotion-the-naked-martini-by-job-leonard.html | SelfÃ¢Â¬Ã¢'Pity Was the Dominant Emotion; THE NAKED MARTINI. By Job Leonard. 257 pp. A Delacade Press oook. Distributed by the Dial Press, New York. $3.95. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/new-hilton-opens-in-san-francisco-tomorrow.html | NEW HILTON OPENS IN SAN FRANCISCO TOMORROW | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/four-tied-at-201-in-memphis-golf-littler-sanders-souchak-and-casper.html | FOUR TIED AT 201 IN MEMPHIS GOLF; Littler, Sanders, Souchak and Casper 9 Under Par | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/failure-was-the-word-from-the-very-start-the-bay-of-pigs-the.html | Failure Was the Word From the Very Start; THE BAY OF PIGS: The Leaders' Story of Brigade 2506. By Haynes Johnson, with Manuel Artime, Josh PezÃ¢Â¬Ã¢'Cw San RomÃ¢Â¬n, Ernedo Oliva, and Enrique RuizÃ¢Â¬Ã¢'Williams. IllusÃ¢Â¬tra_trated. 368 pp. New York: W. W. Norton & Co. $5.95. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/us-drive-mapped-by-conservatives-party-will-put-up-coldwater-if.html | U.S. DRIVE MAPPED BY CONSERVATIVES; Party Will Put Up Coldwater If Republicans Do Not | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/anyone-and-everyone-is-welcome-the-tailor-and-ansty-by-eric-cross.html | Anyone and Everyone Is Welcome; THE TAILOR AND ANSTY. By Eric Cross. introduction by Frank O'ConА¬Ã‰nor. Woodcuts by Robert Gibbings. 224 pp. New York: The DevinÃ¢â‚¬ Adair Company. $3.95. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/wagner-hits-8th-homer-and-drives-in-5-runs-as-indians-beat-tigers.html | Wagner Hits 8th Homer and Drives in 5 Runs as Indians Beat Tigers 11Ã¢Å‚Â¬; CLEVELAND STAR LEADS 2 RALLIES; Homer Marks 3Ã¢Å‚Â¬Run First, Single a 4Ã¢Å‚Â¬Run Seventh Ã¢Å‚Â¬Red Sox Beat A's | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/gains-by-puerto-ricans-reported-in-philadelphia.html | Gains by Puerto Ricans Reported in Philadelphia | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/nothing-so-rare-as-tvin-greece.html | NOTHING SO RARE AS TVÃ¢Å‚Â¬IN GREECE | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/new-road-takes-wrinkles-out-of-the-rockies.html | NEW ROAD TAKES WRINKLES OUT OF THE ROCKIES | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/state-junior-chamber-elects.html | State Junior Chamber Elects | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/miss-meira-lisman-engaged-to-marry-solomon-m-max.html | Miss Meira Lisman Engaged To Marry Solomon M. Max | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/no-solution.html | Ã¢Å‚Â¬'No SOLUTIONÃ¢Å‚Â¬' | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/charles-ives-after-55-years-still-avantgarde.html | CHARLES IVES: AFTER 55 YEARS, STILL AVANTÃ¢Å‚Â¬GARDE | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/marriage-on-july-5-for-suellen-hutner.html | Marriage on July 5 For Suellen Hutner | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/for-the-powerhungry-a-dogs-death-waited-death-as-a-way-of-life-by.html | For the PowerÃ¢Å‚Â¬Hungry, a Dog's Death Waited; DEATH AS A WAY OF LIFE. By Francisco Ayala. Translated by Joan MacLean from the Spanish, Ã¢Å‚Â¬MuerÃ¢â‚¬te de Petro.Ã¢Å‚Â¬' 218 pp. New York: The Macmillan Company. $4.95. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/west-german-wins-lifting-title-here.html | WEST GERMAN WINS LIFTING TITLE HERE | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/windjammers-to-bid-their-adieus-here-international-fleet-is-due.html | Windjammers to Bid Their Adieus Here; International Fleet Is Due After Race Across Atlantic | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/opposition-isnt-organized-senator-sees-a-coalition-effort.html | Opposition Isn't Organized; Senator Sees a Coalition Effort | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/french-race-horse-destroyed.html | French Race Horse Destroyed | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/barbara-smith-wed-to-edward-swain-jr.html | Barbara Smith Wed To Edward Swain Jr. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/law-student-fiance-of-barbara-milman.html | Law Student Fiance Of Barbara Milman | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/local-views-star-on-the-move-melina-mercouri-teams-with-juan.html | LOCAL VIEWS: STAR ON THE MOVE: Melina Mercouri Teams With Juan BardemÃ¢Å‚Â¬Boy Scout Film | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/landscapes-under-glass-duke-gardens-foundation-shows-settings-from.html | LANDSCAPES UNDER GLASS; Duke Gardens Foundation Shows Settings From Around the World | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/helicopter-tests-landings-on-pan-american-building.html | Helicopter Tests Landings On Pan American Building | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/keeping-later-hours.html | KEEPING LATER HOURS | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/the-same-act-on-the-same-trapeze-one-day-in-the-afternoon-of-the.html | The Same Act, on the Same Trapeze; ONE DAY IN THE AFTERNOON OF THE WORLD. By William Saroyan. 244 pp. New York: Harcourt, Brace & World. $4.95. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/clippers-outskate-red-devils.html | Clippers Outskate Red Devils | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/kenyans-pondering-sovietchinese-aid.html | KENYANS PONDERING SOVIETÃ¢Å‚Â¬CHINESE AID | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/retraining-test-reveals-hurdles-in-poverty-drive-virginia.html | RETRAINING TEST REVEALS HURDLES IN POVERTY DRIVE; Virginia Experiment Among Hard Core Poor Finds Many Reject Help; SUSPICION AN OBSTACLE; Difficulties Rise in Keeping Unskilled in Classes and Placing the Graduates | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/the-summer-set-heads-into-west-palm-beach.html | THE SUMMER SET HEADS INTO WEST PALM BEACH | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/hungary-gains-in-cup-soccer.html | Hungary Gains in Cup Soccer | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/dodecanese-issue-revived-by-turks-greeks-scoff-at-new-claim-to-some.html | DODECANESE ISSUE REVIVED BY TURKS; Greeks Scoff at New Claim to Some Aegean Islands | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/duck-adds-idyllic-note-to-fair-persistent-resident-quietly-ignoring.html | Duck Adds Idyllic Note to Fair, Persistent Resident Quietly Ignoring Pool Fireworks | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/reprise.html | REPRISE | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/letters-to-the-editor-glienicker-bridge.html | Letters to the Editor; Glienicker Bridge | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/margaret-smith-married.html | Margaret Smith Married | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/tribesmen-fiercely-resist-british-advance-in-radfan.html | Tribesmen Fiercely Resist British Advance in Radfan | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/production-record-is-set-by-arabian-american-oil-co.html | Production Record Is Set By Arabian American Oil Co. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/an-era-of-supremacy-at-indianapolis-is-imperiled-fords-and-novis.html | An Era of Supremacy at Indianapolis Is Imperiled; Fords and Novis May Snap Victory String of Offenhausers | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/when-is-art-modern-art-as-the-remodeled-and-expanded-museum-of.html | When Is Art â€¦â€™Modern Artâ€¦â€™; As the remodeled and expanded Museum of Modern Art opens, its director explains its role in the everâ€¦â€™changing, often baffling world of modern art. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/whites-outvoted-in-alabama-negroes-seem-to-use-their-power-for.html | WHITES OUTVOTED IN ALABAMA AREA; Negroes Seem to Use Their Power for General Welfare | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/core-set-to-picket-rutgers-on-hiring.html | CORE SET TO PICKET RUTGERS ON HIRING | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/device-outdoes-computer-on-job-1850-templates-are-used-for-quick.html | DEVICE OUTDOES COMPUTER ON JOB; $18.50 Templates Are Used for Quick Solutions | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/france-and-spain-plan-roads.html | France and Spain Plan Roads | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/lodge-keeps-busy-schedule-moving-under-guard-amid-saigon-dangers.html | Lodge Keeps Busy Schedule, Moving Under Guard Amid Saigon Dangers | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/saigon-aide-bars-neutralist-move-foreign-offers-of-help-are-hailed.html | SAIGON AIDE BARS NEUTRALIST MOVE; Foreign Offers of Help Are Hailed by Minister | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/a-gentle-murderer-doctor-oas-by-hjalmar-soderberg-translated-from.html | A Gentle Murderer; DOCTOR OAS. By Hjalmar Soderâ€¦â€™berg. Translated from the Swedish by Paul Britten Austin. ISO pp. Boston: Atlanticâ€¦â€™Little, Brown. $3.95. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/pennsylvania-gop-elects-2-officers.html | PENNSYLVANIA G.O.P. ELECTS 2 OFFICERS | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/rhode-island-judge-named.html | Rhode Island Judge Named | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/rome-seeking-to-safeguard-italians-farms-in-tunisia.html | Rome Seeking to Safeguard Italians' Farms in Tunisia | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/miss-jeanne-guilbert-to-be-wed-in-october.html | Miss Jeanne Guilbert To Be Wed in October | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/an-open-letter-to-the-dear-and-departed-of-radio.html | AN OPEN LETTER TO THE DEAR AND DEPARTED OF RADIO | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/5-are-attendants-of-lindsay-pyle-at-her-wedding-a-book-editor-and.html | 5 Are Attendants Of Lindsay Pyle At Her Wedding; A Book Editor and John M. Behne Married in St. Thomas More's | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/israel-problems-of-growth.html | ISRAEL: PROBLEMS OF GROWTH | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/chantal-mirande-bride-of-elijah-p-lovejoy-jr.html | Chantal Mirande Bride of Elijah P. Lovejoy Jr. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/authors-query.html | Author's Query | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/letters-search-for-truth.html | Letters; â€¦â€™SEARCH FOR TRUTHâ€¦â€ | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/suzanne-tobin-married.html | Suzanne Tobin Married | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/center-for-trade-opened-by-spain-action-follows-5-rise-in-business.html | CENTER FOR TRADE OPENED BY SPAIN; Action Follows 59â€¦â€™Year Rise in Business With U.S. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/manning-twentiethcentury-arts-barricades.html | MANNING TWENTIETHâ€¦â€™CENTURY ART'S BARRICADES | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/hawk-rookies-drill-june-1.html | Hawk Rookies Drill June 1 | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/hoad-downs-laver-and-gains-net-final.html | HOAD DOWNS LAVER AND GAINS NET FINAL | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/education-in-the-middle-junior-high-school-put-on-trial-by-civil.html | EDUCATION; IN THE MIDDLE; Junior High School Put on Trial By Civil Rights Reform Call | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/mail-sea-debris-holiday-abroad.html | MAIL; SEA DEBRIS; HOLIDAY ABROAD? | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/mackenzie-first-in-opening-y-r-a-regatta-105boat-fleet-races-on.html | Mackenzie First in Opening Y. R. A. Regatta; 105â€¦â€™BOAT FLEET RACES ON SOUND; Mackenzieâ€¦â€™Â Arrow Defeats Ten Rivals in the International Class | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/decastroshaw.html | deCastroâ€¦â€™Shaw | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/8-are-attendants-of-susan-leslie-at-her-marriage-bennett-alumna.html | 8 Are Attendants Of Susan Leslie At Her Marriage; Bennett Alumna Bride of Munir Abuâ€¦â€™Haidar, Airline President | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/jeffrey-glen-fiance-of-kristin-b-mullick.html | Jeffrey Glen Fiance Of Kristin B. Mullick | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/unbeaten-cadets-win.html | Unbeaten Cadets Win | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/a-look-at-man-beneath-the-skin-andreas-vesalius-stands-with.html | A LOOK AT MAN BENEATH THE SKIN; Andreas Vesalius Stands With Copernicus As a Great Mind of Renaissance Science; ANDREAS VESALIUS OF BRUSSELS, 1514â€¦â€™A 1564. By C. D. Oâ€¦â€™Malley. 480 pp. Illustrated. Berkeley and Los Angeles: University of California Press. $10. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/margaret-m-hanly-wed-in-jersey-city.html | Margaret M. Hanly Wed in Jersey City | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/connecticut-gop-decides-tomorrow-on-control-of-party.html | Connecticut G.O.P. Decides Tomorrow On Control of Party | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/music-world-summeritis-it-can-be-relieved-by-a-visit-to-our.html | MUSIC WORLD: SUMMERITIS: It Can Be Relieved By a Visit to Our Country's Festivals | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/jennifer-barbour-is-wed.html | Jennifer Barbour Is Wed | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/lithographsnew-york-school.html | LITHOGRAPHS6Ã„Ã"NEW YORK SCHOOL | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/volunteer-tutors-help-pupils-in-princeton-on-compositions.html | Volunteer Tutors Help Pupils In Princeton on Compositions | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/a-gun-club-inquiry-is-sought-on-coast.html | A GUN CLUB INQUIRY IS SOUGHT ON COAST | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/94-heat-sets-record-for-date-thousands-at-beaches-and-fair.html | 94Ã¢Ã'‡ Heat Sets Record for Date; Thousands at Beaches and Fair | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/ann-walsh-married-to-edward-veprovsky.html | Ann Walsh Married To Edward Veprovsky | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/maxine-freid-bride-of-richard-whaigh.html | Maxine Freid Bride Of Richard W.Haigh | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/jewish-refugees-adjusting-to-us-report-on-100-families-tells.html | JEWISH REFUGEES ADJUSTING TO U.S.; Report on 100 Families Tells Success Stories for Most | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/johnsons-address-at-v-m-i.html | Johnson's Address at V. M. I. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/from-commonplace-things-to-suggestions-of-mystery-collected-poems.html | From Commonplace Things to Suggestions of Mystery ; COLLECTED POEMS. By Horace GrsgÃ¶9%orv. 226 pp. New York: Holt, RineÃ¬%úhart & Winston. $5. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/black-day-in-1889-johnstown-pa-marks-flood-anniversary.html | BLACK DAY IN 1889; Johnstown, Pa., Marks Flood Anniversary | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/big-sixtracktitle-retained-by-usc.html | BIG â¶Ã„Ã'SIXâ¶Ã„Ã' TRACKTITLE RETAINED BY U.S.C. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/stives-takes-auto-race.html | Stives Takes Auto Race | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/grace-romeyn-attended-by-7-at-her-wedding-former-student-in-italy.html | Grace Romeyn Attended by 7 At Her Wedding; Former Student in Italy Is Bride in Greenwich of Laurence Oliphant | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/presidential-firsts-mosts-and-almosts-who-was-the-first-us.html | Presidential Firsts, Mosts and Almosts; Who was the first U.S. President? Herewith, a collection of facts and figures about the Presidency, Presidents, Presidential contenders and campaigns. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/deaf-teenagers-meet-in-subway-but-student-rendezvous-is-discouraged.html | DEAF TEEN6Ã„Ã'AGERS MEET IN SUBWAY; But Student Rendezvous Is Discouraged by Principal | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/grambling-quartet-ties-world-record-in-440yard-relay.html | Grambling Quartet Ties World Record In 440â¶Ã„Ã'Yard Relay | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/trains-prove-a-pet-way-to-travel-with-dogs.html | TRAINS PROVE A PET WAY TO TRAVEL WITH DOGS | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/militant-rights-movement-holds-parley-in-harlem.html | Militant Rights Movement Holds Parley in Harlem | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/truck-lessors-in-buying-group-independents-join-to-cut-their.html | TRUCK LESSORS IN BUYING GROUP; Independents Join to Cut Their Purchasing Costs | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/miss-emily-gelber-a-prospective-bride.html | Miss Emily Gelber A Prospective Bride | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/blue-streak-test-is-slated-for-tomorrow-in-australia.html | Blue Streak Test Is Slated For Tomorrow in Australia | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/gains-against-diabetes-june-opening-of-world-center-in-boston.html | Gains Against Diabetes; June Opening of World Center in Boston Points. Up Hunt for Cause of the Disease | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/east-germans-free-unionistnewsman.html | EAST GERMANS FREE UNIONIST6Ã„Ã'NEWSMAN | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/the-week-in-finance-bullish-economic-barometers-fail-to-generate.html | The Week in Finance; Bullish Economic Barometers Fail To Generate Investor Enthusiasm | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/st-regis-hotel-to-celebrate-its-60th-anniversary-hearts-and.html | St. Regis Hotel to Celebrate Its 60th Anniversary; Hearts and Diamonds Ball Sept. 24 Will Be Major Event | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/use-of-pesticides-scored.html | Use of Pesticides Scored | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/156-yachts-enter-200mile-event-race-around-block-island-slated-to.html | 156 YACHTS ENTER 200â¶Ã„Ã'MILE EVENT; Race Around Block Island , Slated to Start Friday | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/the-new-lost-generation-jobless-youth-every-year-the-number-of.html | The New Lost Generation: Jobless Youth; Every year the number of young Americans uneducated and untrained for jobs grows. They are people without a future. Who are they , and can they be helped? | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/tunisia-will-seek-loan-from-public.html | TUNISIA WILL SEEK LOAN FROM PUBLIC | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/truce-arranged-in-january.html | Truce Arranged in January | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/relaxation-a-tough-time-for-puritans-behind-the-iron-curtain.html | RELAXATION; A Tough Time for Puritans Behind the Iron Curtain | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/lieut-bruce-a-weisse-to-wed-miss-rollinson.html | Lieut. Bruce A. Weisse To Wed Miss Rollinson | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/liquor-group-to-meet.html | Liquor Group to Meet | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/gains-described-in-schizophrenia-psychologists-discuss-work-done.html | GAINS DESCRIBED IN SCHIZOPHRENIA; Psychologists Discuss Work Done With Children | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/houston-skydiver-killed.html | Houston Skydiver Killed | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/french-redeployment-delayed.html | French Redeployment Delayed | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/declines-worry-baptist-leaders-some-link-trend-to-racial-stand-and.html | DECLINES WORRY BAPTIST LEADERS; Some Link Trend to Racial Stand and Conservatism | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/negro-school-gets-white-star.html | Negro School Gets White Star | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/columbia-to-make-deepquake-study.html | COLUMBIA TO MAKE DEEPâ€šÃ„Â¿QUAKE STUDY | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/unlisted-stocks-off-last-week-in-moderately-active-trading-drop-is.html | Unlisted Stocks Off Last Week In Moderately Active Trading; Drop Is Attributed to Indifferent Action of Securities on the Big Boardâ€šÃ„Â¿Index Down 0.12 Point. in Period | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/nassau-family-unit-to-benefit-saturday.html | Nassau Family Unit To Benefit Saturday | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/tennessee-guard-elected-captain-for-next-season.html | Tennessee Guard Elected Captain for Next Season | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/news-notes-classroom-and-campus.html | NEWS NOTES: CLASSROOM AND CAMPUS | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/bridge-bit-of-drama-in-the-olympiad.html | BRIDGE: BIT OF DRAMA IN THE OLYMPIAD | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/cites-jews-progress.html | Cites Jewsâ€šÃ„Â´ Progress | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/rich-man-poor-man-on-georgias-jekyll-isle.html | RICH MAN, POOR MAN ON GEORGIA'S JEKYLL ISLE | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/reports-on-business-conditions-in-the-us.html | Reports on Business Conditions in the U.S. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/hot-springs-asks-legal-gambling-arkansas-resort-in-slump-presses.html | HOT SPRINGS ASKS LEGAL GAMBLING; Arkansas Resort, in Slump, Presses for Amendment | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/benjamin-m-jabara.html | BENJAMIN M. JABARA | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/johnson-speech-an-offer-to-east-capital-sees-it-as-spur-to-splits.html | JOHNSON SPEECH AN OFFER TO EAST; Capital Sees It as Spur to Splits With Moscow | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/we-lack-pity.html | â€šÃ„Â¿WE LACK PITYâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/all-kinds-of-movies-a-critical-contemplation-of-some-changes-in.html | ALL KINDS OF MOVIES; A Critical Contemplation of Some Changes in Films and Tastes | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/ohio-congressman-opens-us-embassy-near-dublin.html | Ohio Congressman Opens U.S. Embassy Near Dublin | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/news-of-coins-mintset-appraisal-a-victim-of-the-boom.html | NEWS OF COINS: Mintâ€šÃ„Â´Set Appraisal: A Victim of the Boom | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/air-force-to-test-new-minuteman-missile-is-believed-to-have-great.html | AIR FORCE TO TEST NEW MINUTEMAN; Missile Is Believed to Have Great Tactical Flexibility | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/north-carolina-picks-negro-as-a-democratic-delegate.html | North Carolina Picks Negro As a Democratic Delegate | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/seaman-institute-plans-expansion-port-newark-facilities-will-be.html | SEAMAN INSTITUTE PLANS EXPANSION ; Port Newark Facilities Will, Be Enlarged to Keep Pace | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/du-moulins-sloop-wins-edlu-trophy-lady-del-victor-on-adjusted-time.html | Du Moulin's Sloop Wins Edlu Trophy; LADY DEL VICTOR ON ADJUSTED TIME; 130â€šÃ„Â´Mile Race Captured by 32â€šÃ„Â¿Foot Craftâ€šÃ„Â¿Wheeler's Yawl Finishes First | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/aussie-driver-does-152-mph-in-run-at-indianapolis.html | Aussie Driver Does 152 M.P.H. in Run at Indianapolis | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/the-world-of-stamps-3-new-un-definitives-to-appear-on-friday.html | THE WORLD OF STAMPS: 3 New U.N. Definitives To Appear on Friday | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/suzanne-harriet-miles-is-a-prospective-bride.html | Suzanne Harriet Miles Is a Prospective Bride | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/prosperity-is-bringing-a-major-faceliftug-for-europe-renovation-is.html | Prosperity Is Bringing a Major Faceâ€šÃ„Â¿Lifting for Europe; Renovation Is Word in Nearly Every Main Center | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/harlem-veterans-group-to-parade-up-fifth-avenue.html | Harlem Veterans Group To Parade Up Fifth Avenue | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/spring-luncheon.html | Spring Luncheon | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/mail-sea-debris-about-thomas-paine.html | MAIL: SEA DEBRIS, ABOUT THOMAS PAINE | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/guiana-is-tense-as-riots-subside-british-troops-aid-patrols.html | GUIANA IS TENSE AS RIOTS SUBSIDE British Troops Aid Patrols â€šÃ„Â¿Emergency Continues | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/pool-gardens-waterlily-ponds-require-minimum-attention.html | POOL GARDENS; Waterlily Ponds Require Minimum Attention | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/kerstin-sutherland-affianced-to-ens-thomas-r-stempel.html | Kerstin Sutherland Affianced To Ens. Thomas R. Stempel | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/letters-were-maids.html | Letters; â€šÃ„Â¿WE'RE MAIDSâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/terrorists-bomb-congo-churches-man-killed-in-leopoldville-railway.html | TERRORISTS BOMB CONGO CHURCHES; Man Killed in Leopoldville Â·Â·Â·Railway to Port Cut | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/credit-unions-show-rise-of-6-in-us-membership.html | Credit Unions Show Rise Of 6% in U.S. Membership | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/40-on-bus-are-injured-in-crash-in-far-rockaway.html | 40 on Bus Are Injured In Crash in Far Rockaway | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/mt-holyoke-elects-trustees.html | Mt. Holyoke Elects Trustees | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/huge-tokyo-temple-dedicated-for-sect-linked-with-buddhism.html | Huge Tokyo Temple Dedicated For Sect Linked With Buddhism | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/photoengravers-contract-with-13-raise-ratified.html | Photoengravers Contract With $13 Raise Ratified | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/george-w-henry-psychiatrist-74-director-of-brooklas-farm-sanitarium.html | GEORGE W. HENRY, PSYCHIATRIST, 74; Director of Brooklas Farm Sanitarium in Greenwich | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/letters-footnotes-burned.html | Letters; Footnotes Burned | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/coast-boy-first-to-top-16-feet-in-school-vault.html | Coast Boy First to Top 16 Feet in School Vault | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/a-silent-minister-speaks-up-a-pastor-in-a-small-louisiana-town.html | A â€šÂ·Â·'Silent Minister'â€šÂ·Â· Speaks Up; A pastor in a small Louisiana town answers the charge that the Southern clergy has â€šÂ·Â·'failed its duty'â€šÂ·Â· on segregation. | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/amsterdam-getting-anne-frank-cantata.html | AMSTERDAM GETTING ANNE FRANK CANTATA | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-24 | 1964-05-24 | https://www.nytimes.com/1964/05/24/archives/tire-shipments-rise.html | Tire Shipments Rise | True | | 1992-05-29 | RE0000580665 | B00000110413 | | | |
| 1964-05-25 | 0001-01-01 | https://www.nytimes.com/1964/05/25/archives/dr-alfred-l-malabre-dies.html | Dr. Alfred L. Malabre Dies | False | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 0001-01-01 | https://www.nytimes.com/1964/05/25/archives/touring-bermudians-rout-new-york-in-rugby-220.html | Touring Bermudians Rout New York in Rugby, 22â€šÂ·Â·0 | False | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 0001-01-01 | https://www.nytimes.com/1964/05/25/archives/connecticut-pike-will-be-widened.html | CONNECTICUT PIKE WILL BE WIDENED | False | Special to The New York Times | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/souchak-is-victor-in-memphis-open-with-score-of-270.html | Souchak Is Victor in Memphis Open With Score of 270 | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/orioles-triumph-twice-over-twins.html | ORIOLES TRIUMPH TWICE OVER TWINS | False | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 0001-01-01 | https://www.nytimes.com/1964/05/25/archives/pakistan-and-japan-to-open-olympic-field-hockey-oct-11.html | Pakistan and Japan to Open Olympic Field Hockey Oct. 11 | False | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/joness-dutchman-wins-drama-award.html | JONES's â€šÂ·Â·'DUTCHMAN'â€šÂ·Â· WINS DRAMA AWARD | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/letters-to-the-times-goldwater-supported-he-speaks-for-a-large.html | Letters to The Times; Goldwater Supported; He Speaks for a Large Segment of Conservatives, Backer Says | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/soviet-novelist-denounces-chinese-propagandists.html | Soviet Novelist Denounces Chinese Propagandists | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/tennis-fashions-spread-off-courts.html | Tennis Fashions Spread Off Courts | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/will-labor-back-bobby-kennedy.html | WILL LABOR BACK BOBBY KENNEDY? | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/president-lauds-yeshiva-center-hails-science-expansion-as-essential.html | PRESIDENT LAUDS YESHIVA CENTER; Hails Science Expansion as Essential to Future | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/goldwater-backers-defeated-in-alaska.html | GOLDWATER BACKERS DEFEATED IN ALASKA | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/statement-by-the-general-appears-to-fit-all-in-race-but-goldwater.html | Statement by the General Appears to Fit All in Race but Goldwater | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/kennedy-notes-poor-lack-equal-justice.html | KENNEDY NOTES POOR LACK EQUAL JUSTICE | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/homewirth.html | Homâ€šÂ·Â·®Newirth | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/more-planes-requested.html | More Planes Requested | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/marianne-aiello-is-bride.html | Marianne Aiello Is Bride | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/14-police-cars-join-in-west-side-chase-after-a-stolen-auto.html | 14 Police Cars Join In West Side Chase After a Stolen Auto | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/olivier-will-portray-mahdi-in-united-artists-khartoum.html | Olivier Will Portray Mahdi in United Artists â€šÂ·Â·'Khartoum'â€šÂ·Â· | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/sir-george-cribbett-of-boac-is-dead.html | SIR GEORGE CRIBBETT OF B.O.A.C. IS DEAD | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/soviet-seen-in-bid-for-moon-rocket-reported-building-a-booster.html | SOVIET SEEN IN BID FOR MOON ROCKET; Reported Building a Booster Equal to the Saturn, U.S. Lunarâ€šÂ·Â·'Flight Vehicle | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/autosales-prospects-up.html | Autoâ€šÂ·Â·'Sales Prospects Up | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/humble-fleet-is-cited.html | Humble Fleet Is Cited | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/nursing-homes-bilk-city-of-3-million-assemblyman-says.html | Nursing Homes Bilk City of $3 Million, Assemblyman Says | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/82-get-md-degrees-upstate.html | 82 Get M.D. Degrees Upstate | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/rights-lawyers-widen-aid-drive-naacp-fund-acts-to-cope-with-rise-in.html | RIGHTS LAWYERS WIDEN AID DRIVE; N.A.A.C.P. Fund Acts to Cope With Rise in Cases | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/ankara-says-cyprus-moves-toward-annihilating-turks.html | Ankara Says Cyprus Moves Toward Annihilating Turks | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/topics.html | Topics | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/trampship-lines-deplore-âabuses-urge-change-in-chartering-for.html | TRAMP9âÂ‚Â°SHIP LINES DEPLORE âÂ‚Â°ABUSESâÂ‚Â'; Urge Change in Chartering for ForeignâÂ‚Â°Aid Cargo | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/britain-bolsters-forces-in-guiana-120-men-fly-in-as-violence-takes.html | BRITAIN BOLSTERS FORCES IN GUIANA; 120 Men Fly In as Violence Takes Three More Lives | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/wagner-will-ask-political-treaty-acts-to-avert-rift-with-liberals.html | WAGNER WILL ASK POLITICAL TREATY; Acts to Avert Rift With Liberals Over Senate | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/all-quiet-at-okinawa-base.html | All Quiet at Okinawa Base | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/man-dies-in-homemade-plane.html | Man Dies in Homemade Plane | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/khrushchev-gives-nasser-big-loan-as-visit-closes.html | Khrushchev Gives Nasser Big Loan as Visit Closes | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/palmer-turns-back-colgan-in-final-of-fordham-tennis.html | Palmer Turns Back Colgan In Final of Fordham Tennis | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/from-the-heart.html | From the Heart | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/protestants-to-keep-parable-at-fair.html | Protestants to Keep âÂ‚Â'ParableâÂ‚Â' at Fair | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/staten-island-cricketers-win.html | Staten Island Cricketers Win | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/booksauthors.html | BooksâÂ‚Â®Authors | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/fordham-prep-captures-jesuit-school-track-title.html | Fordham Prep Captures Jesuit School Track Title | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/tigers-hand-indians-75-defeat-as-kaline-and-wert-hit-homers.html | Tigers Hand Indians 7âÂ‚Â‚Â–5 Defeat As Kaline and Wert Hit Homers | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/5400-hours-authorized-between-jet-overhauls.html | 5,400 Hours Authorized Between Jet Overhauls | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/city-college-gets-research-agency-first-project-will-be-study-to.html | CITY COLLEGE GETS RESEARCH AGENCY; First Project Will Be Study to Determine Potential Of Deprived Students | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/whirlwind-hurts-2-in-tokyo.html | Whirlwind Hurts 2 in Tokyo | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/carrier-revenues-up-in-1963.html | Carrier Revenues Up in 1963 | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/barnard-court-to-be-named-in-honor-of-mrs-altschul.html | Barnard Court to Be Named In Honor of Mrs. Altschul | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/james-l-meltzer.html | JAMES L. MELTZER | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/costikyan-predicts-koch-will-defeat-de-sapio-again.html | Costikyan Predicts Koch Will Defeat De Sapio Again | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/liverpool-suffers-first-us-soccer-loss-in-35-games-hamburg-scores.html | Liverpool Suffers First U.S. Soccer Loss in 35 Games; HAMBURG SCORES 2âÂ‚Â‚Â°0 VICTORY HERE; Schnoor Is Brilliant at Goal as Germans Halt Repeated Charges by Red Devils | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/tv-will-bestow-emmys-tonight-awards-boycotted-by-two-networks-to-be.html | TV WILL BESTOW EMMYS TONIGHT; Awards, Boycotted by Two Networks, to Be on N.B.C. | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/aqueduct-owners-get-46fer1-break-fee-for-juvenile-today-at-track.html | AQUEDUCT OWNERS GET 4âÂ‚Â°FORâÂ‚Â‚Â°1 BREAK; Fee for Juvenile Today at Track Will Make Horses Eligible for 3 Others | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/austrias-montreal-fair-plan.html | Austria's Montreal Fair Plan | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/students-of-whittier-score-3d-college-bowl-victory.html | Students of Whittier Score 3d âÂ‚Â°College BowlâÂ‚Â' Victory | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/hello-dolly-wins-half-of-theater-wings-20-tonys-osbornes-luther-is.html | âÂ‚Â°Hello, Dolly!âÂ‚Â‚Â' Wins Half of Theater Wings 20 Tonys; Osborne's âÂ‚Â°LutherâÂ‚Â‚Â' Is Named Season's Best Drama | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/west-point-acts-to-spur-building-expansion-project-is-begun-new.html | WEST POINT ACTS TO SPUR BUILDING; Expansion Project Is Begun âÂ‚Â®New Barracks Planned | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/allischalmers-sets-a-record.html | AllisâÂ‚Â°Chalmers Sets a Record | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/straus-of-r-h-macy-gets-big-board-post.html | Straus of R. H. Macy Gets Big Board Post | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/advertising-philco-plays-host-to-dealers.html | Advertising: Philco Plays Host to Dealers | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/goldwater-poses-new-asian-tactic-says-aamm-could-be-used-to-expose.html | GOLDWATER POSES NEW ASIAN TACTIC; Says AâÂ‚Â°Arms Could Be Used to Expose Supply Lines of Reds in Vietnam | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/johnson-to-visit-academy.html | Johnson to Visit Academy | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/mulloy-upsets-froehling-to-win-atlanta-tourney.html | Mulloy Upsets Froehling To Win Atlanta Tourney | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/personal-finance-rules-on-savings-interest.html | Personal Finance: Rules on Savings Interest | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/usfinds-unions-gaining-members-reversing-trend-an-increase-of.html | U.S.FINDS UNIONS GAINING MEMBERS, REVERSING TREND; An Increase of 283,000 to 16,586,000 in '62 Alters a Five-ÂYear Pattern; FEDERAL AIDES ENROLL; But Factory Roster Is Down â€šÃ„Â®Only a Slight Rise Noted in Whiteâ€šÃ„Â®Collar Field | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/a-candidacy-in-wisconsin.html | A Candidacy in Wisconsin | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/wagner-urges-brotherhood-at-i-am-an-american-day.html | Wagner Urges Brotherhood At â€šÃ„Â¹I Am an American Dayâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/us-ventures-help-britains-economy.html | U.S. VENTURES HELP BRITAIN's ECONOMY | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/unity-predicted-for-protestants-2-leaders-say-a-merger-of.html | UNITY PREDICTED FOR PROTESTANTS; 2 Leaders Say a Merger of Denominations Will Come | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/pickell-wins-nazareth-race.html | Pickell Wins Nazareth Race | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/charles-bernstein.html | CHARLES BERNSTEIN | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/cavan-turns-back-mayo-in-gaelic-football-here.html | Cavan Turns Back Mayo In Gaelic Football Here | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/new-yorker-on-u-s-agency.html | New Yorker on U. s. Agency | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/eisenhowers-statement-is-supported-by-stassen.html | Eisenhower's Statement Is Supported by Stassen | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/edelen-victor-by-312-miles-in-national-aau-marathon-chief-rivals.html | Edelen Victor by 3Â-Â½ Miles in National A.A.U. Marathon; CHIEF RIVALS LAG IN 91â€šÃ„Â´DEGREE HEAT; Gruber 20 Minutes Behind in Second Placeâ€šÃ„Â®Edelen Is Timed in 2:24:25 | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/labor-business-and-civic-leaders-in-the-mesabi-iron-range-join-to.html | Labor, Business and Civic Leaders in the Mesabi Iron Range Join to Diversify Industry | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/gimeno-beats-hoad-in-pro-tennis-final.html | GIMENO BEATS HOAD IN PRO TENNIS FINAL | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/foreign-affairs-two-sides-of-the-chinese-coin.html | Foreign Affairs Two Sides of the Chinese Coin | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/oberts-take-handball-title.html | Oberts Take Handball Title | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/brandt-opposes-ties-to-far-east-asserts-bonn-cannot-make.html | BRANDT OPPOSES TIES TO FAR EAST; Asserts Bonn Cannot Make Commitments in Asia | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/ban-on-politics-cited.html | Ban on Politics Cited | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/abducted-woman-found-near-paris-mrs-dassault-is-unharmed-3-seized.html | ABDUCTED WOMAN FOUND NEAR PARIS; Mrs. Dassault Is Unharmed â€šÃ„Â®3 Seized as Kidnappers | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/senate-to-debate-fund-bills-slowing-rights-action.html | Senate to Debate Fund Bills, Slowing Rights Action | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/300-dead-in-lima-as-rioting-erupts-at-soccer-match-crowd-at-stadium.html | 300 DEAD IN LIMA AS RIOTING ERUPTS AT SOCCER MATCH; Crowd at Stadium Infuriated by.. a Referee's Decisionâ€šÃ„Â®Emergency Declared | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/ball-on-saturday-to-aid-philippine-medical-unit.html | Ball on Saturday to Aid Philippine Medical Unit | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/baron-de-rothschild-feted-by-jewish-seminary-here.html | Baron de Rothschild Feted By Jewish Seminary Here | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/pakistanis-greet-kashmir-leader-shiek-abdullah-gets-warm-welcome-in.html | PAKISTANIS GREET KASHMIR LEADER; Shiek Abdullah Gets Warm Welcome in Rawalpindi | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/red-drive-routs-neutralist-army-in-central-laos-kong-le-coses-key.html | RED DRIVE ROUTS NEUTRALIST ARMY IN CENTRAL LAOS; Kong Le Coses Key Outpost and Retreats West Off Plaine des Jarres; VIETNAMESE IDENTIFIED; Vientiane Lists Hanoi's Units in Battle-- Souvanna Sets Terms for New Parley | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/jersey-fire-stirs-a-poverty-drive-cranbury-volunteers-unite-to.html | JERSEY FIRE STIRS A POVERTY DRIVE; Cranbury Volunteers Unite to Build Livable Homes | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/the-eisenhower-manifesto.html | The Eisenhower Manifesto | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/excastro-aide-is-arrested-case-of-annoying-woman.html | Exâ€šÃ„Â¹Castro Aide Is Arrested Case of Annoying Woman | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/miss-judith-heiman-married-in-mt-kisco-to-william-green.html | Miss Judith Heiman Married In Mt. Kisco to William Green | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/robert-g-pollock.html | ROBERT G. POLLOCK | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/5-held-as-bombmakers-at-canal-zone-army-post.html | 5 Held as Bombâ€šÃ„Â¹Makers at Canal Zone Army Post | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/victims-were-engaged.html | Victims Were Engaged | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/s-b-a-appoints-two.html | S. B. A. Appoints Two | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/5-are-attendants-of-grace-weiner-at-jersey-bridal-harvard-law.html | 5 Are Attendants Of Grace Weiner At Jersey Bridal; Harvard Law Student Wed in Englewood to Joel Frank Henning | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/james-says-fight-on-tb-involves-housing-too.html | James Says Fight on TB Involves Housing, Too | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/sports-of-the-times-making-a-splash.html | Sports of The Times; Making a Splash | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/police-desk-men-get-lesson-from-greeks.html | Police Desk Men Get Lesson From Greeks | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/2car-crash-kills-6-in-connecticut-auto-swerves-over-mall-on.html | 2â€šÃ„Â²CAR CRASH KILLS 6 IN CONNECTICUT; Auto Swerves Over Mall on Turnpike at Old Greenwich | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/wilder-hobson-a-book-critic-58-newsweek-reviewerauthor-and-magazine.html | WILDER HOBSON A BOOK CRITIC 58; Newsweek Reviewer,Author and Magazine Editor Dies | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/help-for-staten-island.html | Help for Staten Island | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/broader-outlook-in-welfare-asked-experts-cite-need-to-view.html | BROADER OUTLOOK IN WELFARE ASKED; Experts Cite Need to View Interrelation of Problems | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/graham-asks-fight-on-world-poverty.html | GRAHAM ASKS FIGHT ON WORLD POVERTY | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/letters-to-the-times-sprays-that-kill-birds.html | Letters to The Times Sprays that Kill Birds | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/the-weeks-votes-in-the-house-compiled-by-congressional-quarterly.html | The Week's Votes in the House; Compiled by Congressional Quarterly | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/franco-stages-biggest-army-show-of-25-year-rule.html | Franco Stages Biggest Army show of 25 year Rule | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/decline-continues-on-london-board.html | Decline Continues On London Board | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/german-women-increase-business-roles-germanys-labor-shortage-puts.html | German Women Increase Business Roles; Germany's Labor Shortage Puts More Women in Executive Jobs | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/6-to-speak-today-on-senate-ethics-rules-panel-sets-hearing-in.html | 6 TO SPEAK TODAY ON SENATE ETHICS; Rules Panel Sets Hearing in Aftermath of Baker Case | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/sue-ellen-bernstein-married-at-pierre.html | Sue Ellen Bernstein Married at Pierre | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/bus-crash-kills-13-in-turkey.html | Bus Crash Kills 13 in Turkey | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/barge-is-completed-for-a-propane-tow.html | BARGE IS COMPLETED FOR A PROPANE TOW | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/course-on-shopping-centers.html | Course on shopping Centers | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/books-of-the-times-portrait-of-the-dictator-as-a-young-man.html | Books of The Times; Portrait of the Dictator as a Young Man | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/fair-is-planned-on-staten-island-oneday-family-exposition-to-aid.html | FAIR IS PLANNED ON STATEN ISLAND; Oneâ€šÃ„Â¹Day Family Exposition to Aid Mental Health | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/paschal-wins-600mile-stock-race-as-rober-roberts-critical-hurt-in.html | Paschal Wins 600â€šÃ„Â¬Mile Stock Race as Robert Roberts Critical Hurt in Crash; 3 CARS INVOLVED IN FLAMING WRECK; Winner, in Plymouth, Leads Petty by 4 Lapsâ€šÃ„Â¬White 3d in $112,000 Event | | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/swainson-gets-party-post.html | Swainson Gets Party Post | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/locks-in-porsche-first-at-thompson.html | LOCKS, IN PORSCHE, FIRST AT THOMPSON | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/gop-keynote-role-declined-by-miller.html | G.O.P. KEYNOTE ROLE DECLINED BY MILLER | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/stevens-to-get-apartments.html | Stevens to Get Apartments | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/theodore-benn.html | THEODORE BENN | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/anarchy-decried-as-road-to-rights-0connor-and-clergy-ask-respect.html | ANARCHY DECRIED AS ROAD TO RIGHTS; O'Connor and Clergy Ask Respect for Civil Law | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/nyuseeks-master-plan-for-10-years-of-building.html | N.Y.U.Seeks Master Plan For 10 Years of Building | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/braves-trounce-cards-by-74100-torre-gets-7-hits-to-lead-attack-in.html | BRAVES TROUNCE CARDS BY 74â€šÃ„Â¬100â€šÃ„Â¹0; Torre, Gets 7 Hits to Lead Attack in Both Games | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/florio-flies-to-stockholm.html | Florio Flies to Stockholm | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/kennedy-portrait-unveiled.html | Kennedy Portrait Unveiled | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/bednarski-breaks-record-with-a-317pound-press.html | Bednarski Breaks Record with a 317â€šÃ„Â¹Pound Press | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/javits-asks-ceiling-on-senate-investing.html | JAVITS ASKS CEILING ON SENATE INVESTING | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/democrats-name-greek-aide.html | Democrats Name Greek Aide | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/nkrumah-attacks-double-standards.html | NKRUMAH ATTACKS â€šÃ„Â²DOUBLE STANDARDSâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/us-tops-sweden-in-shoot.html | U.S. Tops Sweden in Shoot | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/blumenfeldharris.html | Blâ€šÃ„¬umenfeldâ€šÃ„¬Harris | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/planning-urged-in-north-africa-un-report-says-4-nations-need.html | PLANNING URGED IN NORTH AFRICA; U.N. Report Says 4 Nations Need Regional Integration | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/curfew-in-leopoldville-violated-by-us-envoy.html | Curfew in Leopoldville Violated by U.S. Envoy | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/philip-e-curtiss-79-writer-and-justice.html | PHILIP E. CURTISS, 79, WRITER AND JUSTICE | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/red-carpet-is-adultopen-victor-at-stratford-farm-horse-show.html | Red Carpet Is Adultâ€ÅÂªOpen Victor At Stratford Farm Horse Show | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/president-of-mormac-defends-coffee-cargo-pool-with-brazil.html | President of Mormac Defends Coffee Cargo Pool With Brazil | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/west-german-editor-freed-by-reds-to-be-home-soon.html | West German Editor, Freed By Reds, to Be Home Soon | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/veales-2hitter-takes-20-opener-butters-then-pitches-bats-pirates-to.html | VEALE's 2â€ÅÂªHITTER TAKES 2â€ÅÂªO OPENER; Butters Then Pitches, Bats Pirates to 5â€ÅÂª3 Victoryâ€ÅÂªReds Top Cubs Twice | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/thai-troops-on-border.html | Thai Troops on Border | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/hildreth-auto-race-victor.html | Hildreth Auto Race Victor | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/mr-artichoke.html | Mr. Artichoke | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/mrs-robert-w-kesler.html | MRS. ROBERT W. KESLER | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/bradley-heads-dday-group.html | Bradley Heads Dâ€ÅÂªDay Group | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/letters-to-the-times-plight-of-haitian-refugees-victims-of-terror.html | Letters to The Times; Plight of Haitian Refugees; Victims of Terror Reported Living in Abject Poverty | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/whites-and-negroes-will-trade-pulpits.html | WHITES AND NEGROES WILL TRADE PULPITS | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/letters-to-the-times-researches-on-manned-bomber.html | Letters to The Times Researches on Manned Bomber | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/animals-blessed-in-village-python-nearly-gets-loose.html | Animals Blessed in â€ÅÂªVillageâ€ÅÂª; Python Nearly Gets Loose | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/koufax-standout-as-relief-hurler-checks-phillies-in-7th-with-2-men.html | KOUFAX STANDOUT AS RELIEF HURLER; Checks Phillies in 7th With 2 Men On and Noneâ€ÅÂªOut | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/brazil-pressing-a-coffee-inquiry-legislative-study-charges.html | BRAZIL PRESSING A COFFEE INQUIRY; Legislative Study Charges Manipulations by Group Cost Nation $25 Million | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/businessman-in-capital-heads-jewish-agency.html | Businessman in Capital Heads Jewish Agency | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/dr-hugh-carl-paul.html | DR. HUGH CARL PAUL | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/haddad-finds-party-still-like-tammany.html | HADDAD FINDS PARTY STILL LIKE TAMMANY | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/3-policemen-killed-in-battle-with-villager-in-hong-kong.html | 3 Policemen Killed in Battle With Villager in Hong Kong | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/scott-advances-in-french-tennis-mulligan-upset-in-5-setsemerson.html | SCOTT ADVANCES IN FRENCH TENNIS; Mulligan Upset in 5 Setsâ€ÅÂªEmerson, Drysdale Gain | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/girl-sets-us-track-mark.html | Girl Sets U.S. Track Mark | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/marriages.html | Marriages | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/french-envoy-off-to-peking.html | French Envoy Off to Peking | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/rider-wins-naia-tennis-for-fourth-time-in-5-years.html | Rider Wins N.A.I.A. Tennis For Fourth Time in 5 Years | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/prince-philip-stars-in-polo.html | Prince Philip Stars in Polo | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/panama-news-strike-ends.html | Panama News Strike Ends | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/1year-maturities-are-87902107025.html | 1â€ÅÂªYEAR MATURITIES ARE $87,902,107,025 | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/bagpipers-herald-new-church-facade.html | BAGPIPERS HERALD NEW CHURCH FACADE | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/dodgers-will-leave-podres-on-coast-during-road-trip.html | Dodgers Will Leave Podres On Coast During Road Trip | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/un-trade-getnewproposal-u-s-and-other-industrial-nations-revise.html | U.N. TRADE GETNEWPROPOSAL; U. S. and Other Industrial Nations Revise Policy on Help for Poorer Lands; CONTINUITY IS ASSURED; But New Plan Avoids Any Commitment to Creation of New Organization | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/letters-to-the-times-citys-poor-street-signs.html | Letters to The Times; City's Poor Street Signs | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/clay-would-like-to-fight-next-title-bout-in-africa.html | Clay Would Like to Fight Next Title Bout in Africa | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/ery-kehay-a-head-of-tobacco-concern.html | ERY KEHAY A, HEAD OF TOBACCO CONCERN | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/food-news-arrowroot-is-plentiful.html | Food News: Arrowroot Is Plentiful | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/oldest-competitor-leads-transatlantic-boat-race.html | Oldest Competitor Leads Transâ€ÅÂªAtlantic Boat Race | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/negro-veterans-march-in-midcity-parade-of-369th-veterans-is-moved.html | NEGRO VETERANS MARCH IN MIDCITY; Parade of 369th Veterans Is Moved From Harlem | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/red-sox-conquer-athletics-62-31-homers-by-stuart-decisive.html | RED SOX CONQUER ATHLETICS, 6â€ÅÂª2, 3â€ÅÂª1; Homers by Stuart Decisive â€ÅÂªConigliaro Is Injured | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/boat-crews-pitched-into-lake.html | Boat Crews Pitched into Lake | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/rita-grossman-is-married.html | Rita Grossman Is Married | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/us-criteria-for-vending-of-periodicals-denounced.html | U.S. Criteria for Vending Of Periodicals Denounced | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/the-student-in-havana-a-life-of-pressure.html | The Student in Havana: A Life of Pressure | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/senator-kennedy-receives-warm-greeting-in-munich.html | Senator Kennedy Receives Warm Greeting in Munich | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/citizens-union-endorses-4-for-state-legislative-posts.html | Citizens Union Endorses 4 For State Legislative Posts | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/goldwyn-films-go-to-australian-tv-movies-leased-for-initial-showing.html | GOLDWYN FILMS GO TO AUSTRALIAN TV; Movies Leased for Initial Showing on Television | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/chess-how-not-to-play-the-black-side-in-the-staunton-gambit.html | Chess: How Not to play the Black Side in the staunton Gambit | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/audrey-a-bonchak-wed-to-e-l-ferman.html | Audrey A . Bonchak Wed to E. L. Ferman | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/new-home-of-berlin-symphony-has-slight-acoustical-malaise.html | New Home of Berlin Symphony Has Slight Acoustical Malaise | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/the-match-book-gap.html | The Match Book Gap | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/home-study-courses-offer-tips-for-house.html | Home Study Courses Offer Tips for House | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/the-talk-of-westchester-westchester-art-boom-newstatus-symbols.html | The Talk of Westchester; Westchester Art Boom; NewâÂÂStatus Symbols Glowing in County. âÂÂYouth and Racial Issues Perplexing | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/hearing-on-recreation-area.html | Hearing on Recreation Area | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/soviet-policy-supported.html | Soviet Policy Supported | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/big-companies-pay-for-plugs-at-fair-products-and-stage-props-arent.html | BIG COMPANIES PAY FOR PLUGS AT FAIR; Products and Stage Props Aren't Shown by Chance | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/blue-streak-test-put-off.html | Blue Streak Test Put Off | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/death-toll-hits-8-in-coast-maneuver.html | DEATH TOLL HITS 8 IN COAST MANEUVER | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/tass-denounces-senator.html | Tass Denounces Senator | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/hopes-for-kashmir.html | Hopes for Kashmir | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/reds-sweep-cubs.html | Reds Sweep Cubs | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/beaches-popular-on-91degreeday-900000-at-coney-island-as.html | BEACHES POPULAR ON 91âÂÂDEGREEDAY; 900,000 at Coney Island as Temperature Nears Record for the Date; CARS THRONG HIGHWAYS; Cooler Weather Is Expected TodayâÂÂWoman Drowns Bear Mountain Lake | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/unafraid-victim-says.html | Unafraid, Victim Says | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/thailand-may-get-role-on-malaysia.html | THAILAND MAY GET ROLE ON MALAYSIA | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/east-hampton-guild-hall-enjoys-12month-season.html | East Hampton Guild Hall Enjoys 12-Month Season | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/blue-angel-closes-door-after-21-years.html | BLUE ANGEL CLOSES DOOR AFTER 21 YEARS | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/brazils-president-curbs-military-followers-castelo-branco-insists.html | Brazil's President Curbs Military Followers; Castelo Branco Insists on Respect for Civil Rule | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/salinger-claims-us-policy-role-he-and-rival-on-tv-outline.html | SALINGER CLAIMS U.S. POLICY ROLE; He and Rival, on TV, Outline Qualifications for Senate | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/bingham-vs-buckley.html | Bingham vs. Buckley | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/clinking-glass-and-swinging-sound-change-the-image-of-georgetown.html | Clinking Glass and Swinging Sound Change the Image of Georgetown; The Cabaret Lights Go On in a Sedate Capital Area | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/real-estate-board-backs-plans-for-oneway-traffic.html | Real Estate Board Backs Plans for OneâÂÂWay Traffic | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/end-to-distrust-of-whites-urged-rights-leader-asks-negroes-to.html | END TO DISTRUST OF WHITES URGED; Rights Leader Asks Negroes to Accept Their Support | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/luci-johnson-to-illinois-fete.html | Luci Johnson to Illinois Fete | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/third-novi-makes-field-in-500-grind-malone-paces-final-trials-with.html | THIRD NOVI MAKES FIELD IN 500 GRIND; Malone Paces Final Trials With 151.222 M.P.H. | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/easterns-new-agency-starts-drive.html | Eastern's New Agency Starts Drive | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/spanish-oranges-vex-trade-bloc-they-are-among-the-issues-shaping.html | SPANISH ORANGES VEX TRADE BLOC; They Are Among the Issues Shaping Common Market | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/us-and-company-will-teach-unskilled-to-operate-computers.html | U.S and Company Will Teach; Unskilled to Operate Computers | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/fbi-men-reenact-kennedys-shooting.html | F.B.I. MEN RE‑ENACT KENNEDYS SHOOTING | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/5-on-cabin-cruiser-rescued.html | 5 on Cabin Cruiser Rescued | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/threat-of-attack-rouses-kuching-jets-pow-guard-sleepy-city-against.html | THREAT OF ATTACK ROUSES KUCHING; Jets Pow Guard Sleepy City Against Indonesian Raids | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/parties-to-precede-health-unit-benefit.html | Parties to Precede Health Unit Benefit | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/rockefeller-talk-canceled-by-elks-pressure-from-ruler-reported-by.html | ROCKEFELLER TALK CANCELED BY ELKS; Pressure From Ruler Reported by Coast Lodge | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/harbor-aide-gets-new-post.html | Harbor Aide Gets New Post | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/lexingtonschool-for-deaf-to-give-playhouse-show-actors-to-join.html | LexingtonSchool For Deaf to Give Playhouse Show; Actors to Join Students in â€‹Without the Sound of Musicâ€‹ at Hunter | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/49-million-aids-needy-city-pupils-special-services-provided-in.html | $49 MILLION AIDS NEEDY CITY PUPILS; Special Services Provided in Minority Group Areas | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/boyer-paces-yanks-to-85-victory-over-angels-after-30-loss-in-opener.html | Boyer Paces Yanks to 8â€‹5 Victory Over Angels After 3â€‹0 Loss in Opener; FOUR RUNS IN 6TH DECISIVE IN FINALE; Mantle Hits Homer in 2d and Boyer Smashes One in 8th â€‹Chance Wins 3â€‹Hitter | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/refuses-to-dictate-own-preferencehops-for-upholder-of-tradition.html | Refuses to â€‹Dictateâ€‹ Own Preferenceâ€‹Hopes for Upholder of Tradition | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/transport-news-ship-conversions-lines-start-turning-troop-vessels.html | TRANSPORT NEWS: SHIP CONVERSIONS; Lines Start Turning Troop Vessels Into Cargo Craft | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/news-analysis-chinas-intentions-usfrench-conflict-on-vietnam-said.html | News Analysis: China's Intentions; U.S.‑French Conflict on Vietnam Said To Stem From Clash on Redsâ€‹ Motive | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/ancient-tombunearthed-ill-jordan.html | Ancient Tombâ€‹ Unearthed ill Jordan | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/monetary-machinery-economists-rule-out-extreme-view-in-considering.html | Monetary Machinery Economists Rule Out Extreme View In Considering Reforms for System | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/white-sox-beaten-after-64-victory-senators-win-finale-30-on-narums.html | WHITE SOX BEATEN AFTER 6â€‹4 VICTORY; Senators Win Finale, 3â€‹0, on Narum's Pitching | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/city-to-seek-investigation-of-navy-contract-awards.html | City to Seek Investigation Of Navy Contract Awards | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/larsen-is-leading-chess-interzonal.html | LARSEN IS LEADING CHESS INTERZONAL | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/peking-gain-seen-in-latin-america-chinese-said-to-be-winning.html | PEKING GAIN SEEN IN LATIN AMERICA; Chinese Said to Be Winning Support Among Reds | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/marian-sue-bobrowitz-wed-to-herbert-brown.html | Marian Sue Bobrowitz Wed to Herbert Brown | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/three-buildings-sold-downtown-land-leaseholds-also-taken-by-wien-and.html | THREE BUILDINGS SOLD DOWNTOWN; Land Leaseholds Also Taken by Wien and Realty Trust | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/farrell-asks-aid-to-revamp-6-ships-seeks-subsidy-to-modernize.html | FARRELL ASKS AID TO REVAMP 6 SHIPS; Seeks Subsidy to Modernize Justâ€‹Built Freighters | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/santa-monica-volleyball-victor.html | Santa Monica Volleyball Victor | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/man-in-the-news-puckish-imperialist-lord-beaverbrook.html | Man in the News; Puckish Imperialist Lord Beaverbrook | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/stewart-bates-56-canadian-official.html | STEWART BATES, 56, CANADIAN OFFICIAL | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/captains-gala-on-oct-1-to-aid-cancer-society.html | Captain's Gala on Oct. 1 To Aid Cancer Society | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/german-sets-freestyle-mark.html | German Sets Freeâ€‹Style Mark | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/10-million-drive-begun-for-hebrew-day-schools.html | $10 Million Drive Begun For Hebrew Day Schools | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/city-acts-to-end-abuses-in-parking-rate-signs.html | City Acts to End Abuses In Parking Rate Signs | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/rescuing-the-poor.html | Rescuing the Poor | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/best-in-show-won-by-twinkle-star-skye-terrier-scores-first-victory.html | BEST IN SHOW WON BY TWINKLE STAR; Skye Terrier Scores First Victory in Jersey Fixture | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/clark-takes-dutch-grand-prix-at-record-97-9-mph-in-lotus.html | Clark Takes Dutch Grand Prix At Record 97 .9 M.P.H. in Lotus | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/us-marshal-kills-burglar-trying-to-get-into-his-home.html | U.S. Marshal Kills Burglar Trying to Get Into His Home | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/bridge-interest-in-game-spreads-perhaps-even-to-russia.html | Bridge; Interest in Game Spreads Perhaps Even to Russia | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/judith-slomoff-and-can-green-wed-in-norwalk-63-graduate-of-sarah.html | Judith Slomoff And Can Green Wed in Norwalk; 63 Graduate of Sarah Lawrence Is Bride of Yale Law Student | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/mayors-warned-on-racial-issue-600-officials-meeting-here-urged-to.html | MAYORS WARNED ON RACIAL ISSUE; 600 Officials Meeting Here Urged to Face Problem | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/fiesta-at-fair-tonight-for-servicemens-club.html | Fiesta at Fair Tonight For Servicemen's Club | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/random-notes-from-all-over-of-bomfog-moat-and-goveedop-reporters.html | Random Notes From All Over: Of Bomfog, Moat and Goveedop; Reporters With Rockefeller Formulate a Shorthandâ€šÃ„Â¶Icelandor Still Perky | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/bank-groups-stand-assailed-by-patman.html | Bank Group's Stand Assailed by Patman | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/cuba-today-reminders-of-struggle-for-economic-development-are.html | Cuba Today; Reminders of Struggle for Economic Development Are Everywhere | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/labor-relocation-works-in-sweden-assistance-program-called-an.html | LABOR RELOCATION WORKS IN SWEDEN; Assistance Program Called an Unqualified Success | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/postmaster-43-found-dead.html | Postmaster, 43, Found Dead | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/air-france-names-aids.html | Air France Names Aids | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/bishop-sees-hope-for-haiti-church-episcopalian-calls-ouster-an.html | BISHOP SEES HOPE FOR HAITI CHURCH; Episcopalian Calls Ouster an Isolated Incident | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/conference-gets-rate-cut.html | Conference Gets Rate Cut | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/tv-paar-vs-tw3-he-is-beating-satirical-revue-at-its-game.html | TV Paar vs. â€šÃ„Â¥T.W.3â€šÃ„Â¹; He Is Beating Satirical Revue at Its Game | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/moscow-sees-a-plot.html | Moscow Sees a Plot | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/300000take-sabin-vaccine-to-end-union-county-series.html | 300,000 Take Sabin Vaccine To End Union County Series | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/negroes-are-found-to-be-uninterested-in-mixed-marriage.html | Negroes Are Found To Be Uninterested In Mixed Marriage | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/chinese-reds-denounce-idea-of-un-in-vietnam.html | Chinese Reds Denounce Idea of U.N. in Vietnam | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/dormant-but-bubbling.html | Dormant but Bubbling | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/us-aid-is-compared.html | U.S. Aid Is Compared | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/little-singer-from-turin-stops-here-rita-pavone-on-national.html | Little Singer From Turin Stops Here; Rita Pavone on National Rockâ€šÃ„Â¹ nâ€šÃ„Â² Roll Tour; Itinerary to Take Her to 15 Other Cities | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/mrs-kross-pleads-for-more-chaplains.html | MRS. KROSS PLEADS FOR MORE CHAPLAINS | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/rockefeller-places-first-in-ohio-college-mock-vote.html | Rockefeller Places First In Ohio College Mock Vote | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/thompson-to-speak.html | Thompson to Speak | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/4th-arizona-aide-will-go-on-trial-faces-senate-hearing-after.html | 4TH ARIZONA AIDE WILL GO ON TRIAL; Faces Senate Hearing After Acquittal of 3 Others | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/fenner-is-leader-in-sailing-off-rye-tops-qualifiers-for-north.html | FENNER IS LEADER IN SAILING OFF RYE; Tops Qualifiers for North American Semiâ€šÃ„Â¹Finals | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/body-of-morison-flown-to-the-us-crash-victims-returned-by-air-force.html | BODY OF MORISON FLOWN TO THE U.S.; Crash Victims Returned by Air Force From Mexico | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/ralph-aigler-taught-law-at-arizona-and-michigan.html | Ralph Aigler, Taught Law At Arizona and Michigan | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/steel-men-raise-output-forecast-mill-officials-are-revising.html | STEEL MEN RAISE OUTPUT FORECAST; Mill Officials Are Revising Production Predictions as Demand Widens; SHIPMENTS SEEN RISING; Some Marketing Executives Sight Possible Records for Industry in '64 | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/dempsey-forecasts-agreement-on-cars-for-the-new-haven.html | Dempsey Forecasts Agreement on Cars For the New Haven | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/peretzgoddin.html | Peretzâ€šÃ„Â¶Goddin | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/1000-refugees-ask-south-arabia-aid.html | 1,000 REFUGEES ASK SOUTH ARABIAâ€šÃ„Â¹ AID | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/6-die-100-injured-in-parish-hall-fire-in-san-francisco.html | 6 Die, 100 Injured In Parish Hall Fire In San Francisco | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/pier-work-to-start-on-staten-island.html | PIER WORK TO START ON STATEN ISLAND | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/soviet-food-thief-executed.html | Soviet Food Thief Executed | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/6-papers-banned-by-saigon-regime-premier-also-arrests-nine-of-his.html | 6 PAPERS BANNED BY SAIGON REGIME; Premier Also Arrests Nine of His Political Opponents | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/colts-pin-a-50-setback-on-mets-as-bruce-allows-four-singles.html | Colts Pin A 50â€šÃ„Â¹0 Setback on Mets As Bruce Allows Four Singles | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/poverty-agency-is-urged-on-city-civic-leaders-ask-mayor-to.html | POVERTY AGENCY IS URGED ON CITY; Civic Leaders Ask Mayor to Centralize Controls in Administrator's Office | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/mikoyan-talks-trade-in-japan.html | Mikoyan Talks Trade in Japan | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/tv-smith-dead-a-philosopher-74-exprofessor-at-syracuse-served-in.html | T.V. SMITH, DEAD, A PHILOSOPHER, 74; Exâ€‌Professor at Syracuse Served in House, 1939-41 | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/patrick-o-neal-and-meredith-to-be-in-harms-way-film.html | Patrick Oâ€‌ Neal and Meredith To Be in â€‌Harm's Wayâ€‌ Film | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/410-traffic-deaths-predicted.html | 410 Traffic Deaths Predicted | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/ministers-to-join-cambodian-debate.html | MINISTERS TO JOIN CAMBODIAN DEBATE | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/guatemala-vote-light-and-quiet-opposition-spoils-ballotsregimes.html | GUATEMALA VOTE LIGHT AND QUIET; Opposition Spoils Ballotsâ€‌Regime's Actory Assured | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/parent-teacher-convention.html | Parentâ€‌Teacher Convention | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/governor-sets-up-hospitals-inquiry-asks-suggestions-on-states.html | GOVERNOR SETS UP HOSPITALS INQUIRY; Asks Suggestions on State's Regulation of Institutions and Insurance Plans; FOLSOM PANEL IS FILLED; Welfare Role a Major Factor in Effort to Keep Rein on Climbing Costs | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/son-to-princess-obolensky.html | Son to Princess Obolensky | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/hilton-plans-hotel-on-island-of-malta.html | HILTON PLANS HOTEL ON ISLAND OF MALTA | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/bronx-primary-a-bitter-battle-bingham-fighting-uphill-to-take.html | BRONX PRIMARY: A BITTER BATTLE; Bingham Fighting Uphill to Take Buckley's Seat | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/garbesmith.html | Garbaâ€‌Smith | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/meadow-brook-promotes-a-development-executive.html | Meadow Brook Promotes A Development Executive | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/betsy-rawls-triumphs.html | Betsy Rawls Triumphs | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/look-article-recalled.html | Look Article Recalled | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/barbara-kusnetz-is-wed.html | Barbara Kusnetz Is Wed | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/global-net-gives-shop-its-folk-art.html | Global Net Gives Shop Its Folk Art | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/books-of-the-times-end-papers-the-american-revolution-by-hugh-f.html | Books of The Times; End Papers; THE AMERICAN REVOLUTION. By Hugh F. Rankin. 382 pages. Putnam, $5.95. | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/lausche-criticizes-state-department.html | LAUSCHE CRITICIZES STATE DEPARTMENT | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-25 | 1964-05-25 | https://www.nytimes.com/1964/05/25/archives/hawaian-wins-on-tokyo-mat.html | Hawaian Wins on Tokyo Mat | True | | 1992-05-29 | RE0000580668 | B00000112270 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/speed-demanded.html | SPEED DEMANDED | False | By ANTHONY LEWIS, Special to The New York Times | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/white-sox-clout-four-homers-two-in-4run-seventh-to-defeat-as-74.html | White Sox Clout Four Homers, Two in 4â€‌Run Seventh, to Defeat A's, 7â€‌4 | False | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 0001-01-01 | https://www.nytimes.com/1964/05/26/un-police-in-cyprus-at-175.html | U.N. Police in Cyprus at 175 | False | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 0001-01-01 | https://www.nytimes.com/1964/05/26/soviet-to-show-film-in-spain-for-first-time-since-1939.html | Soviet to Show Film in Spain For First Time Since 1939 | False | Special to The New York Times | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 0001-01-01 | https://www.nytimes.com/1964/05/26/index-of-commodity-prices-shows-drop-of-0-2-to-95-4.html | Index of Commodity Prices Shows Drop of 0.2 to 95.4 | False | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 0001-01-01 | https://www.nytimes.com/1964/05/26/arlington-sprint-won-by-killoqua-sky-gem-1-lengths-back-in-5horse-feature.html | ARLINGTON SPRINT WON BY KILLOQUA: Sky. Gem 1Ã‌â€‌C Lengths Back in 5â€‌Horse Feature | False | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 0001-01-01 | https://www.nytimes.com/1964/05/26/japanese-in-coma-after-a-clubbing-photographr-atiacked-by-4youths-on-east-side.html | JAPANESE IN COMA AFTER A CLUBBING: Photographr Atiacked by 4,Youths on East Side | False | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 0001-01-01 | https://www.nytimes.com/1964/05/26/hospitalaid-bill-voted-by-house.html | HOSPITALâ€‌AID BILL VOTED BY HOUSE | False | By C. P. TRUSSELL, Special to THe New York Times | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 0001-01-01 | https://www.nytimes.com/1964/05/26/francis-hutter-endirector-of-mccall-corporation-84.html | Francis Hutter, Exâ€‌Director of McCall Corporation, 84 | False | Special to THe New York Times | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 0001-01-01 | https://www.nytimes.com/1964/05/26/roslyn-a-laufgraben-to-be-a-bride-june-14.html | Roslyn A. Laufgraben To Be a Bride June 14 | False | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/letter-to-the-times-new-englands-republicans.html | Letter to The Times: New England's Republicans | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/goldwaters-statement.html | Goldwater's Statement | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/dispute-delays-nine-yearbooks-west-point-and-annapolis-5-eastern.html | DISPUTE DELAYS NINE YEARBOOKS; West Point and Annapolis, 5 Eastern Colleges and 2 Highâ€‌Schools Affected: CREDIT BASIS OF FIGHT; Publisher Drops Agreement With Printersâ€‌Schools Asked to Pay More | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/grassstain-removal-depends-on-fabric.html | Grassâ€‌Stain Removal Depends on Fabric | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/texas-regents-name-dean.html | Texas Regents Name Dean | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/commodities-abundant-sugar-supply-continues-to-depress-world.html | Commodities; Abundant Sugar Supply Continues to Depress World Futures Prices; SOME MONTHS SET LOWS FOR SEASON; Sharp Gains Are Made by Wheat and RyeâÂÂCotton Falls 15 to 40 Points | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/soviet-frees-26-fishermen.html | Soviet Frees 26 Fishermen | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/us-brazil-pools-called-essential-protective-policies-blamed-by.html | U.S. Â·âÂ· BRAZIL POOLS CALLED ESSENTIAL; Protective Policies Blamed by Mooremaek Official | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/french-police-press-search-for-leader-of-kidnappers.html | French Police Press Search For Leader of Kidnappers | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/foodoil-witness-provokes-anger-creditors-lawyers-upset-by.html | FOODâÂÂOIL WITNESS PROVOKES ANGER; Creditors' Lawyers Upset by Gittleman's Tactics | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/comeback-inc-helped-at-champagne-dinner.html | Comeback, Inc., Helped At Champagne Dinner | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/women-sworn-to-usposts-johnson-attends-one-ceremony-asserts-he-has.html | Women Sworn to U.S.Posts; Johnson Attends One Ceremony; Asserts He Has Made 1,000 Appointments in Move; to End âÂÂStagâÂÂ Government | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/output-of-steel-inches-forward-production-last-week-rose.html | OUTPUT OF STEEL INCHES FORWARD; Production Last Week Rose, ThreeâÂÂTenths of 1 Per Cent | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/joint-talks-open-on-space-system-communications-aides-hope-to-ease.html | JOINT TALKS OPEN ON SPACE SYSTEM; Communications Aides Hope to Ease U.S.Â·âÂ· Europe Rift | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/israeli-postal-employes-decide-to-end-slowdown.html | Israeli Postal Employes Decide to End Slowdown | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/core-again-pickets-bank-over-mural-with-a-negro.html | CORE Again Pickets Bank Over Mural With a Negro | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/boom-continues-for-auto-sales-gm-chrysler-american-ford-show-gains.html | BOOM CONTINUES FOR AUTO SALES; G. M., Chrysler, American, Ford Show Gains in the Second Third of May | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/restaurants-in-portugal-rated-high.html | Restaurants In Portugal Rated High | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/bingham-is-critical-of-buckleys-track.html | Bingham Is Critical Of Buckley's Track | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/us-bill-rate-declines-slightly-at-weekly-auction-by-treasury.html | U.S. Bill Rate Declines Slightly At Weekly Auction by Treasury | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/geoffrion-to-coach-aces.html | Geoffrion to Coach Aces | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/senator-surprised.html | Senator Surprised | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/modern-museum-reopens-with-new-wings-5000-hear-address-by-mrs.html | Modern Museum Reopens With New Wings; 5,000 Hear Address by Mrs. Johnson at CeremoniesâÂÂ8 Buildings Are Added to Main Structure | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/us-upholds-premiers-stand.html | U.S. Upholds Premier's Stand | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/new-drive-near-paksane.html | New Drive Near Paksane | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/girl-15-is-found-dead.html | Girl, 15, Is Found Dead | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/japan-clears-test-ban-pact.html | Japan Clears Test Ban Pact | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/thomas-cotton-73-exoffice-official.html | THOMAS COTTON, 73, EXâÂÂOFFICE OFFICIAL | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/pennsylvania-bankers-elect.html | Pennsylvania Bankers Elect | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/letters-to-the-times-hospital-care-study-asked-uniform-rate-state.html | Letters to The Times; Hospital Care Study Asked; Uniform Rate, State Subsidy to Replace Blue Cross Wanted | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/outing-for-homemaker-service.html | Outing for Homemaker Service | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/three-marketing-officials-named.html | Three Marketing Officials Named | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/integration-held-chief-social-issue-welfare-leader-notes-its-tie-to.html | INTEGRATION HELD CHIEF SOCIAL ISSUE; Welfare Leader Notes Its Tie to Poverty Problems | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/california-senate-candidates-are-exchanging-bitter-charges-as-vote.html | California Senate Candidates Are Exchanging Bitter Charges as Vote Nears | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/dudley-envisions-a-new-harlem-rebuilt-by-city-plan-seeks-a.html | DUDLEY ENVISIONS; A âÂÂNEWâÂÂ HARLEM; REBUILT BY CITY; Plan Seeks a PublicâÂÂPrivate Effort to Infuse Industry, Housing and Culture | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/1-million-asked-by-cancer-victim-memorial-hospital-the-city-and.html | $1 MILLION ASKED BY CANCER VICTIM; Memorial Hospital, the City and SloanâÂÂKettering to Be Named in Damage Suit; COURT HEARING SOUGHT; Bronx Woman Says She Was Injected With Live Cells in Experiment in 1963 | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/l-i-man-held-in-slaying-of-wife-and-her-mother.html | L. I. Man Held in Slaying Of Wife and Her Mother | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/catamaran-well-in-front-in-race-across-atlantic.html | Catamaran Well in Front In Race Across Atlantic | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/composers-alliance-will-give-3-awards.html | COMPOSERS ALLIANCE WILL GIVE 3 AWARDS | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/foley-square-tenants-win-new-delay-in-eviction-fight.html | Foley Square Tenants Win New Delay in Eviction Fight | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/sidelights-growth-traced-by-big-board.html | Sidelights; Growth Traced By Big Board | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/50000ton-mobil-tanker-launched-in-west-germany.html | 50,000â€‹ÂTon Mobil Tanker Launched in West Germany | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/marsha-e-pershan-to-marry-in-autumn.html | Marsha E. Pershan To Marry in Autumn | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/incumbent-slate-redected-by-typographical-union.html | Incumbent: Slate Râ€‹Âeâ€‹Âdected By Typographical Union | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/alexandrawhite-debutante-of-57-will-be-married-ebriarcliff-student.html | AlexandraWhite, Debutante of '57, Will be Married; Eiâ€‹Ââ€‹ÂBriarcliff Student Is Betrothed to Robert Strawbridge 3d | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/high-court-admits-new-york-lawyers.html | HIGH COURT ADMITS NEW YORK LAWYERS | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/italy-and-austria-order-experts-study-on-tyrol.html | Italy and Austria Order Expertsâ€‹Ââ€‹ Study on Tyrol | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/mammoth-domed-stadium-rising-in-houston-1965-colts-will-play-in.html | Mammoth Domed Stadium Rising in Houston; 1965 Colts Will Play in World s Biggest Indoor Arena | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/scranton-unit-in-michigan.html | Scranton Unit in Michigan | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/jersey-woman-save-from-thugs-at-train-station.html | Jersey Woman Save From Thugs at Train Station | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/new-riot-erupts-in-cambridge-md-four-guardsmen-hurt-one-by-gunfire.html | NEW RIOT ERUPTS; IN CAMBRIDGE, MD.; Four Guardsmen Hurt, One by Gunfire, as Negroes Are Dispersed by Gas | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/felt-says-vietnam-has-a-junk-patrol.html | FELT SAYS VIETNAM HAS A â€‹Ââ€‹ÂJUNKâ€‹Ââ€‹Â PATROL | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/aid-policy-not-patchwork.html | Aid Policy, Not Patchwork | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/seven-paratroopers-hurt-in-war-games-in-nevada.html | Seven Paratroopers Hurt In War Games in Nevada | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/british-pound-declines-slightly-canadian-dollar-is-unchanged.html | British Pound Declines Slightly; Canadian Dollar is unchanged | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/pta-is-prodded-on-rights-stand-negro-urges-group-not-to-abdicate-to.html | P.T.A. IS PRODDED ON RIGHTS STAND; Negro Urges Group Not to Abdicate to Extremists | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/cairo-tries-german-as-spy.html | Cairo Tries German as Spy | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/whom-does-shoe-fit-eisenhower-wont-say.html | Whom Does Shoe Fit? Eisenhower Won't Say | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/fog-causes-delay-in-12-meter-trial-british-skipper-gives-rival.html | FOG CAUSES DELAY IN 12 -METER TRIAL; British Skipper. Gives Rival Kurrewa His Special Sail | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/rockefeller-buoyed.html | Rockefeller Buoyed | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/art-inside-the-refurbished-galleries-prints-and-drawings-get-more.html | Art: Inside the Refurbished Galleries; Prints and Drawings Get More Space; Architecture and Design in Larger Quarters | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/bomb-makers-jailed-in-zone.html | Bomb Makers Jailed in Zone | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/new-york-banker-gives-300000-to-cornell-drive.html | New York Banker Gives $300,000 to Cornell Drive | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/rhodesia-bars-african.html | Rhodesia Bars African | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/advertising-court-to-review-tv-mockups.html | Advertising Court to Review T.V. Mockâ€‹â€‹ÂÂups | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/greyhound-seeks-to-cut-delays-on-glider-and-buses-at-the-fair.html | Greyhound Seeks to Cut Delays On Glider and Buses at the Fair | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/gain-noted-by-british.html | Gain Noted by British | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/new-director-elected-fifth-avenue-coach.html | New Director Elected Fifth Avenue Coach | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/railroads-show-sharp-rise-in-orders-for-freight-cars.html | Railroads Show Sharp Rise In Orders for Freight Cars | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/bank-group-urges-us-to-put-5-ceiling-on-baddebt-reserve.html | Bank Group Urges U.S. to Put 5% Ceiling on Badâ€‹Ââ€‹Debt Reserve | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/stint-in-marines-led-to-wall-st-specialist-won-post-on-stock.html | Stint in Marines Led to Wall St; Specialist Won Post on Stock Exchange Through Service | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/yugoslavia-reports-quake.html | Yugoslavia Reports Quake | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/company-to-change-name.html | Company to Change Name | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/forced-off-a-bus-negro-gets-5000-nursebeaten-in-south-wins-against.html | FORCED OFF A BUS, NEGRO GETS $5,000; Nurse,Beaten in South Wins Against Interstate Line | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/sugar-refiners-cut-prices-in-northeast.html | SUGAR REFINERS CUT PRICES IN NORTHEAST | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/medical-society-elects.html | Medical Society Elects | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/wood-field-and-stream-how-a-youngster-succeeds-in-fishing-with-just.html | Wood, Field and Stream: How a Youngster Succeeds in Fishing â€šÃ„Ã¹With Just a Little Help | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/paris-stocks-show-losses-in-heavy-selling-after-reports-of-antia.html | Paris Stocks Show Losses in Heavy Selling After Reports of Antiâ€šÃ„Ã´Inflation Moves; PRICES IN LONDON STEADY AT CLOSE; Declines on Frankfurt List Are Paced by Chemicals â€šÃ„Ã¹Milan Market Eases | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/nixon-schedules-a-speaking-tour-will-start-next-week-after.html | NIXON SCHEDULES A SPEAKING TOUR; Will Start Next Week After California's Primary | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/p-l-graham-jr-fiance-of-miss-burnley-dame.html | P. L. Graham Jr. Fiance Of Miss Burnley Dame | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/israel-reports-border-clash.html | Israel Reports Border Clash | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/uar-and-iraq-agree-to-unite-their-forces.html | U.A.R. and Iraq Agree To Unite Their Forces | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/international-play-girls-closes.html | â€šÃ„Ã¹International Play-girls' Closes | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/12-in-house-help-goldwater-drive-stump-in-two-coastcities-on-a.html | 12 IN HOUSE HELP GOLDWATER DRIVE; Stump in Two Coast-Cities on a Oneâ€šÃ„Ã´Day Visit | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/sales-push-scheduled.html | Sales Push Scheduled | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/france-bids-un-act-on-cambodia-splits-with-us-and-britain-asking.html | FRANCE BIDS. U.N. ACT ON CAMBODIA; Splits With U.S. and Britain, Asking Step â€šÃ„Ã´Deploringâ€šÃ„Ã´ Violations of Border | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/tax-liens-are-filed.html | Tax Liens Are Filed | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/rakow-of-tigers-stops-orioles-53-allows-only-two-hits-after.html | RAKOW OF TIGERS STOPS ORIOLES, 5Ââ€°u 3; Allows Only Two Hits After Relieving Aguirre in 4th | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/news-analysis-vietnamese-lifelines-goldwaters-advocacy-of.html | News Analysis; Vietnamese Lifelines; Goldwater's Advocacy of Interdicting Reds'Supply Routes Has Some Support | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/11-injured-in-jersey-as-wall-collapses.html | 11 INJURED IN JERSEY AS WALL COLLAPSES | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/screen-state-of-disorder-italian-import-arrives-at-paris-theater.html | Screen: State of 'Disorder'.Italian Import Arrives at Paris Theater | True | By Bosley Crowther | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/two-are-scored-on-jewish-issue-ajc-criticizes-buckley-and-farbstein.html | TWO ARE SCORED ON JEWISH ISSUE; A.J.C. Criticizes Buckley and Farbstein Campaigns | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/roberts-condition-critical.html | Roberts's Condition Critical | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/meyer-levenstein-teacher-lawyer.html | MEYER LEVENSTEIN, TEACHER, LAWYER | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/exchange-slates-changes-in-rules-american-board-proposes-widening.html | EXCHANGE SLATES CHANGES IN RULES; American Board Proposes Widening Advisory Unit | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/jury-finds-becks-guilty-in-tax-case-living-theater-couple-face.html | JURY FINDS BECKS, GUILTY IN TAX CASE; Living Theater Couple Face Fines and Jail Terms | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/park-sets-scene-for-budding-artists.html | Park Sets Scene for Budding Artists | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/lethargy-rules-toneless-market-most-key-averages-ease-as-volume.html | LETHARGY RULES TONELESS MARKET; Most Key Averages Ease as Volume Slips to '64 Low of 3.99 Million; 547 ISSUES OFF, 485 UP; Mining Group Lagsâ€šÃ„Ã¹Some Specialâ€šÃ„Ã¬Situation Stocks Manage to Advance | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/core-writ-lays-job-bias-to-mayor-summons-also-issued-for-governor.html | CORE WRIT LAYS, JOB BIAS TO MAYOR; Summons Also Issued for Governor and 3 Others | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/storms-kill-10-in-mexico.html | Storms Kill 10 in Mexico | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/students-fight-police.html | Students Fight Police | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/japansoviet-trade-prospect-reported-gaining-mikoyan-in-tokyo.html | Japanâ€šÃ„Ã´Soviet Trade Prospect Reported Gaining; Mikoyan, in Tokyo, Pressing for Increased Exchanges; Moscow's Plans for Industrial Expansion a Big Factor | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/leopards-teeth-fish-and-beer-seal-loyalty-of-congo-village.html | Leopards' Teeth, Fish and Beer Seal Loyalty of Congo Village; Leopoldville Sends Official to Hail Victory Over Proâ€šÃ„Ã¬Peking Rebels | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/6-youths-indicted-in-harlem-slaying.html | 6 YOUTHS INDICTED IN HARLEM SLAYING | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/hatfield-named-keynote-speaker-for-republicans-oregon-governor.html | HATFIELD NAMED KEYNOTE SPEAKER FOR REPUBLICANS; Oregon Governor Acceptable to Rockfellerâ€šÃ„Ã¹Morton Is Convention Chairman | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/james-ruderman-named-civil-engineer-of-year.html | James Ruderman Named Civil Engineer of Year | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/eisenhower-heads-50-million-drive-presbyterians-seek-funds-for.html | EISENHOWER HEADS $ 50 MILLION DRIVE; Presbyterians Seek Funds for improve Facilities | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/kennedy-tribute-on-c-b-s-friday-foreign-leaders-to-discuss-the.html | KENNEDY TRIBUTE ON C. B. S. FRIDAY; Foreign Leaders to Discuss the Impact of His Visits | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/international-packers-gets-135-million-in-financing.html | International Packers Gets $13.5 Million in Financing | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/transport-news-book-drive-opens-library-association-sets-a-goal-of.html | TRANSPORT NEWS; BOOK DRIVE OPENS; Library Association Sets a Goal of 500,000 Books | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/school-boycotts-criticized.html | School Boycotts Criticized | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/hilsman-favors-gis-in-thailand-he-says-southeast-asians-doubt-us-in.html | HILSMAN FAVORS G.I.'S IN THAILAND; He Says Southeast Asians Doubt U.S. Intentions | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/finnish-furnishings.html | Finnish Furnishings | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/naacp-is-encouraged.html | N.A.A.C.P. Is Encouraged | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/house-panel-balks-3d-day-at-plan-to-cut-aid-jobs.html | House Panel Balks 3d Day at Plan to Cut Aid Jobs | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/soviet-welcomes-khrushchev-home-premier-appears-fatigued-on-return.html | SOVIET WELCOMES KHRUSHCHEV HOME; Premier Appears Fatigued on Return from Cairo | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/spanish-miners-back-on-job.html | Spanish Miners Back on Job | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/sjoukje-dijkstra-sings-pro-skating-contract.html | Sjoukje Dijkstra Sings Pro Skating Contract | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/olivettis-board-to-appoint-chief-financiers-of-company-get-the.html | OLIVETTI's BOARD TO APPOINT CHIEF Financiers of Company Get the Majority Control | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/in-the-nation-ten-keys-to-eisenhowers-real-intent.html | In The Nation; Ten Keys to Eisenhower's Real Intent | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/walter-h-duisberg-research-chemist.html | WALTER H. DUISBERG, RESEARCH CHEMIST | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/hoffa-says-assets-are-sold-to-finance-his-trial-expenses.html | Hoffa Says Assets Are Sold to Finance His Trial Expenses | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/sheila-ravitch-engaged-to-dr-george-gitlitz.html | Sheila Ravitch Engaged To Dr. George Gitlitz | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/candy-company-official-heads-heart-association.html | Candy Company Official Heads Heart Association | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/delaney-staszak.html | Delaney‮â€š‮Â‮Â®Staszak | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/building-the-bridges.html | Building the Bridges | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/world-body-asks-report.html | World Body Asks Report | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/manila-says-jakarta-agrees-to-pull-back-forces-in-borneo.html | Manila Says Jakarta Agrees To Pull Back Forces in Borneo | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/s-l-a-aide-resigns-enters-bronx-race.html | S. L. A. AIDE RESIGNS; ENTERS BRONX RACE | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/cushman-wakefield-elect-board-member.html | Cushman & Wakefield Elect Board Member | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/harvester-lifts-earnings-by-66-rise-in-profits-is-reported-as-sales.html | HARVESTER LIFTS EARNINGS BY 66%; Rise in Profits Is Reported as Sales Set a Record | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/high-court-voids-damages-assessed-against-teamsters.html | High Court Voids Damages Assessed Against Teamsters | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/ireland-will-get-a-kennedy-garden.html | IRELAND WILL GET A KENNEDY GARDEN | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/guatemala-vote-favoring-regime-heavy-turnout-is-regarded-as-an.html | GUATEMALA VOTE FAVORING REGIME; Heavy Turnout Is Regarded as an Endorsement | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/louisiana-exhibit-in-fiscal-trouble-failure-to-pay-15-million-debt.html | LOUISIANA EXHIBIT IN FISCAL TROUBLE; Failure to Pay $1.5 Million Debt Squeezes Company | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/democrats-press-brooklyn-fight-but-disputing-factions-are-waging-a.html | DEMOCRATS PRESS BROOKLYN FIGHT; But Disputing Factions Are Waging a Genteel War | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/driver-slapped-at-red-light.html | Driver Slapped at Red Light | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/montecatini-and-sade.html | Montecatini And S.A.D.E. | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/morris-may-yield-on-village-park-says-at-meeting-he-wants-community.html | MORRIS MAY YIELD ON ‮â€š‮ÂÂÂ,‮Â'VILLAGE‮â€š‮ÂÂÂ,‮Â' PARK; Says at Meeting He Wants Community Behind Him on Washington Sq. Plan | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/9-billion-increase-in-debt-limit-asked.html | $9 BILLION INCREASE IN DEBT LIMIT ASKED | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/laotian-premier-discusses-crisis-in-country-as-fighting-continues.html | Laotian Premier Discusses Crisis in Country as Fighting Continues; GARRISON ELUDES RED FORCE IN LAO; Pulls Out of Muong Kheung but Loses Battalion | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/south-africa-links-luthuli-with-plot.html | SOUTH AFRICA LINKS LUTHULI WITH PLOT | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/aeolian-players-offer-new-works-chamber-ensemble-scores-at-carnegie.html | AEOLIAN PLAYERS OFFER NEW WORKS; Chamber Ensemble Scores at Carnegie Recital Hall | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/us-puts-off-spy-trial-of-electronics-engineer.html | U.S. Puts off Spy Trial Of Electronics Engineer | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/rutgers-law-site-in-newark-picketed.html | RUTGERS LAW SITE IN NEWARK PICKETED | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/woman-produces-ionesco-program-mrs-peabody-enjoys-work-with-writers.html | WOMAN PRODUCES IONESCO PROGRAM; Mrs. Peabody Enjoys Work With Writers Stage | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/howard-johnson-elects.html | Howard Johnson Elects | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/soccer-match-is-a-mock-battle-that-often-sets-off-a-real-one.html | Soccer Match Is a Mock Battle That Often Sets Off a Real One | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/letters-to-the-times-phone-charges-in-perpetuity.html | Letters to The Times; Phone Charges in Perpetuity | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/transport-news-norwegian-bark-to-visit.html | TRANSPORT NEWS; Norwegian Bark to Visit | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/abdullah-urges-peace-in-kashmir-calls-on-pakistanis-to-seek.html | ABDULLAH URGES PEACE IN KASHMIR; Calls on Pakistanis to Seek Friendship With India | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/42-are-arrested-license-fraud-they-are-accused-of-holding-bogus.html | 42 ARE ARRESTED LICENSE FRAUD; They Are Accused of Holding Bogus Driving Permits | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/golf-tourney-won-by-tavalar0mauti.html | GOLF TOURNEY WON BY TAVALAR0,MAUTI | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/villanova-rated-track-favorite-wildcatstoseek-5th-io4a-outdoortitle.html | VILLANOVA RATED TRACK FAVORITE; Wildcats'toSeek 5th I.C.4â€šÃ„Â°A OutdoorTitle in Row | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/chicago-gallery-to-open-unit-here-buys-building-at-17-e-57th-from.html | CHICAGO GALLERY TO OPEN UNIT HERE; Buys Building at 17 E. 57th From Hearst Corporation | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/hercules-powder-co-planning-to-acquire-haveg-industries.html | Hercules Powder Co. Planning To Acquire Haveg Industries | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/norwegian-oil-tanker-burns-at-brooklyn-pier.html | Norwegian Oil Tanker Burns at Brooklyn Pier | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/kennedy-backed-in-two-districts-delegate-candidates-pledge-support.html | KENNEDY BACKED IN TWO DISTRICTS; Delegate Candidates Pledge Support on Vice Presidency | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/overtrick-is-held-out-of-good-time-pace-at-yonkers-trainer-decides.html | Overtrick Is Held Out Of Good Time Pace at Yonkers: TRAINER DECIDES COLT NEEDS REST: National Pace Is Also Ruled Outâ€šÃ„Â®Cardigan Bay 8â€šÃ„Â°5 in Good Time Thursday | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/milliken-line-seen-in-musical-yarn.html | Milliken Line Seen in Musical Yarn | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/houdaille-approves-increase-in-shares.html | HOUDAILLE APPROVES INCREASE IN SHARES | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/scholars-unit-made-official.html | Scholars' Unit Made Official | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/sports-of-the-times-wild-william-takes-stand.html | Sports of The Times; Wild William Takes Stand | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/bonds-treasury-issues-show-slight-gains-in-a-quiet-session.html | Bonds: Treasury Issues Show Slight Gains in a Quiet Session; CORPORATE LIST REMAINS STEADY; Few Price Changes Noted in the Municipal Market â€šÃ„Â®Placementsâ€šÃ„Â¢Made | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/maryland-unit-vote-voided-i-n-primaries.html | MARYLAND UNIT VOTE VOIDED I N PRIMARIES | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/special-jobs-undertaken-for-a-price-repair-work-on-fine-furnishings.html | Special Jobs Undertaken for a Price; Repair Work on Fine Furnishings Can Be Done in the Home | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/starpleads-guilty-alter-viewing-movie.html | â€šÃ„Â´Starâ€šÃ„Â¢ Pleads Guilty Alter Viewing Movie | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/mrs-pompadur-has-son.html | Mrs. Pompadur Has Son | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/nazi-says-charges-grow-from-hatred.html | NAZI SAYS CHARGES GROW FROM â€šÃ„Â´HATREDâ€šÃ„Â¢ | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/british-troops-stationed-in-troubled-guiana-town.html | British Troops Stationed In Troubled Guiana Town | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/letters-to-the-times-mrs-nhu-defends-ngos-under-their-regime-she.html | Letters to The Times; Mrs. Nhu Defends Ngos; Under Their Regime, She States, Communists Were Defeated | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/elgin-watch.html | Elgin Watch | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/alan-hazeltine-pioneer-in-radio-mathematician-inventor-and-physicist.html | ALAN HAZELTINE, PIONEER IN RADIO; Mathematician, Inventor and Physicist Dies at 77 | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/steps-on-road-back-for-fox-are-listed-by-richard-zanuck.html | Steps on Road Back For Fox Are Listed By Richard Zanuck | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/mrs-susman-advances-to-quarterfinalin-french-tennis-one-us-player.html | Mrs. Susman Advances to Quarterâ€šÃ„Â¥Finalin French Tennis; ONE U.S. PLAYER LEFT IN TOURNEY; Scott Put Out by Darmonâ€šÃ„Â¥Nancy Richey Bows in 3 Sets to Helga Schultze | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/pope-to-carry-sacred-host.html | Pope to Carry Sacred Host | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/65-color-television-sets-are-introduced-by-admiral.html | '65 Color Television Sets Are Introduced by Admiral | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/sicklestraficanti.html | Sicklesâ€šÃ„Â®Traficanti | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/truman-back-at-work.html | Truman Back at Work | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/chicago-mill-lumber.html | Chicago Mill & Lumber | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/books-of-the-times-the-young-mountain-ladys-not-for-spurning.html | Books of The Times: The Young Mountain Lady's Not for Spurning | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/congo-ready-to-ask-u-n-help-in-revolt.html | CONGO READY TO ASK U. N. HELP IN REVOLT | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/cadres-in-rural-vietnam-bear-burden-of-saigons-effort-to-win.html | Cadres in Rural Vietnam Bear Burden of Saigon's Effort to Win Peasants | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/beaverbrook-85-honored-at-party-mighty-and-not-mighty-join-in.html | BEAVERBROOK, 85, HONORED AT PARTY; Mighty and Not Mighty Join in Outpouring of Affection | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/wont-bar-tuition-aid.html | Won't Bar Tuition Aid | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/new-olivetti-board.html | New Olivetti Board | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/angels-option-simpson.html | Angels Option Simpson | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/making-of-the-president-is-top-tv-show-wins-a-2d-emmy-as-best.html | â€šÃ„Ã²Making of the Presidentâ€šÃ„Ã´ Is Top T.V. Show; Wins a 2d Emmy as Best Documentaryâ€šÃ„Ã® â€šÃ„Ã²Defendersâ€šÃ„Ã´ Cited; Kaye, Van Dyke and Shelley Winters Among Winners | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/summer-and-fall-styles-shown-at-us-pavilion.html | Summer and Fall Styles Shown at U.S. Pavilion | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/envoy-opposes-laos-talks-until-reds-honor-pledges.html | Envoy Opposes Laos Talks Until Reds Honor Pledges | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/larsen-increases-lead-in-interzonal.html | LARSEN INCREASES LEAD IN INTERZONAL | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/british-soccer-team-here.html | British Soccer Team Here | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/mrs-choates-duo-in-lead-with-a-76-in-bestball-golf.html | Mrs. Choate's Duo in Lead With a 76 in Bestâ€šÃ„Ã¯Ball Golf | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/susan-dick-affianced-to-harrison-turnbull.html | Susan Dick Affianced To Harrison Turnbull | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/peru-will-assist-riot-victims-kin-toll-put-officially-at-318-mob.html | PERU WILL ASSIST RIOT VICTIMS' KIN; Toll Put Officially at 318 â€šÃ„Ã®Mob Raids Stadium | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/transport-news-airline-traffic-shows-rise.html | TRANSPORT NEWS; Airline Traffic Shows Rise | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/eisenhowerpalmer-team-plays-golf-benefit-today.html | Eisenhowerâ€šÃ„Ã¯Palmer Team Plays Golf Benefit Today | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/tennis-pros-open-tourney-tonight-gonzalez-to-face-anderson-in-white.html | TENNIS PROS OPEN TOURNEY TONIGHT; Gonzalez to Face. Anderson in White Plains Feature | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/printers-local-denies-aiding-hoffa-fund-drive.html | Printers' Local Denies Aiding Hoffa Fund Drive | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/6-new-aau-title-races-slated-for-new-york-area.html | 6 New A.A.U. Title Races Slated for New York Area | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/former-ally-urges-paz-to-defer-vote.html | FORMER ALLY URGES PAZ TO DEFER VOTE | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/text-of-supreme-courts-decision-ordering-virginia-county-to-reopen.html | Text of Supreme court's Decision ordering Virginia County to Reopen Its Schools | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/atlantic-coast-line-elects.html | Atlantic Coast Line Elects | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/still-blocking-medicare.html | Still Blocking Medicare | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/canadian-goals-on-finance-assayed.html | U.Sâ€šÃ„Ã¯CANADIAN GOALS ON FINANCE ASSAYED | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/rabbi-chaim-m-bick-76-led-brooklyn-congregation.html | Rabbi Chaim M. Bick, 76, Led Brooklyn Congregation | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/tito-marks-72d-birthday.html | Tito Marks 72d Birthday | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/earnings-increased-by-utility-company.html | EARNINGS INCREASED BY UTILITY COMPANY | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/building-leased-at-port-newark-transport-concern-takes-port.html | BUILDING LEASED AT PORT NEWARK; Transport Concern Takes Port Authority Structure | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/earnings-raised-by-united-artists-net-in-quarter-put-at-110-a-share.html | EARNINGS RAISED BY UNITED ARTISTS; Net in Quarter Put at $1.10 a Share for 79c Gain | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/i-party-to-aid-village-fund.html | I Party to Aid â€šÃ„Ã²Villageâ€šÃ„Ã´ Fund | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/sir-ivone-kirkpatrick-dies-at-67-briton-was-expert-on-germany.html | Sir Ivone Kirkpatrick Dies at 67; Briton Was Expert on Germany; Diplomat, Chamberlain Aide at Munich, Questioned Hess in Scotland | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/bridgelow-usvsjamaica-score-indicates-good-play-by-both.html | Bridge:Low U.Sâ€šÃ„Ã¯v.sâ€šÃ„Ã¯Jamaica Score Indicates Good Play by Both | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/ralph-parker-56-writer-in-russia-british-journalist-critic-of.html | RALPH PARKER, 56, WRITER IN RUSSIA; British Journalist, Critic, of London's Policies, Dies | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/anthony-muto-dies-in-capital-film-executive-and-exreporter.html | Anthony Muto Dies in Capital; Film Executive and Exâ€šÃ„Ã¯Reporter | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/portuguese-said-to-inflict-loss-on-guinea-rebels.html | Portuguese Said to Inflict Loss on Guinea Rebels | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/rights-plan-goes-to-senate-today-dirksen-to-submit-changes.html | RIGHTS PLAN GOES TO SENATE TODAY: Dirksen to Submit Changes â€¦ â€¦Republicans Confer | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/polaris-corp.html | Polaris Corp | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/import-cuts-sought.html | Import Cuts Sought | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/principals-oppose-a-new-high-school-for-the-humanities.html | Principals Oppose A New High School For the Humanities | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/kubitschek-pledges-strong-brazil-fight.html | KUBITSCHEK PLEDGES STRONG BRAZIL FIGHT | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/professor-found-slain.html | Professor Found Slain | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/peking-opposes-a-un-role.html | Peking Opposes a U.N. Role | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/senators-study-arms-transition-plan-would-require-defense.html | SENATORS STUDY ARMS TRANSITION: Plan Would Require Defense Contractors to Prepare for Civilian Production ; U.S. AGENCIES OPPOSED: CommerceCommittee Starts Hearings to Form a COordinating Group | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/12-jewish-leaders-arrested-at-fair.html | 12 Jewish Leaders Arrested at Fair | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/monroe-defeats-taft-8â€¦3â€¦â€¦3-reaches-psalsemifinal.html | Monroe Defeats Taft, 8â€¦3â€¦â€¦3, Reaches P.S.A.L.Semiâ€¦â€¦Final | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/store-sales-in-u-s-reported-by-cities.html | STORE SALES IN U. S. REPORTED BY CITIES | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/about-baseball-mantle-takes-sides-in-dispute-his-lefthanded-hitting.html | About Baseball; Mantle Takes Sides in Dispute: His Leftâ€¦â€¦Handed Hitting Is Right | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/margarets-baby-i-s-lady-sarah.html | Margaret's Baby 1 s Lady Sarah | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/exenvoy-to-panama-calls-for-new-canal-zone-treaty.html | Exâ€¦â€¦Envoy to Panama Calls for New Canal Zone Treaty | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/smith-barney-co-promotes-two-highranking-executives.html | Smith, Barney & Co. Promotes Two Highâ€¦â€¦Ranking Executives | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/dryden-in-french-academy.html | Dryden in French Academy | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/perle-mesta-to-fete-party.html | Perle Mesta to Fete Party | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/critic-at-large-gradual-easing-of-tyranny-in-soviet-bloc-challenges.html | Critic at Large; Gradual Easing of Tyranny in Soviet Bloc Challenges Longâ€¦â€¦Held U.S.Attitudes | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/wirtz-urges-city-expand-slum-jobs.html | WIRTZ URGES CITY EXPAND SLUM JOBS | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/first-soviet-oil-shipment-made-from-new-west-siberian-field.html | First Soviet Oil Shipment Made From New West Siberian Field | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/ruby-sanity-hearing-delayed.html | Ruby Sanity Hearing Delayed | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/executive-of-texaco-is-named-a-director.html | Executive of Texaco Is Named a Director | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/lane-fights-charnley-june-2.html | Lane Fights Charnley June 2 | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/tax-policies-at-stake-businessmen-consider-how-caplins-resignation.html | Tax Policies at Stake; Businessmen Consider How Caplin's Resignation Will AffectAgency Rules | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/soviet-presses-parley-on-laos-as-aid-to-premier-says-geneva-talks.html | SOVIET PRESSES PARLEY ON LAOS AS AID TO PREMIER; Says Geneva Talks Would Strengthen the Coalition Headed by Neutralist; U.S FIGHS FOR CEASEâ€¦â€¦â€¦FIRE; Backs Demand by Souvanna That Red Troops -Give Up; Area Seized Recently | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/mrs-kennedy-tells-of-husbands-plan-for-library-mementos-of-kennedy.html | Mrs. Kennedy Tells of Husband's Plan for Library ; Mementos of Kennedy Go on Display | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/supreme-court-allows-2d-trial-in-lucky-strikescancer-case.html | Supreme Court Allows 2d Trial In Lucky Strikesâ€¦â€¦Cancer Case | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/arabs-see-rusk-on-israelis-visit-13-envoys-express-concern-over.html | ARABS SEE RUSK ON ISRAELI'S VISIT; 13 Envoys Express Concern Over Eshkol's Purpose | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/owensillinois-receives-monsanto-stock-tenders.html | Owensâ€¦â€¦â€¦Illinois Receives Monsanto Stock Tenders | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/three-with-135s-pace-open-trials-brewer-beard-and-inman-leadsouchak.html | THREE WITH 135's PACE OPEN TRIALS: Brewer, Beard and Inman Leadâ€¦â€¦â€¦Souchak Fails to Qualify at Memphis | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/tighter-control-of-shipping-urged-us-asked-to-adhere-to-ban-on.html | TIGHTER CONTROL OF SHIPPING URGED; U.S. Asked to Adhere to Ban on Using Foreign Lines | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/maine-copper-operations-planned-by-denison-mines.html | Maine Copper Operations Planned by Denison Mines | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/judith-outerbridge-is-planning-nuptials.html | Judith Outerbridge Is Planning Nuptials | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/redskins-sign-jurgensen.html | Redskins Sign Jurgensen | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/hamilton-gibbs-author-76-dead-britishhborn-writer-was-credited-with.html | HAMILTON GIBBS, AUTHOR, 76, DEAD; Britishâ€¦â€¦â€¦Born. Writer Was Credited With 16 Novels | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/rockefellers-statement.html | Rockefeller's Statement | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/security-analysts-unit-selects-new-president.html | Security Analysts Unit Selects New President | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/students-in-korea-stage-new-protest.html | STUDENTS IN KOREA STAGE NEW PROTEST | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/city-breaks-ground-for-school-named-after-puerto-rican.html | City Breaks Ground For School Named After Puerto Rican | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/the-bosss-henchman.html | The Boss's Henchman | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/naga-dissidents-accept-ceasefire-india-says.html | Naga Dissidents Accept Ceaseâ€šÃ„Â´Fire, India Says | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/ohio-couple-send-athankyoule-tter-to-gis-in-vietnam.html | Ohio couple Send Aâ€šÃ„Â´'ThankYouâ€šÃ„Â´ 'Le tter To G.I.'s in Vietnam | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/churchills-daughter-on-bail.html | Churchill's Daughter on Bail | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/twins-16-hits-turn-back-angels-81-oliva-connects.html | Twins' 16 Hits Turn Back Angels, 8â€šÃ„Â´1; Oliva Connects | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/allied-air-command-shifts.html | Allied Air Command Shifts | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/observer-decelerating-the-voters-wit-capability.html | Observer: Decelerating the Voter's Wit Capability | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/books-and-authors.html | Books and Authors | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/yemen-reports-smashing-spy-ring-helping-british.html | Yemen Reports Smashing Spy Ring Helping British | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/red-sox-set-back-senators-6-to-5-3-unearned-runs-in-sixth-lead-to.html | RED SOX SET BACK SENATORS, 6 TO 5; 3 Unearned Runs in Sixth Lead to 4th Victory in Row | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/peking-charges-us-intrusion.html | Peking Charges U.S. Intrusion | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/the-naval-shipyards.html | The Naval Shipyards | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/settlement-house-head-to-retire.html | Settlement House Head to Retire | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/negro-railworkers-lose-court-fight-to-save-jobs.html | Negro Railworkers Lose Court Fight to Save Jobs | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/society-in-capital-to-gan-on-june-5-at-the-opera-ball-first-lady-is.html | Society in Capital To Gan on june 5 At the Opera Ball; First Lady Is Honorary Patron for Event in French Embassy | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/golden-joey-310taks-juvenile-stakes-at-aqueduct-for-3d-victory-in.html | Golden Joey, 3â€šÃ„Â´10,Taks Juvenile Stakes at Aqueduct for 3d Victory in Row; TIME TESTED IN STRONG FINISH; Loses by Threeâ€šÃ„Â´Quarters of Length After a Bumpingâ€šÃ„Â® Winner Earns $23,010 | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/chemical-bank-ny-trust-elects.html | Chemical Bank N.Y. Trust Elects | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/visit-a-personal-triumph.html | Visit a Personal Triumph | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/aspca-to-offer-slaughtering-aid-device-would-make-kosher-killing.html | A.S.P.C.A. TO OFFER SLAUGHTERING AID; Device Would Make Kosher Killing More Humane | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/board-member-is-added-by-savings-institution.html | Board Member Is Added By Savings Institution | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/theater-the-subjec-was-roses-play-by-frank-gilroy-at-the-royale.html | Theater: â€šÃ„Â´The Subjec Was Rosesâ€šÃ„Â´; Play by Frank Gilroy at the Royale Theater | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/africans-storm-fields.html | Africans Storm Fields | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/mcnamara-to-visit-2-shipyards-1n-south.html | McNAMARA TO VISIT 2 SHIPYARDS 1N SOUTH | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/wndt-aides-to-met-on-gould-successor.html | WNDT AIDES TO MET ON GOULD SUCCESSOR | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/dinner-for-400-is-given-in-the-museums-new-exhibition-hall-artists.html | Dinner for 400 Is Given in the Museum's New Exhibition Hall; Artists, Donors and Collectors Attend Formal Event | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/eisenhower-backs-disability-change-also-would-have-president-name.html | EISENHOWER BACKS DISABILITY CHANGE; Also Would Have President Name Vice President | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/minor-league-hurler-drowns.html | Minor League Hurler Drowns | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/virginia-still-hopes-to-bar-integration.html | Virginia Still Hopes To Bar Integration | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/jersey-stops-spraying-of-ddt-battles-gypsy-moth-in-3-ways-traps.html | Jersey Stops Spraying of DDT; Battles Gypsy Moth in 3 Ways; Traps, Parasites and Another Pesticide Being Used â€šÃ„Â® Audubon Group Pleased | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/sports-in-europe-why-race-cars-break-down-they-are-weak-worn-weary.html | Sports in Europe: Why Race Cars Break Down: They Are Weak, Worn, Weary | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/companies-push-crampton-fight-sparton-and-gulf-western-renew-bid.html | COMPANIES PUSH CRAMPTON FIGHT; Sparton and Gulf & Western Renew Bid for Control | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/man-in-the-new-social-welfare-realist-nathan-edward-cohen.html | Man in the New; Social Welfare Realist; Nathan Edward Cohen | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-26 | 1964-05-26 | https://www.nytimes.com/1964/05/26/archives/stock-prices-fall-on-american-list-oil-issues-active.html | Stock Prices Fall On American List; Oil Issues Active | True | | 1992-05-29 | RE0000580670 | B00000112272 | | | |
| 1964-05-27 | 0001-01-01 | https://www.nytimes.com/1964/05/27/judith-rowand-fiancee-of-louis-hathaway-3d.html | Judith Rowand Fiancee Of Louis Hathaway 3d | False | Special to The New York Times | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/twins-beat-angels-on-hit-by-kaat-21.html | TWINS BEAT ANGELS ON HIT BY KAAT, 2â€šÃ„Â´1 | False | | 1992-05-29 | RE0000580678 | B00000112496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/farrell-of-colts-downs-braves-42.html | FARRELL OF COLTS DOWNS BRAVES, 4â€š,Â,Â-2 | False | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/logan-will-elect-new-president-25.html | Logan Will Elect New President, 25 | False | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 0001-01-01 | https://www.nytimes.com/1964/05/27/mine-toll-in-ghana-put-at-12.html | Mine Toll in Ghana Put at 12 | False | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 0001-01-01 | https://www.nytimes.com/1964/05/27/new-jersey-sells-a-parkway-issue.html | NEW JERSEY SELLS A PARKWAY ISSUE | False | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/paperboard-output-shows-a-gain-of-7.html | PAPERBOARD OUTPUT SHOWS A GAIN OF .7% | False | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/index-of-commodity-prices-shows-a-0-3-decline-to-95-1.html | Index of Commodity Prices Shows a 0.3 Decline to 95.1 | False | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/reds-with-purkey-down-dodgers-62.html | REDS, WITH PURKEY, DOWN DODGERS, 6â€š,Â,Â-2 | False | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 0001-01-01 | https://www.nytimes.com/1964/05/27/powells-church-loses-court-fight.html | POWELL'S CHURCH LOSES COURT FIGHT | False | By ROBERT E. TOMASSON | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 0001-01-01 | https://www.nytimes.com/1964/05/27/playground-plan-divides-chelsea.html | PLAYGROUND PLAN DIVIDES CHELSEA | False | By WILLIAM BORDERS | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 0001-01-01 | https://www.nytimes.com/1964/05/27/city-of-hope-dinner-june-7.html | City of Hope Dinner June 7 | False | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 0001-01-01 | https://www.nytimes.com/1964/05/27/gonzalez-victor-at-white-plains-californian-beats-anderson-64-61buchholz-wins.html | GONZALEZ VICTOR AT WHITE PLAINS: Californian Beats Anderson, 6â€š,Â,Â'4, 6â€š,Â,Â'1â€š,Â,Â'8Buchholz Wins | False | By ALLISON DANZIG; Special To The New York Times | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 0001-01-01 | https://www.nytimes.com/1964/05/27/w-h-curwen-an-expert-on-marine-insurance-63.html | W. H. Curwen, an Expert On Marine Insurance, 63 | False | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 0001-01-01 | https://www.nytimes.com/1964/05/27/robert-king-dead.html | ROBERT KING DEAD | False | Special to The New York Times | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/stock-index-in-paris-falls-to-lowest-level-of-1964-michelin-resists.html | Stock Index in Paris Falls to Lowest Level of 1964; MICHELIN RESISTS CONTINUED SLUMP; Prices Also Dip in London, Milan and Tokyo â€š,Â,Â© List Edges Up in Frankfurt | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/hazel-kingsbury.html | HAZEL KINGSBURY | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/white-house-faces-fight-on-appointee-for-power-agency.html | White House Faces Fight on Appointee For Power Agency | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/great-lakes-red-book-issued.html | Great Lakes Red Book Issued | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/price-for-crude-oil-cut.html | Price for Crude Oil Cut | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/los-angeles-uniquadout-on-a-limb-in-california.html | Los Angeles; Uniquadd Out on a Limb in California | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/chicago-mill-decision-due.html | Chicago Mill Decision Due | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/south-dakotan-wins-support.html | South Dakotan Wins Support | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/carborundum-co-plans-secondary-stock-offering.html | Carborundum Co. Plans Secondary Stock Offering | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/east-german-reds-pardon-former-foreign-minister.html | East German Reds Pardon Former Foreign Minister | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/us-can-send-okinawa-units-to-south-asia-fast.html | U.S. Can Send Okinawa Units to South Asia Fast | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/pietrangeli-upsets-emerson-in-straight-sets-italian-effective-serve.html | Pietrangeli Upsets Emerson in Straight Sets: ITALIAN EFFECTIVE SERVE, LOBS: Gains Semiâ€š,Â,Â'Finals in French Tennis and Ruins Aussie's Hopes for Grand Slam | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/dassault-kidnappers-chief-identified-by-french-police.html | Dassault Kidnappers' Chief Identified by French Police | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/norborne-berkeley-dies-at-73-bethlehem-steel-vice-president-lawyer.html | Norborne Berkeley Dies at 73; Bethlehem Steel Vice President; Lawyer Also a Director Company Aide 45 Years Until Retirement in '61 | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/aluminum-siding-set-for-price-rise.html | Aluminum Siding Set for Price Rise | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/revlon-inc-appoints-a-new-vice-president.html | Revlon, Inc., Appoints A New Vice President | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/many-are-in-tears-at-kennedy-exhibit.html | MANY ARE IN TEARS AT KENNEDY EXHIBIT | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/soviet-turns-down-japans-claim-again.html | SOVIET TURNS DOWN; JAPAN'S CLAIM AGAIN | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/greek-primate-to-visit-soviet.html | Greek Primate to Visit Soviet | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/wisconsin-public-service.html | Wisconsin Public Service | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/engle-forces-back-cranston-in-move-to-cut-sympathy-vote.html | Engle Forces Back Cranston in Move to Cut Sympathy Vote | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/sales-and-profit-of-sears-at-peak-net-income-advances-93-as-volume.html | SALES AND PROFIT OF SEARS AT PEAK; Net Income Advances 9.3% as Volume Climbs 13.1% in Fiscal Quarter | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/mccrory-meeting-short-and-for-a-change-sweet.html | McCrory Meeting Short and, for a Change, Sweet | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/brandeis-gives-nabokov-its-creative-arts-award.html | Brandeis Gives Nabokov Its Creative Arts Award | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/de-valera-greeted-in-gaelic-on-arrival-for-visit-in-us.html | De Valera Greeted in Gaelic On Arrival for Visit in U.S. | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/child-to-mrs-southall-2d.html | Child to Mrs. Southall 2d | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/british-caribbean-team-leads-chile-in-cup-tennis.html | British Caribbean Team Leads Chile in Cup Tennis | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/progress-on-foreign-aid.html | Progress on Foreign Aid | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/support-for-scranton-appears-to-be-rising-in-gop-councils-belief.html | Support for Scranton Appears To Be Rising in G.O.P. Councils; Belief Grows That Governor Can Pass Front–Â§Â"Â"Runners After California Primary | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/first-federal-savings-selects-new-director.html | First Federal Savings Selects New Director | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/letters-to-the-times-budget-cut-for-city-colleges.html | Letters To The Times; Budget Cut for City Colleges | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/anna-russell-revue-is-set.html | Anna Russell Revue Is Set | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/rumors-persist-on-rootes-deal-talk-of-chrysler-takeover-creates.html | RUMORS PERSIST ON ROOTES DEAL; Talk of Chrysler Takeover Creates Flurry in London | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/screen-tensionfilled-prison-dramafrench-night-watch-at-carnegie.html | Screen: Tension-Filled Prison Drama;French 'Night Watch' at Carnegie Hall Cinema Oft-Done Escape Plot Is Marked by Originality | True | By Bosley Crowther | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/top-spender-in-oregon.html | Top Spender in Oregon | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/murphys-salary-is-raised-10000-increase-viewed-as-mayors-backing-of.html | MURPHY'S SALARY IS RAISED $10,000; Increase Viewed as Mayor's Backing of Commissioner in Civil Rights Cases | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/mass-burial-rite-held-for-peru-riot-victims.html | Mass Burial Rite Held For Peru Riot Victims | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/orioles-triumph-over-tigers-21-bunker-wins-5th-in-row-on-johnsons.html | ORIOLES TRIUMPH OVER TIGERS, 2â§Â,Â–1; Bunker Wins 5th in Row on Johnson's Pinch Single | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/pact-raises-hopes-for-3nation-uar.html | PACT RAISES HOPES; FOR 3â§Â,Â"NATION U.A.R. | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/tugboat-dinner-tonight.html | Tugboat Dinner Tonight | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/red-sox-win-32.html | Red Sox Win, 3â§Â,Â–2 | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/pittsburgh-group-will-tour-europe-steinberg-to-lead-11week-trip-to.html | PITTSBURGH GROUP WILL TOUR EUROPE; Steinberg to Lead 11â§Â,Â"Week Trip to 14 Countries | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/commodities-many-world-sugar-futures-sink-to-season-lows-in-heavy.html | Commodities: Many World Sugar Futures Sink to Season Lows in Heavy Trading; ALL GRAIN PRICES REGISTER LOSSES; Soybeans Are Also Weaker After News of Excellent Weather Spurs Sales | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/letters-to-the-times-our-vietnam-role-assailed-us-military-aid-it.html | Letters to The Times; Our Vietnam Role Assailed; U.S. Military Aid, It Is Charged, Makes Terror Possible | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/argentina-soccer-victor.html | Argentina Soccer Victor | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/bright-outlook-is-seen-by-hertz-carrental-concern-expects-record.html | BRIGHT OUTLOOK IS SEEN BY HERTZ; Carâ§Â,Â"Rental Concern Expects Record Profit and Sales | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/sidelights-spotlight-turns-to-consumers.html | Sidelights; Spotlight Turns To Consumers | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/research-submarine-reported.html | Research Submarine Reported | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/drewrys-limited-usa.html | Drewrys Limited U.S.A. | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/advertising-rinse-away-account-is-shifted.html | Advertising: Rinse Away Account Is Shifted | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/spy-says-he-sold-us-nuclear-data.html | Spy Says He Sold U.S. Nuclear Data | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/stock-of-timesmirror-co-goes-on-big-board-today.html | Stock of Timesâ§Â,Â"Mirror Co. Goes on Big Board Today | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/less-deliberation-more-speed.html | Less Deliberation, More Speed | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/steady-growth-predicted.html | Steady Growth Predicted | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/montreal-seeks-to-clarify-ruling-on-competitive-fair.html | Montreal Seeks to Clarify Ruling on Competitive Fair | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/penney-sells-building-on-34th-st-to-kratter.html | Penney Sells Building On 34th St. to Kratter | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/french-act-to-ease-radio-and-tv-curbs.html | FRENCH ACT TO EASE RADIO AND TV CURBS | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/susan-d-lynch-vassar-alumna-will-be-married-59-debutante-fiancee-of.html | Susan D. Lynch, Vassar Alumna, Will Be Married; â§Â,Â"59 Debutante Fiancee of William Ruddyâ§Â,Â®Naptials in August | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/staff-at-hospital-in-queens-upheld-court-bars-trussell-ouster-of.html | STAFF AT HOSPITAL IN QUEENS UPHELD; Court Bars Trussell Ouster of Tuchman and Board | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/100mile-club-inducts-5-names-cross-president.html | 100â§Â,Â"Mile Club Inducts 5, Names Cross President | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/stockpile-cut-is-backes.html | Stockpile Cut Is Backes | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/foreign-affairs-time-for-bonn-to-clean-its-closet.html | Foreign Affairs; Time for Bonn to Clean Its Closet | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/typhoid-in-scotland-traced-to-a-can-of-corned-beef.html | Typhoid in Scotland Traced To a Can of Corned Beef | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/strike-delays-italys-mail.html | Strike Delays Italy's Mail | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/hot-fight-in-the-nineteenth.html | Hot Fight in the Nineteenth | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/sea-union-to-fill-deckofficer-gap-mates-local-expects-usaid-for.html | SEA UNION TO FILL DECKâ€™OFFICER GAP; Mates Local Expects U.S.Aid for Training Program | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/foreign-ministers-meeting-on-malaysia-is-postponed.html | Foreign Ministers' Meeting On Malaysia Is Postponed | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/trans-world-bookings-rise.html | Trans World Bookings Rise | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/conviction-ruled-ambiguous-word-in-a-traffic-case.html | â€˜Convictionâ€™ Ruled Ambiguous Word In a Traffic Case | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/house-unit-backs-full-foreign-aid-asked-by-johnson-authorization-of.html | HOUSE UNIT BACKS FULL FOREIGN AID ASKED BY JOHNSON; Authorization of $3.5 Billion Endorsed by Committee â€”Formal Vote Today | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/soviet-students-to-work.html | Soviet Students to Work | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/motif-at-yonkers-is-slow-and-sure-pacers-in-64000-event-are-given.html | MOTIF AT YONKERS IS SLOW AND SURE; Pacers in $64,000 Event Are Given Light Drills | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/service-group-elects-mrs-j-c-carrington.html | Service Group Elects Mrs. J. C. Carrington | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/italian-takes-shooting-title.html | Italian Takes Shooting Title | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/rockefeller-makes-im-like-ike-plea-but-few-in-audiences-have-heard.html | ROCKEFELLER MAKES â€˜Iâ€™â€˜M LIKE IKEâ€™ PLEA; But Few in Audiences Have Heard General's Views | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/market-dawdles-to-a-small-loss-no-industrial-groups-sow-strength-as.html | MARKET DAWDLES TO A SMALL LOSS; No-industrial Groups Sow Strength as Average Decreases by 0.71; VOLUME IS 4.29. MILLION; Declines Exceed Gaing by 590 to 486â€”Control Data Shows Strong Advance | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/world-unit-honors-american.html | World Unit Honors American | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/victoream-unit-elects.html | Victoream Unit Elects | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/bonn-resisting-aid-plea.html | Bonn Resisting Aid Plea | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/9-in-gore-seized-forhousing-sitin-2hour-protest-staged-at-office-of.html | 9 IN GORE SEIZED FORHOUSING SITâ€INâ€™IN; 2â€ŠÂ¾Hour Protest Staged at Office of Buildings Chief | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/rocky-and-goldwater-agree.html | ROCKY AND GOLDWATER AGREE | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/henri-borgeaud-of-algeria-dead-esenator-and-european-leader-was.html | HENRI BORGEAUD OF ALGERIA DEAD; Exâ€“Senator and European Leader Was Exiled in â€™63 | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/assault-and-busher-named-to-racings-hall-of-fame.html | Assault and Busher Named To Racing's Hall of Fame | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/edmondson-is-upset.html | Edmondson Is Upset | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/opera-strausss-daphne-in-vienna-production-is-part-of-citys.html | Opera: Strauss's â€˜Daphneâ€™ in Vienna; Production Is Part of City's Festival Week; Hilde Gueden Starsâ€”Bohm Is Conductor | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/collegians-at-fenway-park.html | Collegians at Fenway Park | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/last-dutch-nazi-prisoner-free.html | Last Dutch Nazi Prisoner Free | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/white-house-plan-for-poverty-drive-advances-in-house.html | White House Plan For Poverty Drive Advances in House | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/contrite-poet-gives-a-cheer-for-bronx-on-golden-jubilee.html | Contrite Poet Gives A Cheer for Bronx On Golden Jubilee | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/premier-in-saigon-is-said-to-oppose-attacks-in-north-vietnamese.html | PREMIER IN SAIGON IS SAID TO OPPOSE ATTACKS IN NORTH; Vietnamese Leader Feels Regime Has Its Hands Full Fighting Reds at Home; SEES THE NEED FOR TIME; Khanh Would Insist on U.S. Guarantees of Protection Before Extending War | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/bridge-electricity-at-olympiad-made-kibitzers-dreams-come-true.html | Bridge: Electricity at Olympiad Made Kibitzers' Dreams Come True | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/transit-authority-to-study-using-subways-for-freight.html | Transit Authority to Study Using Subways for Freight | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/secondary-offering-of-singer-is-placed.html | SECONDARY OFFERING OF SINGER IS PLACED | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/us-b47-crashes-in-britain.html | U.S. Bâ€Š47 Crashes in Britain | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/jesuits-plan-interfaith-institute-to-spur-father-lafarges-ideas.html | Jesuits Plan Interfaith Institute to Spur Father LaFarge's Ideas | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/bonn-to-open-drive-for-european-unity.html | Bonn to Open Drive For European Unity | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/capt-ansel-saffer-master-of-navy-cargo-ship-dead.html | Capt. Ansel Saffer, Master Of Navy Cargo Ship, Dead | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/pneumatic-scale-corp.html | Pneumatic Scale Corp. | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/time-to-quit-using-ddt.html | Time to Quit Using DDT | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/the-debt-ceilingagain.html | The Debt Ceilingâ€¦Â®Again | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/mrs-holmes-has-a-son.html | Mrs. Holmes Has a Son | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/larsen-maintains-his-lead-in-chess.html | LARSEN MAINTAINS HIS LEAD IN CHESS | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/richardsons-hit-beats-indians-32-single-in-ninth-with-bases-filled.html | RICHARDSON'S HIT BEATS INDIANS; 3â€¦Â¸2; Single in Ninth With Bases Filled Wins for Yanksâ€¦Â¸Maris Gets Homer | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/amusement-parks-say-the-fair-has-helped-increase-business.html | Amusement Parks Say the Fair Has Helped Increase Business | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/man-in-the-news-foreign-aid-shepherd-thomas-ellsworth-morgan.html | Man in the News; Foreign Aid Shepherd; Thomas Ellsworth Morgan | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/the-proceedings-in-the-u-n.html | The Proceedings; In the U. N. | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/sihanouk-favors-un-border-unit-says-that-cambodia-would-welcome.html | SIHANOUK FAVORS U.N. BORDER UNIT; Says That Cambodia Would Welcome Inquiry Teams | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/celanese-plans-acetate-unit.html | Celanese Plans Acetate Unit | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/19-believed-dead-in-fire-in-belgian-home-for-elderly.html | 19 Believed Dead in Fire In Belgian Home for Elderly | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/letters-to-the-times-use-of-dogs-in-riots.html | Letters to The Times; Use of Dogs in Riots | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/eisenhower-tips-campaign-scales-his-profile-for-candidates-is-found.html | EISENHOWER TIPS CAMPAIGN SCALES; His Profile for Candidates Is Found a Strong Help for Rockefeller on Coast | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/sports-of-the-times-strong-selections.html | Sports of The Times; Strong Selections | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/about-motorcar-sports-500-to-decide-controversies-on-tires-and.html | About Motorcar Sports: â€¦Â¸Â¸500â€¦Â¸Â¸ to Decide Controversies On Tires and Place of Engines | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/crow-construction-takes-larger-space.html | CROW CONSTRUCTION TAKES LARGER SPACE | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/auto-union-maps-demands.html | Auto Union Maps Demands | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/commerce-takes-laurels-in-track-franklin-with-880-mark-by-lee.html | COMMERCE TAKES LAURELS IN TRACK; Franklin, With 880 Mark by Lee, Places 2d in Meet | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/kentucky-incumbents-win.html | Kentucky Incumbents Win | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/workman-falls-to-death.html | Workman Falls to Death | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/dane-joins-atlantic-race-3-days-late-briton-leads.html | Dane Joins Atlantic Race 3 Days Late; Briton Leads | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/controls-proposed-on-du-pont-estate.html | CONTROLS PROPOSED ON DU PONT ESTATE | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/syntex-soars-by-5-other-issues-weak-on-american-list.html | Syntex Soars by 5; Other Issues Weak On American List | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/tv-station-in-schenectady-drops-lawmakers-shows.html | TV Station in Schenectady Drops Lawmakersâ€¦Â¸Â¸ Shows | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/parks-supervisor-suspended-on-li.html | PARKS SUPERVISOR SUSPENDED ON L.I. | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/ayub-ready-to-confer-with-nehru-on-kashmir.html | Ayub Ready to Confer With Nehru on Kashmir | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/khrushchevs-itinerary-given.html | Khrushchev's Itinerary Given | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/new-activity-for-childre.html | New Activity For Childre | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/valve-trouble-postpones-saturn-shot-to-tomorrow.html | Valve Trouble Postpones Saturn Shot to Tomorrow | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/georgia-campus-cheers-kennedy-he-pleads-for-rights-action-in-talk.html | GEORGIA CAMPUS CHEERS KENNEDY; He Pleads for Rights Action in Talk to White Sudents | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/religious-issue-lingers-in-19th-haddad-and-farbstein-fail-to-kill.html | RELIGIOUS ISSUE LINGERS IN 19TH; Haddad and Farbstein Fail to Kill Interest in It | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/sally-anne-carmody-plans-bridal-in-fall.html | Sally Anne Carmody Plans Bridal in Fall | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/howard-w-apgar.html | HOWARD W. APGAR | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/soviet-diplomats-criticize-castro-privately-call-adventures-in.html | SOVIET DIPLOMATS CRITICIZE CASTRO; Privately Call â€¦Â¸Â¸Adventuresâ€¦Â¸Â¸ in Hemisphere an Error | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/an-eisenhower-aiding-goldwater.html | An Eisenhower Aiding Goldwater | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/railroads-given-latitude-on-jobs-arbitration-ruling-will-allow.html | RAILROADS GIVEN LATITUDE ON JOBS; Arbitration Ruling Will Allow Dismissal of More Firemen | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/city-jobs-draw-women.html | City Jobs Draw Women | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/ritter-company.html | Ritter Company | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/john-gifford-marries-elizabeth-dickerman.html | John Gifford Marries Elizabeth Dickerman | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/gulf-oil-selects-2-new-directors.html | Gulf Oil Selects 2 New Directors | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/m9selle-opening-to-ships-cheered-france-west-germany-and-luxembourg.html | M9SELLE OPENING TO SHIPS CHEERED; France, West Germany and Luxembourg Hail Link | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/ge-to-close-ithaca-center.html | G.E. to Close Ithaca Center | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/4-school-baseball-teams-gain-in-league-playoffs.html | 4 School Baseball Teams Gain in League Playoffs | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/books-of-the-times-the-emotional-primitive-russians.html | Books of The Times; The Emotiâí'sÂ¼rial, Primitive Russians | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/students-in-cuba-aid-cane-cutters-regime-seeks-to-bolster-tie-of.html | STUDENTS IN CUBA AID CANE CUTTERS; Regime Seeks to Bolster Tie of Youths to Workers | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/trading-in-foreign-currencies-dominated-by-modest-declines.html | Trading in Foreign Currencies Dominated by Modest Declines | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/museum-courses-set-for-young-scientists.html | Museum Courses Set For Young Scientists | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/letters-to-the-times-action-against-air-pollution.html | Letters to The Times; Action Against Air Pollution | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/senators-bar-commission-for-cadet-suing-the-army.html | Senators Bar Commission For Cadet Suing the Army | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/us-and-rumania-nearing-accord-negotiators-in-washington-drafting.html | U.S. AND RUMANIA NEARING ACCORD; Negotiators in Washington Drafting Pact on Trade and Closer Relations | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/table-colortv-set-offered.html | Table ColorâíÂ¼Â°TV Set Offered | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/marvin-weiss-fiance-of-betty-r-goldman.html | Marvin Weiss Fiance Of Betty R. Goldman | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/baldwin-fights-for-plays-life-author-tries-to-avert-close-of-blues.html | BALDWIN FIGHTS FOR PLAY'S LIFE; Author Tries to Avert Close of âíÂ¼Â¼Blues for Mr. Charlie' | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/civic-rights-foe-is-florida-victor-burns-is-winner-over-high.html | CIVIC RIGHTS FOE IS FLORIDA VICTOR; Burns Is Winner Over High âíÂ¼Â®Edmondson Is Upset | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/astronaut-finds-visit-to-fair-almost-as-hectic-as-space-trip.html | Astronaut Finds Visit to Fair Almost as Hectic as Space Trip | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/garden-settings-by-designers-on-view-on-long-island.html | Garden Settings By Designers on View on Long Island | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/w-l-patton-fiance-of-carolyn-caldwell.html | W. L. Patton Fiance Of Carolyn Caldwell | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/wives-discuss-plight-as-foreigners-in-city.html | Wives Discuss Plight As Foreigners in City | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/rights-changes-given-to-senate-bipartisan-move-prepares-way-for.html | RIGHTS CHANGES GIVEN TO SENATE; Bipartisan Move Prepares Way for Closure Drive | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/hungarian-writer-accuses-2-exnazis.html | HUNGARIAN WRITER ACCUSES 2 EXâíÂ¼Â®NAZIS | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/balls-rattling-off-walls-and-a-friendly-scoreboard-restore-glint-to.html | Balls Rattling Off Walls and a Friendly Scoreboard Restore Glint to Stengel's Eyes; SIX CLUBS RECORDS FALL IN ASSAULT; Dick Smith Is First Met to Get 5 Hits in One GameâíÂ¼Â®C. Smith Bats in 5 Runs | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/peking-rebuffs-london.html | Peking Rebuffs London | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/nba-acts-to-aid-lastplace-fives-teams-to-get-2-picks-each-in-first.html | N.B.A. ACTS TO AID LASTâíÂ¼Â°PLACE FIVES; Teams to Get 2 Picks Each in First Round of Draft | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/maust-coal-and-coke-corp.html | Maust Coal and Coke Corp. | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/poll-finds-rockefeller-gain.html | Poll Finds Rockefeller Gain | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/omearas-se-bon-victor-at-devon-gelding-wins-sweepstakes-after-two.html | O'MEARA'S SE BON VICTOR AT DEVON; Gelding Win's Sweepstakes After Two Jumpoffs | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/balloon-payload-recovered.html | Balloon Payload Recovered | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/umpires-unit-may-colt-arbiters-out-on-strike.html | Umpires' Unit May Colt Arbiters Out on Strike | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/teamster-records-reported-missing.html | TEAMSTER RECORDS REPORTED MISSING | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/lamb-industries.html | Lamb Industries | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/robert-f-white-jr.html | ROBERT F. WHITE JR. | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/armco-builds-new-press.html | Armco Builds New Press | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/new-battle-lines-drawn.html | New Battle Lines Drawn | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/shad-fishermen-end-poor-season-nets-pulled-in-early-called.html | SHAD FISHERMEN END POOR SEASON; Nets Pulled In EarlyâíÂ¼Â®Catch Called Worst in 40 Years | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/stevenson-warns-hanoi.html | Stevenson Warns Hanoi | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/hometour-to-aid-library-in-katonah.html | Home/Tour to Aid Library in Katonah | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/equitable-life-official-elected-action-chief.html | Equitable Life Official Elected ACTION Chief | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/reliable-stores.html | Reliable Stores | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/elizabeth-greets-sudan-chief.html | Elizabeth Greets Sudan Chief | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/hilton-hotels-corp.html | Hilton Hotels Corp. | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/assert-independent-role-at-gathering-of-200000-to-mark-buddhas.html | Assert Independent Role at Gathering of 200,000 to Mark Buddha's Birth â€šÃ„Â®Khanh and Lodge Are Absent | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/kong-le-wants-seato-aid.html | kong Le Wants SEATO Aid | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/polaris-meeting-delayed.html | Polaris Meeting Delayed | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/thant-deplores-talk-of-uging-atomic-weapons-in-vietnamese-war.html | Thant Deplores Talk of Uging Atomic Weapons in Vietnamese War | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/booksauthors-peace-corps-letters.html | Booksâ€šÃ„Â®Authors; Peace Corps Letters | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/robber-kills-bartender-suspect-seized-by-police.html | Robber Kills Bartender; Suspect Seized by Police | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/bonds-prices-for-government-securities-climb-then-fall-to-close.html | Bonds: Prices for Government securities climb Then Fall, to Close Unchanged; DEALERS DISCERN NO SPECIAL FORCE; Market Said to Mark Time â€šÃ„Â®Corporates Dip Slightly â€šÃ„Â¹Municipals Active | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/cocktail-party-given-paris-ball-planners.html | Cocktail Party Given Paris Ball Planners | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/new-us-loan-plan-to-aid-very-small-business.html | New U.S. Loan Plan to Aid Very Small Business | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/wood-fidd-and-stream-duck-hunter-fires-a-round-of-spoofs-in-open.html | Wood, Field and Stream; Duck Hunter Fires a Round of Spoofs In Open Season on Bureaucrats | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/brown-wins-fifth-term-as-president-of-the-itu.html | Brown Wins Fifth Term As President of the I.T.U. | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/tv-emmy-awards-telecast-shows-industry-strain-independent-producer.html | TV: Emmy Awards Telecast Shows Industry Strain; Independent Producer Beats Out Networks; But Top Program Fails in Its Own Category | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/policemen-take-scooter-tests-for-new-detail-to-patrol-parks.html | Policemen Take Scooter Tests For New Detail to Patrol Parks | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/nevada-power-company.html | Nevada Power Company | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/colonial-corp-of-america-and-crown-textile-co.html | Colonial Corp. of America And Crown Textile Co. | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/cities-service-co-elects-a-new-executive-officer.html | Cities Service Co. Elects a New Executive Officer | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/oldtime-taverns-to-be-legal-again-but-state-bans-free-lunch-and.html | OLDâ€šÃ„Â¹TIME TAVERNS TO BE LEGAL AGAIN; But State Bans Free Lunch and Swinging Doors With New Type of License; APPLICATIONS OFFERED; Restaurant Liquor Places Can Abolish Full Kitchens and Convert Their Bars | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/books-of-the-times-end-papers-elizabeth-tay-lor-by-ruth-waterbury.html | Books of The Times; End Papers; ELIZABETH TAYLOR. By Ruth. Waterbury. Appletonâ€šÃ„Â¹Century, 310 pp. Illustrated. $4.95. | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/queens-president-asks-ethics-ruling.html | QUEENS PRESIDENT ASKS ETHICS RULING | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/dividend-increased-by-the-new-yorker.html | DIVIDEND INCREASED BY THE NEW YORKER | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/signs-that-cyprus-regime-is-moving-into-moscows-orbit-appear-to.html | Signs That Cyprus Regime Is Moving Into Moscow's Orbit Appear to Grow | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/pipelines-issue-on-market-today-texas-eastern-debentures-expected.html | PIPELINE'S ISSUE ON MARKET TODAY; Texas Eastern Debentures Expected to Sell Fast | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/mary-j-glassey-engaged-to-wed-adolph-ehbrecht-aide-of-grolier-inc.html | Mary J. Glassey Engaged to Wed Adolph Ehbrecht; Aide of Grolier, Inc., to Be Bride of Harvard Business Graduate | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/bid-made-for-kefauver-seat.html | Bid Made for Kefauver Seat | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/guerrillas-increase-activity.html | Guerrillas Increase Activity | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/music-the-complete-israel-in-egypt-handel-work-is-given-by-brooklyn.html | Music: The Complete â€šÃ„Â¹Israel in Egyptâ€šÃ„Â¹ Handel Work Is Given by Brooklyn College; Hickok Includes Part 1, Rarely Performed | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/building-unions-facing-new-civil-rights-protests.html | Building Unions Facing New Civil Rights Protests | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/daughter-to-the-brachfelds.html | Daughter to the Brachfelds | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/faa-is-opposed-on-cut-in-stations.html | F.A.A. IS OPPOSED ON CUT IN STATIONS | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/restaurant-review-charlie-browns-congenial-atmosphere-marks-a-new-a.html | Restaurant Review: Charlie Brown's; Congenial Atmosphere Marks a New Ale and Chop House | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/oil-concerns-get-holdings-in-land-consolidated-of-denver-and.html | OIL CONCERNS GET HOLDINGS IN LAND; Consolidated of Denver and Occidental Diversifying | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/pittsburgh-steel-elects.html | Pittsburgh Steel Elects | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/insurance-society-elects.html | Insurance Society Elects | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/h-garver-miller-51-artist-and-teacher.html | H. GARVER MILLER, 51, ARTIST AND TEACHER | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/earnings-increase-for-middle-south.html | EARNINGS INCREASE FOR MIDDLE SOUTH | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/house-unit-votes-debtceiling-rise-excise-taxes-also-retained-over.html | HOUSE UNIT VOTES DEBTâ€šÃ„Â³CEILING RISE; Excise Taxes Also Retained Over G.O.P. Objections | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/nbctv-to-cover-british-election-live-reports-via-satellites-planned.html | N.B.C.â€šÃ„Â³TV TO COVER BRITISH ELECTION; Live Reports Via Satellites Planned for October | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/drying-orlon.html | Drying Orlon | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/james-jolly-plays-program-for-piano.html | JAMES JOLLY PLAYS PROGRAM FOR PIANO | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/companydata-rule-stiffenedby-sec.html | COMPANYâ€šÃ„Â³DATA RULE STIFFENED,BY S.E.C. | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/von-hagen-expedition-ends-italian-part-of-road-search.html | Von Hagen Expedition Ends Italian Part of Road Search | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/naacp-plans-pilgrimages.html | N.A.A.C.P. Plans Pilgrimages | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/gail-wild-and-mrs-nesbitt-win-on-draw-in-golf-at-rye.html | Gail Wild and Mrs. Nesbitt Win on Draw in Golf at Rye | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/play-sites-urged-on-vast-acreage-of-lonely-roofs.html | Play Sites Urged On Vast Acreage Of â€šÃ„Â³Lonelyâ€šÃ„Â´ Roofs | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/tca-becomes-air-canada-beginning-next-monday.html | T.C.A. Becomes Air Canada Beginning Next Monday | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/plan-welcomed-by-paris.html | Plan Welcomed by Paris | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/two-are-doomed-in-soviet-for-illegal-dealing-in-silk.html | Two Are Doomed in Soviet For Illegal Dealing in Silk | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/success-on-7th-avenue-the-story-of-one-producer-points-up-growth-of.html | Success on 7th Avenue; The Story of One Producer Points Up Growth of Knitted Fabrics in Garments | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/a-copland-work-hailed-in-london-composer-leads-ensemble-in-music.html | A COPLAND WORK HAILED IN LONDON; Composer Leads Ensemble in â€šÃ„Â³Music for a Great Cityâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/mrs-sophie-grinberg-inaver-former-u-n-aide-dies-in-paris.html | Mrs. Sophie Grinbergâ€šÃ„Â³Vinaver, Former U. N . Aide, Dies in Paris | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/washington-proceeding.html | Washington Proceeding | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/both-sides-fire-at-un.html | Both Sides Fire at U.N. | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/german-novelist-plans-year-here-new-york-has-everything-in-drum.html | GERMAN NOVELIST PLANS YEAR HERE; New York â€šÃ„Â³Has Everything,â€šÃ„Â´ â€šÃ„Â³Tin Drumâ€šÃ„Â´ Author Says | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/seagrave-corporation.html | Seagrave Corporation | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/adoula-denies-bid-for-un-troops-aid.html | ADOULA DENIES BID FOR U.N. TROOPS' AID | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/utensil-concern-charged-with-violation-of-decree.html | Utensil Concern Charged With Violation of Decree | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/renewal-sought-near-bellevue-60-million-proposal-is-3d-for-disputed.html | RENEWAL SOUGHT NEAR BELLEVUE; $60 Million Proposal Is 3d for Disputed Area | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/jets-eleven-signs-yost-west-virginia-quarterback.html | Jets' Eleven Signs Yost, West Virginia Quarterback | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/protests-banned-in-cambridge-md-guard-commander-orders-10day-curb.html | PROTESTS BANNED IN CAMBRIDGE, MD.; Guard Commander Orders 10â€šÃ„Â³Day Curb After Riot | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/roberts-conscious-can-talk.html | Roberts Conscious, Can Talk | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/johnson-at-a-party-salute-promises-bold-leadership-for-a.html | Johnson, at a Party Salute, Promises Bold Leadership for a â€šÃ„Â³Mushroomingâ€šÃ„Â´ America | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/peking-seeks-broader-talks.html | Peking Seeks Broader Talks | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/letters-to-the-times-plumbers-controversy-n-a-a-c-p-sees-issue-as.html | Letters to The Times; Plumbers' Controversy; N. A. A. C. P. Sees Issue as Fair Selection Process | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/aldens-inc.html | Aldens, Inc. | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/rahman-to-visit-us-in-july.html | Rahman to Visit U.S. in July | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/inflatable-cushions-urged-to-cut-toll-in-plane-crashes.html | Inflatable Cushions Urged to Cut Toll In Plane Crashes | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/trial-opens-for-deserter-accused-as-soviet-spy.html | Trial Opens for Deserter Accused as Soviet Spy | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/village-chiefs-victims.html | Village Chiefs Victims | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/dr-noah-fabricant-chicago-specialist.html | DR. NOAH FABRICANT, CHICAGO SPECIALIST | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/new-offer-made-for-rock-island-union-pacific-line-proposes-an.html | NEW OFFER MADE FOR ROCK ISLAND; Union Pacific Line Proposes an Exchange of Shares in Move for Control; I.C.C. APPROVAL NEEDED; Chicago and North Western Also Seeking a Merger With Great Western | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/airline-head-would-submit-list-of-cab-candidates-to-johnson.html | Airline Head Would Submit List Of C.A.B. Candidates to Johnson | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/continental-insurance-picks-vice-president.html | Continental Insurance Picks Vice President | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/hammond-organ-co.html | Hammond Organ Co. | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/kempff-german-pianist-to-give-2-concerts-here.html | Kempff, German Pianist, To Give 2 Concerts Here | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/webb-knapp-defers-payments-on-debentures.html | Webb & Knapp Defers Payments on Debentures | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/patterson-leaves-for-fight.html | Patterson Leaves for Fight | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/goldwater-sees-move-by-clique-says-mystery-bloc-in-east-prevailed.html | GOLDWATER SEES MOVE BY â€šÃ„Â¹CLIQUEâ€šÃ„Â¹; Says Mystery Bloc in East Prevailed in Eisenhower | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/mets-19-cubs-1.html | Mets 19, Cubs 1 | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/morrison-is-buried-with-military-rites.html | MORRISON IS BURIED WITH MILITARY RITES | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/sir-john-hay-81-a-rubber-expert-leader-of-malayan-industry-in.html | SIR JOHN HAY, 81, A RUBBER EXPERT; Leader of Malayan Industry in Britain Is Dead | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/spain-joins-satellite-network.html | Spain Joins Satellite Network | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/nehru-dead-at-74-led-india-17-years-prime-minister-succumbs-to-a.html | NEHRU DEAD AT 74; LED INDIA 17 YEARS; Prime Minister Succumbs to a Strokeâ€šÃ„Â¶Cabinet Is Called to His Home | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/officer-named-in-hearing-left-company-drew-says.html | Officer Named in Hearing Left Company, Drew Says | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/blood-knotproduction-pleases-playwright-who-fled-rhodesia-atholl.html | Blood Knot'Production Pleases Playwright Who Fled Rhodesia; Atholl Fugard, South African, Avoided Being Deported After Racial Incident | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/australian-cricketers-beat-marylebone-by-9-wickets.html | Australian Cricketers Beat Marylebone by 9 Wickets | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/us-aid-program-coldly-received-export-plan-for-poor-lands-unpopular.html | U.S AID PROGRAM COLDLY RECEIVED; Export Plan for Poor Lands Unpopular at U.N. Talks | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/senate-rules-panel-hears-the-backers-of-a-code-of-ethics.html | Senate Rules Panel Hears the Backers Of a Code of Ethics | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/dutch-trade-deficit-rises.html | Dutch Trade Deficit Rises | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/soviet-attache-leaving-britain.html | Soviet Attache Leaving Britain | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/mrs-white-off-for-denmark.html | Mrs. White Off for Denmark | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/june-6-luncheon-is-set-by-dora-scher-league.html | June 6 Luncheon Is Set By Dora Scher League | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/press-ethics-code-killed-by-massachusetts-house.html | Press Ethics Code Killed By Massachusetts House | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/theater-fade-outfade-in-opens-carol-burnett-stars-in-musical-at.html | Theater â€šÃ„Â¹Fade Outâ€šÃ„Â¶Fade Inâ€šÃ„Â¹ Opens; Carol Burnett Stars in Musical at Hellinger | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/newmont-elects-directors.html | Newmont Elects Directors | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/pan-am-to-split-its-stock-2-for-1-airline-also-pares-deficit-during.html | PAN AM TO SPLIT ITS STOCK 2 FOR 1; Airline Also Pares Deficit During First Quarter | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/zemyriski-leads-jersey-golfers-his-71-tops-northern-area-amateur.html | ZEMYRISKI LEADS JERSEY GOLFERS His 71 Tops Northern Area Amateur Qualifiers | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/pirates-17-hits-beat-phils-134-pagliaronis-grand-slam-paces-early.html | PIRATES 17 HITS BEAT PHILS, 134â€šÃ„Ã¶4 ; Pagliaroni's Grand Slam Paces Early Attack | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/printing-corp-of-america-and-admiral-printing.html | Printing Corp. of America And Admiral Printing | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/prospects-listed-for-realty-men-new-mail-service-offered-for-finding.html | PROSPECTS LISTED FOR REALTY MEN; New Mail Service Offered for Finding Tenants | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/dun-bradstreet-reports-drop-in-business-failures.html | Dun & Bradstreet Reports Drop in Business Failures | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/fanciful-scandinavian-jewels-shown.html | Fanciful Scandinavian Jewels Shown | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/gen-pietro-maravigna.html | GEN. PIETRO MARAVIGNA | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/following-up-the-allen-report.html | Following Up the Allen Report | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/schering-corp-awarded-patent-for-2-products.html | Schering Corp. Awarded Patent for 2 Products | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/british-slowed-by-arabian-fire-rebels-withstand-attacks-by-jets-and.html | BRITISH SLOWED BY ARABIAN FIRE; Rebels Withstand Attacks by Jets and Down a Copter | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/east-indians-flee-race-violence-in-british-guiana-mining-area.html | East Indians Flee Race Violence In British Guiana Mining Area | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/eisenhower-captures-palmers-army.html | Eisenhower Captures Palmer's â€šÃ„Ã´Armyâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/wives-block-2-trains.html | Wives Block 2 Trains | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/speedup-planned-by-naacpfund-in-76-school-cases.html | Speedâ€šÃ„Ã´Up Planned By N.A.A.C.P.Fund In 76 School Cases | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/walker-at-143-sets-pace-in-westchester-qualifying-trials-for-us.html | Walker, at 143, Sets Pace in Westchester Qualifying Trials for U.S. Open; NIEPORTE LEADER ON LONG ISLAND; Piping Rock Pro Cards 146 â€šÃ„Ã¨Shields, With a 139, Heads Jersey Field | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/1-billion-in-aid-pledged.html | $1 Billion in Aid Pledged | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/japan-had-deficit-in-april.html | Japan Had Deficit in April | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/jay-g-strum-fiance-of-framm-markoff.html | Jay G. Strum Fiance Of Framm Markoff | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/pta-hears-call-for-sex-classes-specialist-in-public-health-urges.html | P.T.A. HEARS CALL FOR SEX CLASSES; Specialist in Public Health Urges â€šÃ„Ã´Factualâ€šÃ„Ã´ Education Starting in First Grade; ROLE OF ADULTS CITES; Parents, She Declares, Must Bear Blame if Teenagers Become Promiscuous | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/harvard-urged-to-stress-arts-professors-warn-against-creeping.html | HARVARD URGED TO STRESS ARTS; Professors Warn Against â€šÃ„Ã´Creeping Specializationâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/unilever-group-and-thames-board.html | Unilever Group And Thames Board | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/abraham-rukin.html | ABRAHAM RUKIN | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/socialite-prefers-zoo-keeping-to-fox-hunting-tv-or-movies.html | Socialite Prefers Zoo Keeping To Fox Hunting, TV or Movies | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/hasidic-jews-use-patrols-to-balk-attacks-volunteers-in-radio-cars.html | Hasidic Jews Use Patrols to Balk Attacks; Volunteers in Radio Cars Cruise After Dark in Brooklyn | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/rumanians-visit-moscow.html | Rumanians Visit Moscow | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/allyear-system-to-help-schools-in-slums-is-asked-smaller-classes.html | ALLâ€šÃ„Ã´YEAR SYSTEM TO HELP SCHOOLS IN SLUMS IS ASKED; Smaller Classes and Stress on Prekindergarten Are Key Parts of Proposal; HIGH COSTS CONCEDED; Gross Committee Outlines â€šÃ„Ã´New Designâ€šÃ„Ã´ With 7â€šÃ„Ã´Day Week in Some Areas | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/3-new-films-offered-today.html | 3 New Films Offered Today | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/redistricting-plan-backed-in-michigan.html | REDISTRICTING PLAN BACKED IN MICHIGAN | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/sunstruck-1070-takes-aqueduct-sprint-5-choices-win-hobeau-farm-colt.html | Sunstruck, $10.70, Takes Aqueduct Sprint; 5 Choices Win; HOBEAU FARM COLT 2â€šÃ„Ã´LENGTH VICTOR; Sunstruck Beats Gamboling in Sprint,With Crewman, Oddsâ€šÃ„Ã´On Choice, Third | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/compton-elects-vice-presidents.html | Compton Elects Vice Presidents | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/seeks-up-to-200000-shares-at-a-price-of-6-a-share-spartan-plan.html | Seeks Up to 200,000 Shares at a Price of $6 a Share â€šÃ„Ã¨Spartan Plan Stands | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/reading-railroad.html | Reading Railroad | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/dugald-mck-fisher.html | DUGALD McK. FISHER | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-27 | 1964-05-27 | https://www.nytimes.com/1964/05/27/archives/mildred-c-smith.html | MILDRED C. SMITH | True | | 1992-05-29 | RE0000580678 | B00000112496 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/miss-angela-fung-betrothed-to-john-thomas-bender-3d.html | Miss Angela Fung Betrothed To John Thomas Bender 3d | False | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 0001-01-01 | https://www.nytimes.com/1964/05/28/archives/alcohol-held-cause-in-crash-fatal-to-6.html | ALCOHOL HELD CAUSE IN CRASH FATAL TO 6 | False | Special to The New York Times | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 0001-01-01 | https://www.nytimes.com/1964/05/28/archives/south-arabia-talks-will-start-june-9.html | SOUTH ARABIA TALKS WILL START JUNE 9 | False | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 0001-01-01 | https://www.nytimes.com/1964/05/28/archives/mrs-esther-m-nichols-skidmore-professor-57.html | Mrs. Esther M. Nichols, Skidmore Professor, 57 | False | Special to The New York Times | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 0001-01-01 | https://www.nytimes.com/1964/05/28/archives/guggenheim-concerts-open-park-season-june-17-and-18.html | Guggenheim Concerts Open Park Season June 17 and 18 | False | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/att-awarded-satellite-stock.html | A.T.&T. AWARDED SATELLITE STOCK | False | By VARTANIG G. VARTAN | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/alcoa-will-reduce-price-on-products-effective-on-june-1.html | Alcoa Will Reduce Price on Products Effective on June 1 | False | By WILLIAM M. FREEMAN | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 0001-01-01 | https://www.nytimes.com/1964/05/28/archives/witness-in-killings-is-held-in-100000.html | WITNESS IN KILLINGS IS HELD IN $100,000 | False | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/belinsky-of-angels-defeats-twins-41.html | BELINSKY OF ANGELS DEFEATS TWINS, 4â€šÃ„Ã¬1 | False | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/seton-hall-hits-3-homers-in-routing-army-nine-136.html | Seton Hall Hits 3 Homers In Routing Army Nine, 13â€šÃ„Ã¬6 | False | Special to The New York Times | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 0001-01-01 | https://www.nytimes.com/1964/05/28/archives/liquor-lobbyists-report-64-expenses-of-8482.html | Liquor Lobbyists Report â€šÃ„Ã¬64 Expenses of $8,482 | False | | 1992-05-29 | RE0000580675 | B00000112493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/red-sox-streak-ends-at-5-as-senators-win-in-11-th-98.html | Red Sox Streak Ends at 5 As Senators Win in 11 th, 9â€šÃ„Ã®8 | False | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/snyder-breaks-leg-as-orioles-bow-63.html | SNYDER BREAKS LEG AS ORIOLES BOW, 6â€šÃ„Ã®3 | False | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/05/28/gop-group-asks-moongoal-delay.html | G.O.P. GROUP ASKS MOONâ€šÃ„Ã®GOAL DELAY | False | By JACK RAYMOND; Special to The New York Times | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/2-jockeys-banned-on-coast.html | 2 Jockeys Banned on Coast | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/peking-sends-message-of-regret-to-new-delhi.html | Peking Sends Message; Of Regret to New Delhi | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/premier-asks-soviet-arms.html | Premier Asks Soviet Arms | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/sao-paulo-wins-in-soccer.html | Sao Paulo Wins in Soccer | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/cadet-loan-fund-aided.html | Cadet Loan Fund Aided | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/accord-reached-on-pact-clauses-maritime-agency-agrees-to-dualrate.html | ACCORD REACHED ON PACT CLAUSES; Maritime Agency Agrees to Dualâ€šÃ„Ã®Rate Rewording | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/twice-told-tales.html | Twice Told Tales' | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/flea-market-to-aid-friendship-house.html | Flea Market to Aid Friendship House | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/calcutta-mourns.html | Calcutta Mourns | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/marichal-of-giants-defeats-cards-21-for-7th-triumph.html | Marichal of Giants Defeats Cards 2â€šÃ„Ã®1, For 7th Triumph | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/fiat-to-offer-2-new-cars-and-cut-price-of-old-one.html | Fiat to Offer 2 New Cars And Cut Price of Old One | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/briton-on-cyprus-held-as-gunrunner.html | BRITON ON CYPRUS HELD AS GUNRUNNER | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/redskins-sign-defenseman.html | Redskins Sign Defenseman | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/elgin-chairman-scores-leader-of-dissidents.html | Elgin Chairman Scores Leader of Dissidents | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/nehru-remarks-to-be-printed.html | Nehru Remarks to Be Printed | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/pupilprayer-ban-called-unshaken-celler-predicts-defeat-for-becker.html | PUPILâ€šÃ„Ã®PRAYER BAN CALLED UNSHAKEN; Celler Predicts Defeat for Becker Overriding Move | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/mangan-ball-delatour-advance-in-creek-club-tennis-tourney.html | Mangan, Ball, Delatour Advance In Creek Club Tennis Tourney | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/staten-island-sets-2-matches.html | Staten Island Sets 2 Matches | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/hopes-smashed-on-kashmir-pact-death-rules-out-any-early.html | HOPES SMASHED; ON KASHMIR PACT; Death Rules Out Any Early Indianâ€šÃ„Ã®Pakistani Accord | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/former-louisville-mayor-will-seek-seat-in-house.html | Former Louisville Mayor Will Seek Seat in House | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/planners-try-out-pan-am-heliport-commission-members-are-thrilled-by.html | PLANNERS TRY OUT PAN AM HELIPORT; Commission Members. Are â€šÃ„Ã´Thrilledâ€šÃ„Ã´ by . Flight From Top of Building to Fair; BUT RULING IS NOT GIVEN; 2â€šÃ„Ã®Month Delay Is Likely as More Data Are Soughtâ€šÃ„Ã®Noise Factor Minimized | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/johnson-to-speak-at-rally-tonight-states-top-democrats-to-share.html | JOHNSON TO SPEAK AT RALLY TONIGHT; State's Top Democrats to Share Spotlight Here | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/liberia-honors-lichtenberger.html | Liberia Honors Lichtenberger | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/pact-with-tire-industry.html | Pact With Tire Industry | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/but-is-it-art-neighbors-ask-and-sculptor-says-indeed-it-is.html | â€šÃ„Ã´But Is It Art?â€šÃ„Ã´ Neighbors Ask, And Sculptor Says Indeed It Is | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/world-leaders-pay-tribute-to-indian-prime-minister-for-efforts-at-a.html | World Leaders Pay Tribute to Indian Prime Minister for Efforts at Achieving Peace; JOHNSON HONORS; â€šÃ„Ã´A BELOVED MANâ€šÃ„Ã´ Messages Issued by 3 U.S. Exâ€šÃ„Ã®Presidents, de Gaulle, Thant and Khrushchev | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/fire-on-rail-bridge-over-harlem-river-delays-commuters.html | Fire on Rail Bridge Over Harlem River Delays Commuters | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/multer-is-accused-of-unfair-campaign.html | MULTER IS ACCUSED OF UNFAIR CAMPAIGN | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/modern-household-designs-get-a-new-home-in-museum.html | Modern Household Designs Get a New Home in Museum | True | <b>By | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/hotel-jam-here-balks-75-mayors-hilton-apologizes-for-need-to-turn.html | HOTEL JAM HERE BALKS 75 MAYORS; Hilton Apologizes for Need to Turn Them Away | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/legal-tie-to-israel-is-denied-by-zionist.html | LEGAL TIE TO ISRAEL IS DENIED BY ZIONIST | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/more-swedish-risks-seen.html | More Swedish Risks Seen | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/ellsworth-gives-losers-7-singles-met-scoreless-string-behind.html | ELLSWORTH GIVES LOSERS 7 SINGLES; Met Scoreless String Behind Jackson, Relieved in 6th, Is Extended to 36 Innings | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/paz-wont-delay-voting-in-bolivia.html | PAZ WON'T DELAY VOTING IN BOLIVIA | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/dr-roger-l-offen.html | DR. ROGER L. OFFEN | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/daughter-to-mrs-morrow.html | Daughter to Mrs. Morrow | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/sports-of-the-times-balls-strikes-and-umpires.html | Sports of The Times; Balls, Strikes and Umpires | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/blair-nomination-backed.html | Blair Nomination Backed | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/syntex-is-buoyed-to-sharp-advance-on-american-list.html | Syntex Is Buoyed. To Sharp Advance On American List | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/strikers-arrests-protested.html | Strikers' Arrests Protested | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/wood-field-and-stream-45-stateoperated-campsites-to-be-open-today.html | Wood, Field and Stream; 45 State￢Ａ￢Ａ￢Operated Campsites to Be Open Today With Slight Rise in Rates | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/data-units-shown-by-burroughs-corp.html | DATA UNITS SHOWN BY BURROUGHS CORP. | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/fade-out-fade-in-has-a-boxoffice-line.html | ￢Ａ￢Fade Out￢Ａ￢Fade In￢Ａ￢ Has a Box￢Ａ￢Office Line | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/carolina-phone-on-big-board.html | Carolina Phone on Big Board | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/un-ceases-work-to-hear-tributes-agenda-put-off-for-a-day-in-honor.html | U.N. CEASES WORK TO HEAR TRIBUTES; Agenda Put Off for a Day in Honor of Indian Leader | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/leader-mourned-by-indians-in-city-nehrus-compatriots-say-they.html | LEADER MOURNED BY INDIANS IN CITY; Nehru's Compatriots Say They Expected Death | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/california-loss-discounted.html | California Loss Discounted | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/galbraith-hails-shastri-of-india-expects-official-to-succeed.html | GALBRAITH HAILS SHASTRI OF INDIA; Expects Official to Succeed Nehru￢Ａ￢Calls Him ￢Ａ￢Able￢Ａ￢ | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/house-in-ottawa-gets-flag-issue-anthem-also-up-for-action-pearson.html | HOUSE IN OTTAWA GETS FLAG ISSUE; Anthem Also Up for Action ￢Ａ￢Pearson Regime at Stake | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/khanh-places-war-on-north-in-future.html | KHANH PLACES WAR ON NORTH IN FUTURE | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/mackay-and-laver-gain-in-pro-tennis.html | MACKAY AND LAVER GAIN IN PRO TENNIS | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/colts-sign-shortstop-17.html | Colts Sign Shortstop, 17 | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/advertising-wives-as-workers-and-buyers.html | Advertising: Wives as Workers and Buyers | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/army-maneuvers-take-lives-of-12-on-coast.html | Army Maneuvers Take Lives of 12 on Coast | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/allegheny-power-raises-net-income.html | ALLEGHENY POWER RAISES NET INCOME | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/salomon-brothers-firm-admits-limited-partner.html | Salomon Brothers Firm Admits Limited Partner | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/india-mourning-nehru74-dead-of-a-heart-attack-world-leaders-honor.html | INDIA MOURNING NEHRU, 74, DEAD OF A HEART ATTACK; WORLD LEADERS HONOR HIM; FUNERAL IS TODAY; Party Members Meet Tomorrow to Try to Pick Leader | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/china-said-to-seek-base-in-zanzibar-for-subversion.html | China Said to Seek Base In Zanzibar for Subversion | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/bridge-bidding-is-a-lot-like-lifeit-makes-news-when-its-bad.html | Bridge: Bidding Is a Lot Like Life￢Ａ￢It Makes News When It's Bad | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/khrushchev-tells-of-trip.html | Khrushchev Tells of Trip | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/hindu-customs-observed.html | Hindu Customs Observed | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/peking-prague-accord-signed.html | Peking￢Ａ￢Prague Accord Signed | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/national-league-to-get-umpires-pension-plea.html | National League to Get Umpires' Pension Plea | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/hudson-cruise-is-set-for-sclerosis-society.html | Hudson Cruise Is Set For Sclerosis Society | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/one-killed-in-aruba-blast.html | One Killed in Aruba Blast | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/soviet-calls-for-cambodia-talks.html | Soviet Calls for Cambodia Talks | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/wider-us-inquiry-on-buckley-asked-schwengel-infers-dealings-with.html | WIDER U.S. INQUIRY ON BUCKLEY ASKED; Schwengel Infers Dealings With Baker Concern | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/fish-deaths-studied-along-the-missouri.html | FISH DEATHS STUDIED ALONG THE MISSOURI | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/donahue-and-suzanne-pleshette-in-western.html | Donahue and Suzanne Pleshette in Western | True | By Bosley Crowther | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/fahnestock-park-to-be-enlarged.html | Fahnestock Park to Be Enlarged | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/news-of-dogs-judging-judges-top-chore-for-westminster-chief-cross.html | News of Dogs; Judging Judges Top Chore for Westminster Chief; Cross Studies Performances of Officials Several Years Before Inviting Them | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/irt-train-kills-man.html | IRT Train Kills Man | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/goldwater-gains-neutrality-vows-nixon-and-scranton-deny-taking.html | GOLDWATER GAINS NEUTRALITY VOWS; Nixon and Scranton Deny Taking Sides in California | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/jet-crashes-during-test.html | Jet Crashes During Test | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/bonds-two-corporate-issues-of-18-million-each-are-brought-to-market.html | Bonds: Two Corporate Issues of $18 Million Each Are Brought to Market; 8 BIG OFFERINGS NOW BEING MADE; Wisconsin Public 25 to 40% Sold But Mountain Fuel's Reaction is Uncertain | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/study-of-emmys-is-urged-by-nbc-network-to-help-pay-for-it-abc-has.html | STUDY OF EMMYS IS URGED BY N.B.C.; Network to Help Pay for It â€ŠA.B.C. Has Similar Plan | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/village-to-try-to-sway-morris-seeks-mayors-aid-to-keep-washington.html | â€ŠA,Â¿VILLAGEâ€ŠA,Â¨ TO TRY TO SWAY MORRIS; Seeks Mayor's Aid to Keep Washington Sq. Design | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/court-of-appeals-backs-slate-voting.html | COURT OF APPEALS BACKS SLATE VOTING | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/goldwater-says-foe-fought-gop-asserts-rockefeller-scored-policies.html | GOLDWATER SAYS FOE FOUGHT G.O.P.; Asserts Rockefeller Scored Policies of Eisenhower | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/city-is-observing-3d-tricentennial-beame-tells-how-it-is-done-for.html | CITY IS OBSERVING 3D TRICENTENNIAL; Beame Tells How It Is Done for One 300â€ŠA,Â¨Year Period | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/biographer-of-keats-wins-harvard-u-faculty-prize.html | Biographer of Keats Wins Harvard U. Faculty Prize | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/nehru-a-queer-mixture-of-east-and-west-and-led-the-struggle-for-a.html | Nehru, a â€ŠA,Â¿Queer Mixture of East and West,â€ŠA,Â¨ Led the Struggle for a, Modern India; DEVOTED HIS LIFE TO NATION'S CAUSE; Blended Skill in Politics With the Spiritualism of His Mentor, Gandhi | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/high-humidity-a-tonic-for-wool-carpeting.html | High Humidity a Tonic For Wool Carpeting | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/man-in-the-news-erins-father-figure-eamon-de-valera.html | Man in the News; Erin's Father Figure; Eamon de Valera | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/city-signs-contract-to-build-bikers-islandastoria-bridge.html | City Signs Contract to Build Bikers Islandâ€ŠA,Â¨Astoria Bridge | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/amendment-in-oklahoma.html | Amendment in Oklahoma | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/aid-accord-is-set-at-trade-parley-plan-is-designed-to-bolster.html | AID ACCORD IS SET AT TRADE PARLEY; Plan Is Designed to Bolster Underdeveloped Nations | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/court-denies-writ-on-hospital-plan.html | COURT DENIES WRIT ON HOSPITAL PLAN | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/elizabeth-to-visit-bonn-in-65-to-aid-reconciliation-effort.html | Elizabeth to Visit Bonn in '65 To Aid Reconciliation Effort | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/earnings-surge-for-paper-maker-west-virginia-pulps-profits-up-31-in.html | EARNINGS SURGE FOR PAPER MAKER; West Virginia Pulp's Profits Up 31 % in April Quarter | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/most-stocks-continue-to-drop-in-european-trading-market-in-paris.html | Most Stocks Continue to Drop in European Trading; MARKET IN PARIS RESISTS DECLINES; Bourse Index Holds Steady in Face of Downward Trend â€ŠA,Â¨London Issues Dip | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/glidden-plans-ohio-plant.html | Glidden Plans Ohio Plant | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/lisbon-bitter-over-goa-silent-on-nehrus-death.html | Lisbon, Bitter Over Goa, Silent on Nehru's Death | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/parkway-urged-to-forbid-trucks-safety-record-is-cited-by-town-in.html | PARKWAY URGED TO FORBID TRUCKS; Safety Record Is Cited by Town in Jersey | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/express-queried-by-us-aide-in-59-warehousing-eschief-tells-court-of.html | EXPRESS QUERIED BY U.S. AIDE IN â€ŠA,Â¨ 59; Warehousing Esâ€ŠA,Â¨Chief Tells Court of Foodâ€ŠA,Â¨Oil Dealings | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/us-science-aide-honored.html | U.S. Science Aide Honored | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/commission-traces-fatal-dallas-shots.html | COMMISSION TRACES FATAL DALLAS SHOTS | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/john-b-turner-60-dead-art-patron-and-editor.html | John B. Turner, 60, Dead; Art Patron and Editor | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/indian-team-honors-nehru.html | Indian Team Honors Nehru | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/johnson-welcomes-irelands-president-to-second-home.html | Johnson Welcomes Ireland's President To â€ŠA,Â¨Second Homeâ€ŠA,Â¨ | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/erhard-criticized-on-restitution-lag.html | ERHARD CRITICIZED ON RESTITUTION LAG | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/clarence-e-libby-paper-authority-teacher-and-pulp-industry.html | CLARENCE E. LIBBY PAPER AUTHORITY; Teacher and Pulp Industry Consultant Dies at 71 | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/perez-jimenez-in-caracas-for-trial-on-fraud-charge.html | Perez Jimenez in Caracas For Trial on Fraud Charge | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/observer-plan-for-closing-the-prize-gap.html | Observer; Plan for Closing the Prize Gap | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/us-allies-irked-on-loan-to-uar-40-million-from-world-fund-on-liberal.html | U.S. ALLIES IRKED ON LOAN TO U.A.R.; 40 Million From World Fund on Liberal Terms Pushed Through by Washington | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/four-are-candidates-to-succeed-nehru.html | Four Are Candidates to Succeed Nehru | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/scheuer-pressing-healey-in-bronx-hopes-to-reverse-62-result-with.html | SCHEUER PRESSING HEALEY IN BRONX; Hopes to Reverse '62 Result With Strong Campaign | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/willy-soverland-expands-in-brazil.html | WILLYSâ€šÃ„Â¥OVERLAND EXPANDS IN BRAZIL | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/lausche-says-transit-bill-would-aid-wealthy-cities.html | Lausche Says Transit Bill Would Aid â€šÃ„Â¥Wealthy Citiesâ€šÃ„Â¥ | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/cambodian-seeks-clarification.html | Cambodian Seeks Clarification | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/con-edison-offering-filed.html | Con Edison Offering Filed | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/williams-assails-baker-stock-deal-panel-denies-it-overlooked-gain.html | WILLIAMS ASSAILS BAKER STOCK DEAL; Panel Denies It Overlooked Gain of $27,000 on Sale | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/colombians-hail-regime-for-curbing-rural-strife.html | Colombians Hail Regime For Curbing Rural Strife | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/kubitschek-scored-on-candidacy-plans.html | KUBITSCHEK SCORED ON CANDIDACY PLANS | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/roberts-slightly-improved.html | Roberts Slightly Improved | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/braves-set-back-colts-20.html | Braves Set Back Colts, 2â€šÃ„Â®0 | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/airlines-seeking-insurance-curbs.html | AIRLINES SEEKING INSURANCE CURBS | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/time-for-the-mayor-to-speak-up.html | Time for the Mayor to Speak Up | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/in-the-nation-a-clear-line-of-republican-cleavage.html | In The Nation; A Clear Line of Republican Cleavage | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/letters-to-the-times-for-majority-rule-in-cyprus.html | Letters To The Times; For Majority Rule in Cyprus | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/senate-panel-votes-243-million-for-jobless-aid.html | Senate Panel Votes $24.3 Million for Jobless Aid | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/electricity-output-106-over-63-rate.html | ELECTRICITY OUTPUT 10.6% OVER '63 RATE | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/farley-is-honored-at-birthday-party.html | FARLEY IS HONORED AT BIRTHDAY PARTY | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/50-are-arrested-in-peru-in-emergency-after-riot.html | 50 Are Arrested in Peru In Emergency After Riot | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/steel-executive-frowns-melt-into-smiles-leaders-of-industry-have.html | Steel Executive' Frowns Melt Into Smiles; Leaders of Industry Have High Hopes for Record Year | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/ibm-names-two-senior-officers.html | I.B.M. Names Two Senior Officers | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/oilfood-labels-held-misleading-government-against-use-of.html | OILâ€šÃ„Â¥FOOD LABELS HELD MISLEADING; Government Against Use of â€šÃ„Â¥Poly unsaturatedâ€šÃ„Â¥ Label | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/cudzik-of-patriots-traded-to-broncos-then-to-bills.html | Cudzik of Patriots Traded To Broncos, Then to Bills | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/4000-spanish-miners-work.html | 4,000 Spanish Miners Work | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/booksauthors.html | Booksâ€šÃ„Â¥Authors | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/sandblom-indicted-in-texas-on-six-charges-of-fraud.html | Sandblom Indicted in Texas On Six Charges of Fraud | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/soviet-denounces-us-flights.html | Soviet Denounces U.S. Flights | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/brown-shoe-co.html | Brown Shoe co. | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/house-unit-votes-campobello-bill.html | House Unit Votes Campobello Bill | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/rail-wives-delay-trains.html | Rail Wives Delay Trains | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/ohio-state-u-lists-radio-and-tv-prizes.html | OHIO STATE U. LISTS RADIO AND TV PRIZES | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/building-workers-get-raise.html | Building Workers Get Raise | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/mrs-donohue-has-child.html | Mrs. Donohue Has Child | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/allegheny-dam-contract-given.html | Allegheny Dam Contract Given | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/u-of-maine-to-honor-bunche.html | U. of Maine to Honor Bunche | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/james-douglas-brown-to-wed-nina-e-hicks.html | James Douglas Brown To Wed Nina E. Hicks | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/new-era-predicted-in-labor-relations.html | NEW ERA PREDICTED IN LABOR RELATIONS | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/diamond-output-raised-by-british.html | DIAMOND OUTPUT RAISED BY BRITISH | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/children-brought-out-nehrus-love-for-india.html | Children Brought Out Nehru's Love for India | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/hindemith-tribute-sung-by-32-voices.html | HINDEMITH TRIBUTE SUNG BY 32 VOICES | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/senate-confirms-flag-promotions.html | SENATE CONFIRMS FLAG PROMOTIONS | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/drug-issues-rise-as-market-sags-report-vatican-may-review-stand-on.html | DRUG ISSUES RISE AS MARKET SAGS; Report Vatican May Review Stand on Contraceptives Buoys Pharmaceuticals; 451 STOCKS UP, 634 OFF; Steel Group Shows Strength â€‹â€‹Several Blue Chips Hit New Lows for Year | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/french-pavilion-loses-fair-lease-press-told-of-other-snags-but.html | FRENCH PAVILION LOSES FAIR LEASE; Press Told of Other Snags, but Officials Hail Outlook | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/miss-baruchs-will-aids-conservation.html | MISS BARUCH'S WILL AIDS CONSERVATION | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/mestalla-21-soccer-victor.html | Mestalla 2â€‹â€‹1 Soccer Victor | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/abandoned-car-auction.html | Abandoned Car Auction | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/nehru-is-mourned-by-african-indians.html | NEHRU IS MOURNED BY AFRICA's INDIANS | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/letters-to-the-times-jews-in-arab-countries-their-iii-treatment-it.html | Letters to The Times; Jews in Arab Countries; Their III Treatment, It Is Said, Antedated Creation of Israel | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/ted-collins-business-manager-for-kate-smith-30-years-dies-announcer.html | Ted Collins, Business Manager for Kate Smith 30 Years, Dies; Announcer and Producer, 64, Led Singer to Popularity on Radio, TV and Disks | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/letters-to-the-times-new-view-with-goldwater.html | Letters to The Times; New View With Goldwater | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/one-way-or-another-roger-maris-gets-his-home-run-downing-victor-on.html | One Way or Another, Roger Maris Gets His Home Run; DOWNING VICTOR ON 13â€‹â€‹3â€‹â€‹HIT ATTACK; Leftâ€‹â€‹Hander Shuts Out Tribe for 7 Inningsâ€‹â€‹Kralick Suffers First Defeat | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/zeckendorf-hit-by-gravest-crisis-stock-trading-is-suspended-briefly.html | ZECKENDORF HIT BY GRAVEST CRISIS; Stock Trading Is Suspended Briefly Over Default | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/birth-center-gets-us-grant.html | Birth Center Gets U.S. Grant | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/mayors-example-helping-trenton-move-to-integrated-area-raises-value.html | MAYOR'S EXAMPLE HELPING TRENTON; Move to Integrated Area Raises Value of Homesâ€‹â€‹Neighbors Spruce Up | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/theater-tonight.html | Theater Tonight | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/refinery-of-potash-to-expand-in-canada.html | REFINERY OF POTASH TO EXPAND IN CANADA | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/charles-n-whinston-dies-at-73-designed-many-structures-here.html | Charles N. Whinston Dies at 73; Designed Many Structures Here | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/troop-mutiny-reported.html | Troop Mutiny Reported | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/john-r-fisher.html | JOHN R. FISHER | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/diana-rice-writer-on-travel-85-dies.html | DIANA RICE, WRITER ON TRAVEL, 85, DIES | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/vote-on-closure-by-june-10-seen-mansfield-asserts-senators-tire-of.html | VOTE ON CLOSURE BY JUNE 10 SEEN; Mansfield Asserts Senators Tire of Rights Debate | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/matthew-follman-of-us-playing-card.html | MATTHEW FOLLMAN OF U.S. PLAYING CARD | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/archer-outpoints-barnes.html | Archer Outpoints Barnes | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/sweet-that-travel-well-aid-parties-by-mail-betters-butter.html | Sweet That Travel Well Aid Parties by Mail; Age Betters Butter Cakeâ€‹â€‹Frosting Bars Drying | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/new-yorker-pickets-rockefeller-on-coast.html | New Yorker Pickets Rockefeller on Coast | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/sweepstakes-drawing-in-july.html | Sweepstakes Drawing in July | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/spain-says-castro-sought-mediation.html | SPAIN SAYS CASTRO SOUGHT MEDIATION | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/fighting-in-laos-done-delicately-great-battles-are-reported-but-few.html | FIGHTING IN LAOS DONE DELICATELY; Great Battles Are Reported. but Few Men Die | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/civic-center-plan-called-advance-architects-praise-portions-of.html | CIVIC CENTER PLAN CALLED â€‹â€‹ADVANCEâ€‹â€‹; Architects Praise Portions of Revised Proposal | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/rome-lawyer-gets-top-post-at-olivetti.html | Rome Lawyer Gets Top Post at Olivetti | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/realty-schemes-on-li-attacked-suffolk-bar-says-misleading.html | REALTY SCHEMES ON L.I. ATTACKED; Suffolk Bar Says Misleading Applications for Loans Victimize Thousands; MEMBERS GET WARNING; In a Typical Case Cost of a House Is Inflated to Show â€šÃ„Ã´Down Paymentâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/president-is-selected-by-dover-corporation.html | President Is Selected By Dover Corporation | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/harry-cooper.html | HARRY COOPER | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/allegation-disputed.html | Allegation Disputed | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/gains-are-foreseen-in-latin-investment.html | GAINS ARE FORESEEN IN LATIN INVESTMENT | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/city-center-ends-year-in-the-black-fiscal-period-first-to-close.html | CITY CENTER ENDS YEAR IN THE BLACK; Fiscal Period First to Close With Profit Since 1948 | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/action-in-romney-incident.html | Action in Romney Incident | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/contract-award.html | CONTRACT AWARD | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/birth-control-review-is-hinted-by-cardinal-and-vatican-paper.html | Birth Control Review Is Hinted By Cardinal and Vatican Paper | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/abraham-podway-assisted-refugees.html | ABRAHAM PODWAY, ASSISTED REFUGEES | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/2-more-la-units-are-merged-here-efficiency-sought.html | 2 More I.L.A. Units Are Merged Here; Efficiency Sought | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/french-envoy-in-peking.html | French Envoy in Peking | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/new-us-envoy-in-denmark.html | New U.S. Envoy in Denmark | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/dallas-pastors-name-negro.html | Dallas Pastors Name Negro | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/birdland-home-of-cool-jazz-switches-the-beat-for-dancing.html | Birdland, Home of â€šÃ„Ã´Cool Jazz,â€šÃ„Ã´ Switches the Beat for Dancing | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/key-katanga-city-periled-by-rebels-albertville-airfield-is-seized.html | KEY KATANGA CITY PERILED BY REBELS; Albertville Airfield Is Seized â€šÃ„Ã¨U.S. Plane Turns Back | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/resolution-applauded.html | Resolution Applauded | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/renewal-authority-sought-for-harlem.html | RENEWAL AUTHORITY SOUGHT FOR HARLEM | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/cambodian-violations-charged.html | Cambodian Violations Charged | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/nehru-warmly-greeted-in-moscow-on-55-visit.html | Nehru Warmly Greeted In Moscow on '55 Visit | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/supplies-of-fuel-oils-advance-as-gasoline-inventories-drop.html | Supplies of Fuel Oils Advance As Gasoline Inventories Drop | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/nassau-to-raise-pay-of-7500-employes.html | NASSAU TO RAISE PAY OF 7,500 EMPLOYES | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/mikoyan-ends-visit-to-japan.html | Mikoyan Ends Visit to Japan | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/disclosure-rule-adopted-by-sec-customers-must-be-notified-of-risks.html | DISCLOSURE RULE ADOPTED BY S.E.C.; Customers Must Be Notified of Risks in Leaving Cash With Brokerage House | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/mrs-susman-bows-in-tennis-miss-bueno-ousts-american-in-paris.html | Mrs. Susman Bows in Tennis; MISS BUENO OUSTS AMERICAN IN PARIS; Brazilian Joined by Misses Smith, Turner, Schultze in Semiâ€šÃ„Ã´Final Round | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/racial-strife-in-guiana.html | Racial Strife in Guiana | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/3000000th-visitor-known-on-as-an-electronic-number.html | 3,000,000th Visitor Known On as an Electronic Number | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/court-upholds-removal-of-read-from-primary.html | Court Upholds Removal Of Read From Primary | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/presidential-disability-amendment-is-voted-by-senate-panel.html | Presidential Disability Amendment Is Voted By Senate Panel | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/raytheon-profit-climbs-sharply-meeting-told-earnings-rose-by-40-per.html | RAYTHEON PROFIT CLIMBS SHARPLY; Meeting Told Earnings Rose by 40 Per Cent in April | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/campbell-drives-352-mph.html | Campbell Drives 352 M.P.H. | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/korean-students-demonstrate.html | Korean Students Demonstrate | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/nazis-challenged-on-budapest-roks.html | NAZIS CHALLENGED ON BUDAPEST ROLES | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/miss-ellen-eyler-will-be-married-to-john-bates-jr-north-dakota.html | Miss Ellen Eyler Will Be Married To John Bates Jr.; North Dakota Graduate Engaged to Lawyer â€šÃ„Ã¨June 27 Bridal | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/truman-to-miss-dinner.html | Truman to Miss Dinner | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/us-and-euratom-to-exchange-data-sign-2-pacts-to-cooperate-in-energy.html | U.S. AND EURATOM TO EXCHANGE DATA; Sign 2 Pacts to Cooperate in Energy Development | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/british-auto-output-climbs.html | British Auto Output Climbs | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/house-rejects-bill-to-raise-insurance-limit-on-savings.html | House Rejects Bill to Raise Insurance Limit on Savings | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/plan-is-outlined-on-kennedy-center.html | PLAN IS OUTLINED ON KENNEDY CENTER | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/english-national-soccer-team-overwhelms-us-squad-here-1004-goals.html | English National Soccer Team Overwhelms U.S. Squad Here, 10â€¦Â¹â€¦4 GOALS BY HUNT MARK ONSLAUGHT; American Squad Takes Only 8 Clear Shots at Nets in Randalls Island Game | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/school-idea-backed-by-presbyterians.html | SCHOOL IDEA BACKED BY PRESBYTERIANS | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/clyde-wares.html | CLYDE WARES | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/negroes-deplore-hasidic-patrols-decry-vigilante-action-by-brooklyn.html | NEGROES DEPLORE HASIDIC PATROLS; Decry â€¦Â¹â€˜Vigilantâ€¦Â¹â€™ Action by Brooklyn Sectâ€¦Â¹â€¦ Police Also Condemn Move | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/mountain-found-off-japan.html | Mountain Found Off Japan | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/suit-says-central-cut-rates-unfairly.html | SUIT SAYS CENTRAL CUT RATES UNFAIRLY | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/vigilantes-or-police.html | Vigilantes or Police? | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/houston-places-big-bond-issues-two-groups-win-135-and-10-million.html | HOUSTON PLACES BIG BOND ISSUES; Two Groups Win $13.5 and $10 Million Offerings | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/fire-sweeps-jersey-waterfront-5-piers-destroyed-15-men-hurt.html | Fire Sweeps Jersey Waterfront; 5 Piers Destroyed, 15 Men Hurt | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/theateroriginal-knack-ann-jelloces-play-directed-by-nichols.html | TheaterOriginal â€¦Â¹â€˜Knackâ€¦Â¹â€™; Ann Jelloce's Play Directed by Nichols | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/un-is-again-urged-to-act-on-apartheid.html | U.N. IS AGAIN URGED TO ACT ON APARTHEID | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/the-heart-of-a-nation.html | The Heart of a Nation | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/sea-ski-company-and-pennsylvania-optical.html | Sea & Ski Company And Pennsylvania Optical | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/gm-gives-up-french-site.html | G.M. Gives Up. French Site | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/archers-sevenunderpar-64-leads-by-a-stroke-in-70000-speedway-golf.html | Archer's Sevenâ€¦Â¹â€˜Underâ€¦Â¹â€™Par 64 Leads by a Stroke in $70,000 Speedway Golf; CAMPBELL, AT 65 TIED WITH KNEECE; Leader Cards Record 29 for 2d Nineâ€¦Â¹â€¦Sanders, Bayer and Nagle Score 66's | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/cardigan-bay-85-in-pace-tonight-11-listed-to-startatyonkers.html | CARDIGAN BAY 85â€¦Â¹â€¦5 IN PACE TONIGHT; 11 Listed to StartatYonkers in $64,000 Good Time | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/j-b-s-hardman-weds-mrs-virginia-margolin.html | J. B. S. Hardman Weds Mrs. Virginia Margolin | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/house-committee-votes-all-of-aid-panel-leaves-authorization-intact.html | HOUSE COMMITTEE VOTES ALL OF AID; Panel Leaves Authorization Intact for the First Timeâ€¦Â¹â€¦$3.5 Billion Approved | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/degrees-of-inflation-economists-debating-whether-mild-price.html | Degrees of Inflation; Economists Debating Whether Mild Price Instability Can Be Desirable | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/injury-is-costly-to-the-scoundrel-inflamed-foreleg-puts-colt-out.html | INJURY IS COSTLY TO THE SCOUNDREL; Inflamed Foreleg Puts Colt Out of Racing Six Months | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/chess-a-19yearold-chilean-star-rises-by-eclipsing-countryman.html | Chess : A 19â€¦Â¹â€˜yearâ€¦Â¹â€™old Chilean Star Rises by Eclipsing Countryman | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/western-air-lines.html | Western Air Lines | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/sniderdunn.html | Sniderâ€¦Â¹â€¦Dunn | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/5-plays-scheduled-for-spoleto-event.html | 5 PLAYS SCHEDULED FOR SPOLETO EVENT | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/goldwater-gets-a-florida-rebuff-unpledged-slate-is-picked-for-gop.html | GOLDWATER GETS A FLORIDA REBUFF; Unpledged Slate Is Picked for G.O.P. Convention | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/lodges-son-asks-californians-to-back-rockefeller-in-primary.html | Lodge's Son Asks Californians To Back Rockefeller in Primary | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/ulbricht-appeals-to-erhard-for-joint-atomarms-bane.html | Ulbricht Appeals to Erhard For Joint Atomâ€¦Â¹â€˜Arms Bane | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/nuxhall-shuts-out-dodgers.html | Nuxhall Shuts Out Dodgers | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/mahaffey-beats-pirates-on-4-hits-allows-only-one-man-beyond-first.html | MAHAFFEY BEATS PIRATES ON 4 HITS; Allows Only One Man Beyond First in Phils' 2â€¦Â¹â€¦0 Victory | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/spain-in-relay-ii-network.html | Spain in Relay II Network | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/index-of-commodity-prices-declines-03-to-951-level.html | Index of Commodity Prices Declines 0.3 to 95.1 Level | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/carrier-crop.html | Carrier Crop. | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/treasurys-cost-rises-in-oneyear-bill-sale.html | Treasury's Cost Rises In Oneâ€Year Bill Sale | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/transport-news-air-cargo-grows-sealand-services-change-sos-talks-in.html | TRANSPORT NEWS: AIR CARGO GROWS; Seaâ€Land Services Change â€Ś.U. Talks in Canada | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/reynolds-scores-in-politics.html | Reynolds Scores in Politics | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/india-victor-in-soccer-20.html | India Victor in Soccer, 2â€0 | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/consular-treaty-ready-for-signing-by-us-and-soviet-agreement-to.html | CONSULAR TREATY READY FOR SIGNING BY U.S. AND SOVIET; Agreement to Give Greater Protection to Americans Who Travel in Russia; OFFICES TO BE SET UP; Pact Is First Bilateral One Between 2 Nationsâ€An Aim Is to Promote Trade | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/us-sues-to-end-scrippss-ownership-of-cincinnati-enquirer.html | U.S. Sues to End Scripps's Ownership of Cincinnati Enquirer | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/peter-sitkin-to-wed-emily-jane-malsin.html | Peter Sitkin to Wed Emily Jane Malsin | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/2-us-pianists-perform-in-brussels-contest-finals.html | 2 U.S. Pianists Perform In Brussels Contest Finals | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/bill-to-curb-illegitimacy-is-signed-in-mississippi.html | Bill to Curb Illegitimacy Is Signed in Mississippi | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/fire-one-captures-jump-off-at-devon.html | FIRE ONE CAPTURES JUMP OFF AT DEVON | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/price-tag-on-bail-decried-by-warren.html | â€PRICE TAGâ€ ON BAIL DECRIED BY WARREN | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/6000-stone-an-indian-train-in-effort-to-get-to-funeral.html | 6,000 Stone an Indian Train In Effort to Get to Funeral | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/night-watch-in-crown-heights-hasidic-patrols-search-shadows.html | Night Watch in Crown Heights; Hasidic Patrols Search Shadows; â€Ś.â€Maccabeeâ€Ś.â€ Youths in Radio Cars Check 100â€Ś.â€Block Area in Constant Alert, Armed Only With Whistles | True | <b>By | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/soviet-five-beats-france.html | Soviet Five Beats France | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/sidelights-new-car-offered-by-mitsubishi.html | Sidelights; New Car Offered By Mitsubishi | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/crowds-extend-hours-for-kennedy-exhibit.html | Crowds Extend Hours For Kennedy Exhibit | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/lawyer-for-mrs-stevenson-opposes-conservator-plan.html | Lawyer for Mrs. Stevenson Opposes Conservator Plan | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/wallace-is-denied-a-forum-in-georgia.html | WALLACE IS DENIED A FORUM IN GEORGIA | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/declines-comment.html | Declines Comment | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/henry-friedman-us-medical-aide-supervisor-in-ports-barge-office-for.html | HENRY FRIEDMAN, U.S. MEDICAL AIDE ; Supervisor in, Port's Barge Office for 48 Years Dies | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/rusk-heading-delegation-to-pay-tribute-in-india.html | Rusk Heading Delegation To Pay Tribute in India | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/state-court-orders-hearings-over-philadelphia-ballots.html | State Court Orders Hearings Over Philadelphia Ballots | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/2-issues-offered-for-gas-concern-25-million-of-mountain-fuel.html | 2 ISSUES OFFERED FOR GAS CONCERN; $25 Million of Mountain Fuel Securities Go on Sale | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/power-agency-appointee-wins-support-of-proxmire.html | Power Agency Appointee Wins Support of Proxmire | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/mrs-george-c-thayer.html | MRS. GEORGE C. THAYER | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/college-sports-notes-unbeaten-army-navy-to-battle-for-lacrosse.html | College Sports Notes; Unbeaten Army, Navy to Battle For Lacrosse Title on Saturday | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/milan-team-tops-madrid-in-final-wins-30-before-74000-to-take.html | MILAN TEAM TOPS MADRID IN FINAL; Wins, 3â€1, Before 74,000 to Take European Soccer Cup | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/british-lament-loss-of-old-foe-home-leaving-for-funeral-praises-nehru.html | BRITISH LAMENT LOSS OF OLD FOE; Home, Leaving for Funeral, Praises Nehru, â€Śa Friendâ€Ś | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/air-force-chaplain-keeps-his-zip-code-and-captaincy-too.html | Air Force Chaplain Keeps His Zip Code And Captaincy, Too | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/marlin-bay-takes-aqueduct-feature-to-complete-riding-triple-for.html | Marlin Bay Takes Aqueduct Feature to Complete Riding Triple for Yeaza; FAVORITE IS FIRST BY A HALFâ€Ś.â€LENGTH; Marlin Bay Outruns. Stephen Fosterâ€Ś.â€Tom Cat, Strong Second Choice, Seventh | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/clinton-track-team-takes-12th-bronx-title-in-13-years.html | Clinton Track Team Takes 12th Bronx Title in 13 Years | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/conservative-party-seeks-to-sap-rockefellers-power-in-primary.html | Conservative Party Seeks to Sap Rockefeller's Power in Primary | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/william-j-mulkeen.html | WILLIAM J. MULKEEN | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/brando-urges-use-of-ethnic-humor-deplores-loss-of-dignified-jests.html | BRANDO URGES USE OF ETHNIC HUMOR; Deplores Loss of Dignified Jests of Racial Groups | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/city-plans-to-seek-substitute-for-ddt.html | CITY PLANS TO SEEK SUBSTITUTE FOR DDT | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/robert-smotherman-jr-is-fiance-of-mary-ray.html | Robert Smotherman Jr. Is Fiance of Mary Ray | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/architectural-forum-dropped-house-and-home-magazine-sold.html | Architectural Forum Dropped; House and Home Magazine Sold | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/child-to-mrs-keane-jr.html | Child to Mrs. Keane Jr. | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/malinovsky-visits-belgrade.html | Malinovsky Visits Belgrade | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/bonn-is-pleased-by-plan.html | Bonn Is Pleased by Plan | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/us-convoy-enters-berlin.html | U.S. Convoy Enters Berlin | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/rights-leaders-voice-optimism-judge-marshall-is-honored-by-naacp.html | RIGHTS LEADERS VOICE OPTIMISM; Judge Marshall Is Honored by N.A.A.C.P. Fund | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/khrushchev-lauds-nehru-as-a-frien-of-mankind.html | Khrushchev lauds Nehru as a Frien of Mankind | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/commoditiesfutures-prices-of-world-sugar-contracts-decline-in.html | Commodities:Futures Prices of World Sugar Contracts Decline in Active Trading; WHEAT WEAKENS; SOYBEANS MIXED; Pork Bellies Sink to Lows for 1964 in Liquidation â€šÃ„Â¢Cotton Advances | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/brooklyn-hospital-to-gain.html | Brooklyn Hospital to Gain | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/argentine-unions-seize-1000-plants-workers-stage-sitdowns-to-back.html | ARGENTINE UNIONS SEIZE 1,000 PLANTS; Workers Stage Sitdowns to Back Wage Demands | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/french-foreign-minister-is-due-in-madrid-today.html | French Foreign Minister Is Due in Madrid Today | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/selznick-screen-trophies-presented-by-stevenson.html | Selznick Screen Trophies Presented by Stevenson | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/twa-due-to-buy-supersonic-craft-but-tillinghast-considers-them-a.html | T.W.A. DUE TO BUY SUPERSONIC CRAFT; But Tillinghast Considers Them â€šÃ„Â'a Bad Dreamâ€šÃ„Â¨ | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/a-benefit-cruise-to-worlds-fair-is-set-on-june-17-1000-to-attend.html | A Benefit Cruise To World's Fair Is Set on June 17; 1,000 to Attend Event for Boys Harbor and Consultation Service | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/terriers-pick-two-captains.html | Terriers Pick Two Captains | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/ultronic-elects-officer.html | Ultronic Elects Officer | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/housing-colony-in-fort-lee-sold-linwood-park-development-is-bought.html | HOUSING COLONY IN FORT LEE SOLD; Linwood Park Development Is Bought by Investors | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/lowermurphy.html | Lowerâ€šÃ„Â¨Murphy | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/tv-3d-town-meeting-wilson-schumann-fulbright-and-nixon-discuss-the.html | TV: 3d â€šÃ„Â'Town Meetingâ€šÃ„Â'; Wilson, Schumann, Fulbright and Nixon Discuss the World Via Telstar II | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/standard-statistics-fills-post.html | Standard Statistics Fills Post | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/george-patterson-led-fuel-concerns.html | GEORGE PATTERSON, LED FUEL CONCERNS | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/hallmark-puts-icing-on-campaign.html | Hallmark Puts Icing on Campaign | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/minor-price-changes-are-shown-in-foreign-currency-dealings.html | Minor Price Changes Are Shown in Foreign Currency Dealings | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/23686-freed-by-saigon-since-overthrow-of-diem.html | 23,686 Freed by Saigon Since Overthrow of Diem | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/cuba-to-educate-hands-and-heads-every-student-will-learn-a-trade-in.html | CUBA TO EDUCATE HANDS AND HEADS; Every Student Will Learn a Trade in High School | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/10000-reprieve-for-mr-charlie-rockefeller-family-gifts-keep-baldwin.html | $10,000 REPRIEVE FOR MR. CHARLIE; Rockefeller Family Gifts Keep Baldwin Play Going | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/new-opera-opens-swedish-festival-vision-of-therese-in-the.html | NEW OPERA OPENS SWEDISH FESTIVAL; â€šÃ„Â'Vision of Thereseâ€šÃ„Â' Given in the Round at Stockholm | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/air-photos-in-laos-said-to-show-north-vietnams-aid-to-proreds.html | Air Photos in Laos Said to Show North Vietnam's Aid to Proâ€šÃ„Â¨Reds | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/us-planes-sent-to-laos-for-use-against-proreds-28s-supplied-at.html | U.S PLANES SENT TO LAOS FOR USE AGAINST PRO'REDS; T'28'Sâ€šÃ„Â¢28's Supplied at Request of Premierâ€šÃ„Â¨Bundy Goes to London to Confer | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/his-life-was-indias-nehrus-aim-to-salve-nations-wounds-exemplifies.html | His Life Was India's; Nehru's Aim to Salve Nation's Wounds Exemplifies a Garland of His Legacies | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/chile-said-changing-copper-price-stand.html | CHILE SAID CHANGING COPPER PRICE STAND | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/crew-asks-us-to-solve-killing-on-norwegian-ship.html | Crew Asks U.S. to Solve Killing on Norwegian Ship | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/cuba-to-move-clocks-up.html | Cuba to Move Clocks Up | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/new-logan-chief-25-at-work-as-always.html | New Logan Chief, 25, At Work as Always | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/likelihood-of-spring-football-still-far-off-ivy-coaches-told.html | Likelihood of Spring Football Still Far Off, Ivy Coaches Told | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/republic-corp-suing-its-chief-seeking-a-tally-of-his-profits.html | Republic Corp. Suing Its Chief, Seeking a Tally of His Profits | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/principals-oppose-ending-junior-highs.html | PRINCIPALS OPPOSE ENDING JUNIOR HIGHS | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/revere-copper-elects-a-new-vice-president.html | Revere Copper Elects A New Vice President | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/the-consular-treaty.html | The Consular Treaty | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/us-will-consider-plan-to-count-tips-for-social-security.html | U.S. Will Consider Plan to Count Tips For Social Security | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/singer-company-and-remington-corp.html | Singer Company And Remington Corp. | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/books-of-the-times-end-papers.html | Books Of The Times ; End Papers | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/the-theater-two-plays-by-ionesco-the-new-tenant-and-victims-of-duty.html | The Theater: Two Plays by Ionesco; â€śThe New Tenantâ€ť and â€śVictims of Dutyâ€ť Seen; Oneâ€™s Actors Are Given as Writers Stage | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/two-scholars-share-power-in-india.html | Two Scholars Share Power in India | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/letters-to-the-times-beame-answers-morris-controller-repeats-his.html | Letters to the Times; Beame Answers Morris; Controller Repeats His Views on Postâ€™s Fair Funds for Schools | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/theology-degrees-awarded.html | Theology Degrees Awarded | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/friendly-chosen-to-receive-columbia-journalism-award.html | Friendly Chosen to Receive Columbia Journalism Award | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/richard-w-doerschuck-74-insurance-executive-dies.html | Richard W. Doerschuck, 74, Insurance Executive, Dies | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/acquisition-set-for-li-lighting-share-exchange-approved-with.html | ACQUISITION SET FOR L.I. LIGHTING; Share Exchange Approved With Patchogue Electric | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/hindemith-sonatas-played-at-concert.html | HINDEMITH SONATAS PLAYED AT CONCERT | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/university-bars-rockefeller-talk-loyola-contends-invitation-was.html | UNIVERSITY BARS ROCKEFELLER TALK; Loyola Contends Invitation Was Taken as Support | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/maurice-zilkha-financier-dead-member-of-banking-family-managed-in.html | MAURICE ZILKHA, FINANCIER DEAD; Member of Banking Family Managed in Middle East | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/bonn-defense-chief-in-london.html | Bonn Defense Chief in London | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/governors-expenses-studied.html | Governor's Expenses Studied | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/official-accuses-police-in-guiana-minister-says-volunteers-did-not.html | OFFICIAL ACCUSES POLICE IN GUIANA; Minister Says Volunteers Did Not Check Rioters | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/government-sues-missile-supplier-wants-millions-back-from-concern.html | GOVERNMENT SUES MISSILE SUPPLIER; Wants Millions Back From Concern Linked to Black | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-28 | 1964-05-28 | https://www.nytimes.com/1964/05/28/archives/books-of-the-times-a-lady-bountiful-road-is-not-always-rosy.html | Books of The Times ; A Lady Bountiful's Road Is Not Always Rosy | True | | 1992-05-29 | RE0000580675 | B00000112493 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/reds-tie-dodgers-in-17inning-game.html | REDS TIE DODGERS IN 17â€‘INNING GAME | False | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 0001-01-01 | https://www.nytimes.com/1964/05/29/mississippi-sells-two-bond-issues.html | MISSISSIPPI SELLS TWO BOND ISSUES | False | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 0001-01-01 | https://www.nytimes.com/1964/05/29/gonzalez-ready-to-box-fernandez.html | GONZALEZ READY TO BOX FERNANDEZ | False | By DEANS McGOWEN | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/homer-by-mays-beats-cards-21.html | HOMER BY MAYS BEATS CARDS, 2â€‘1 | False | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 0001-01-01 | https://www.nytimes.com/1964/05/29/farm-prices-show-drop-in-month-ended-may-15.html | Farm Prices Show Drop In Month Ended May 15 | False | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 0001-01-01 | https://www.nytimes.com/1964/05/29/castle-cook-foresees-profitrise-for-fiscal-63.html | Castle & Cook Foresees Profitâ€™Rise for Fiscal â€™63 | False | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 0001-01-01 | https://www.nytimes.com/1964/05/29/w-r-thompson-72-built-ships-in-30s.html | W. R. THOMPSON, 72, BUILT SHIPS IN 30's | False | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/mets-suffer-5th-shutout-in-2-weeks-as-cubs-held-to-2-hits-win-by-20.html | Mets Suffer 5th Shutout in 2 Weeks as Cubs, Held to 2 Hits, Win by 2â€‘0 | False | By JOSEPH DURSO; Special to The New York Times | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/jersey-ends-bottleneck-on-route-3.html | Jersey Ends Bottleneck on Route 3 | False | Special to The New York Times | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/athletics-triumph-over-white-sox-41.html | ATHLETICS TRIUMPH OVER WHITE SOX, 4â€‘1 | False | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 0001-01-01 | https://www.nytimes.com/1964/05/29/accused-queens-slayer-will-face-trial-on-june-8.html | Accused Queens Slayer: Will Face Trial on June 8 | False | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/colts-3-runs-in-8th-defeat-braves-42.html | COLTS 3 RUNS IN 8TH DEFEAT BRAVES, 4-2 | False | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 0001-01-01 | https://www.nytimes.com/1964/05/29/factory-leased-at-601-w-26th-st.html | FACTORY LEASED AT 601 W. 26TH ST. | False | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/twin-homer-in-13th-downs-angels-43.html | TWIN HOMER IN 13TH DOWNS ANGELS, 4â€‘3 | False | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/british-pound-drops-6-points-canadian-dollar-also-declines.html | British Pound Drops 6 Points; Canadian Dollar Also Declines | False | | 1992-05-29 | RE0000580677 | B00000112495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/books-of-the-times-an-urbane-view-of-cultural-crimes-the-cart-and.html | Books of The Times; An Urbane View of Cultural Crimes; THE CART AND THE HORSE. By Louis Kronenberger. 213 pages. Knopf. $4.95. | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/girl-is-attorney-general.html | Girl is â€šÃ„Ã²Attorney Generalâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/miss-rosenbaum-is-attended-by-3-at-her-wedding-married-in-garden-of.html | Miss Rosenbaum Is Attended by 3 At Her Wedding; Married in Garden of Parentsâ€šÃ„Ã´ Home to Dr. Herman Grishaver | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/dillon-of-vikings-believed-drowned.html | Dillon of Vikings Believed Drowned | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/healey-is-backed-by-former-rival-greenman-attacks-scheuer-in-wake.html | HEALEY IS BACKED BY FORMER RIVAL; Greenman Attacks Scheuer in Wake of Disqualification | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/harlem-the-tension-underneath-youths-study-karate-police-keep-watch.html | Harlem: The Tension Underneath; Youths Study Karate, Police Keep Watch and People Worry | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/hasidim-may-drop-roving-patrol-cars.html | Hasidim May Drop Roving Patrol Cars | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/theateryumyum-tree-comedy-revival-given-at-the-mayfair.html | Theaterâ€šÃ„Ã´Yumâ€šÃ„Ã²Yum Treeâ€šÃ„Ã´; Comedy Revival Given at the Mayfair | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/2-hurt-in-clash-in-st-augustine-whites-attack-newsmen-as-negroes.html | 2 HURT IN CLASH IN ST. AUGUSTINE; Whites Attack Newsmen as Negroes Conduct March | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/bridge-tournament-to-decide-regional-championship.html | Bridge: Tournament to Decide Regional Championship | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/letters-to-the-times-indifference-of-police.html | Letters To The Times; Indifference of Police | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/chile-32-zone-tennis-victor.html | Chile 3â€šÃ„Ã¬2 Zone Tennis Victor | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/fabric-and-clothes-design-meshed-by-hoosier-design-meshed-by-hoosier-in-milan-rollicking.html | Fabric and Clothes Design Meshed by Hoosier in Milan; Rollicking Textiles Used in Apparel by Ken Scott | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/u-s-studies-plan-to-import-animals-facing-extinction.html | U. S. Studies Plan To Import Animals Facing Extinction | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/couve-de-murville-in-spain.html | Couve de Murville in Spain | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/us-flans-an-apology.html | U.S. Flans an Apology | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/duvalier-appeals-for-us-understanding-of-conditions-in-haiti.html | Duvalier Appeals for U.S. Understanding of Conditions in Haiti | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/mcmahon-signs-with-royals.html | McMahon Signs With Royals | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/westchester-pga-honors-werden-and-phil-turnesa.html | Westchester P.G.A. Honors Werden and Phil Turnesa | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/anaconda-announces-shifts-in-its-top-leadership-brinckerhof-f-and.html | Anaconda Announces Shifts in Its Top Leadership; Brinckerhof f and Parkinson Named to Posts of Vice Chairman and President | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/real-estate-board-picks-7-governors.html | REAL ESTATE BOARD PICKS 7 GOVERNORS | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/mrs-sue-cathcart-48-judy-garlands-sister.html | Mrs Sue Cathcart, 48, Judy Garland's Sister | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/primaries-across-the-river.html | Primaries Across The River | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/penn-stations-obituary-proclaimed-in-new-sign.html | Penn Station's Obituary Proclaimed in New Sign | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/president-orders-toplevel-review-on-asia-situation-aides-to-meet-in.html | PRESIDENT ORDERS TOPâ€šÃ„Ã²LEVEL REVIEW ON ASIA SITUATION; Aides to Meet in Honolulu on How to Cope With Reds in Laos and South Vietnam; TALKS TO BEGIN MONDAY; Rusk, McNamara, Taylor and Lodge to Participate in Twoâ€šÃ„Ã²Day Conference | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/soviet-executes-4-in-theft.html | Soviet Executes 4 in Theft | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/britains-new-york-consul-is-named-envoy-to-panama.html | Britain's New York Consul Is Named Envoy to Panama | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/sidelights-economys-pace-held-quicker.html | Sidelights; Economy's Pace Held Quicker | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/sixation-talks-onlaos-proposed-polish-plan-would-omit-us-from.html | SIXâ€šÃ„Ã²NATION TALKS ONâ€šÃ„Ã²LAOS PROPOSED; Polish Plan Would Omit U.S. From Meeting on Crisis | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/commodities-index-unchanged-at-948.html | COMMODITIES INDEX UNCHANGED AT 94.8 | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/parisian-stylists-apply-their-youth-to-fashions.html | Parisian Stylists Apply Their Youth to Fashions | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/us-and-soviet-pianists-heard-in-beigian-finals.html | U.S. and Soviet Pianists Heard in Beigian Finals | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/max-dorfman.html | MAX DORFMAN | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/david-e-glavin.html | DAVID E. GLAVIN | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/long-island-lighting-cuts-gas-and-electric-rates.html | Long Island Lighting Cuts Gas and Electric Rates | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/third-ear-opens-at-premise-theater-new-production-staged-by-elaine.html | â€šÃ‚Â'Third Earâ€šÃ‚Â' Opens at Premise Theater; New Production Staged by Elaine May; Renee Taylor Excels in Company of 5 | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/memorial-day-to-trim-auto-output-this-week.html | Memorial Day to Trim Auto Output This Week | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/msgr-joseph-t-clune.html | MSGR. JOSEPH T. CLUNE | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/sports-of-the-times-here-comes-willie.html | Sports of The Times; Here Comes Willie | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/two-buckley-foes-sue-on-voter-lists.html | TWO BUCKLEY FOES SUE ON VOTER LISTS | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/customspatentappeals-court.html | Customsâ€šÃ‚Â'Patent Appeals Court | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/lingtemco-seeks-to-buy-own-stock.html | Lingâ€šÃ‚Â'Temco Seeks To Buy Own Stock | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/suit-testing-ban-on-fair-picketing-hearing-set-for-tuesday-on-bid.html | SUIT TESTING BAN ON FAIR PICKETING; Hearing Set for Tuesday on Bid for Injunction | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/khrushchev-in-egypt.html | Khrushchev in Egypt | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/2-big-ports-face-rail-rate-fight-b-o-to-battle-central-on-bid-to.html | 2 BIG PORTS FACE RAIL RATE FIGHT; B. & O. to Battle Central on Bid to Cut Some Tariffs | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/hop-for-the-hopeless.html | Hop for the Hopeless | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/spahn-awarded-10000-by-court-biography-without-consent-held.html | SPAHN AWARDED $10,000 BY COURT; Biography Without Consent Held Violation of Privacy | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/235-million-alaska-bill-is-signed-by-president.html | $23.5 Million Alaska Bill Is Signed by President | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/149-of-draft-age-announce-they-wont-fight-in-vietnam.html | 149 of Draft Age Announce They Won't Fight in Vietnam | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/rubell-wins-twice-in-tennis-at-creek.html | RUBELL WINS TWICE IN TENNIS AT CREEK | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/us-fighter-stopped-in-italy.html | U.S. Fighter Stopped in Italy | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/baton-rouge-opens-parks.html | Baton Rouge Opens Parks | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/screen-ring-of-treason-british-spy-drama-in-premiere-at-beekman.html | Screen: â€šÃ‚Â'Ring of Treasonâ€šÃ‚Â'; British Spy Drama in Premiere at Beekman | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/20-trains-are-delayed-by-fire-under-park-ave.html | 20 Trains Are Delayed By Fire Under Park Ave. | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/hospital-is-accused-of-mistreatment.html | Hospital Is Accused of Mistreatment | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/sympathy-from-manila.html | Sympathy From Manila | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/career-diplomat-is-chosen-as-ambassador-to-niger.html | Career Diplomat Is Chosen As Ambassador to Niger | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/major-wrote-of-shortages.html | Major Wrote of Shortages | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/finkelweinstein.html | Finkelâ€šÃ‚Â®Weinstein | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/security-title-elects-new-board-member.html | Security Title Elects New Board Member | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/mens-ties-are-womens-business-two-wives-partners-in-a-concern-that.html | Men's Ties Are Women's Business: Two Wives Partners in a Concern That Makes Cravats; Custom Neckwear Is Cut From Italian Silk Speedily | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/man-in-the-news-architect-of-policy-william-putnam-bundy.html | Man in the News; Architect of Policy; William Putnam Bundy | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/northern-protests-pondered.html | Northern Protests Pondered | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/operation-friend-the-police-begin-a-course-in-thewords-and-ways-of.html | â€šÃ‚Â'Operation Friendâ€šÃ‚Â': The Police Begin a Course in the Words and Ways of Puerto Ricans: Policemen Schooled on Easing Tension With the Puerto Ricans | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/gop-roff-fixers-are-given-a-rebuff-by-johnson-tenants.html | G.O.P. Roff Fixers Are Given a Rebuff By Johnson Tenants | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/german-held-three-years-as-spy-returns-to-the-west.html | German Held Three Years As Spy Returns to the West | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/mayor-backs-koch-in-de-sapio-fight.html | Mayor Backs Koch In De Sapio Fight | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/chou-welcomes-red-dean.html | Chou Welcomes â€šÃ‚Â'Red Deanâ€šÃ‚Â' | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/15-baptist-ministers-on-coast-bid-rockefeller-drop-his-drive.html | 15 Baptist Ministers on Coast Bid Rockefeller Drop His Drive | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/34-debutantes-invited-to-tea-in-new-canaan.html | 34 Debutantes Invited To Tea in New Canaan | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/novick-wins-nyu-alumni-prize-first-baseball-man-to-gain-honor-hit.html | Novick Wins N.Y.U. Alumni, Prize; First Baseball Man to Gain Honor Hit for .523 Average; Awards Presented to 103 Members of Nine Teams | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/drug-agency-seizes-ulcer-dietary-food.html | DRUG AGENCY SEIZES ULCER DIETARY FOOD | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/sailor-held-out-of-order-for-backflip-off-carrier.html | Sailor Held Out of Order For Backflip Off Carrier | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/sweden-battling-spy-case-censure.html | SWEDEN BATTLING SPY CASE CENSURE | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/city-increasing-renewal-funds-will-bear-more-of-the-cost-of-west.html | CITY INCREASING RENEWAL FUNDS; Will Bear More of the Cost of West Side Program | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/2-top-city-aides-to-get-cadillacs-council-rejects-plea-to-buy.html | 2 TOP CITY AIDES TO GET CADILLACS; Council Rejects Plea to Buy Bicycles for Health and to Help Poverty Drive. BUSINESS TAX CHANGED; 5 Payments in Year Voted â€šÃ„Ã® Sales Levy Tightened on Buying Out of Town | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/roberts-is-off-critical-list.html | Roberts Is Off Critical List | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/mrs-john-p-cohalan.html | MRS. JOHN P. COHALAN | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/the-school-integration-plan.html | The School Integration Plan | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/rosewall-and-hoad-reach-semifinals-of-pro-tennis.html | Rosewall and Hoad Reach Semiâ€šÃ„Ã²Finals of Pro Tennis | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/bundy-talks-with-british.html | Bundy Talks With British | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/wcbstv-decides-to-drop-carol-reed-and-weather-show.html | WCBSâ€šÃ„Ã²TV Decides To Drop Carol Reed And Weather Show | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/us-liberalizes-mortgage-rules-federally-insured-savings-and-loan.html | U.S. LIBERALIZES MORTGAGE RULES; Federally Insured Savings and Loan Groups Allowed to Lend in Most Areas; MOVE EFFECTIVE JULY 1; Intensifying of Competition and Reduced Costs for Home Buyers Are Aims | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/ethyl-corp-sees-profits-climbing-meeting-told-net-could-rise-to-7-a.html | ETHYL CORP. SEES PROFITS CLIMBING; Meeting Told Net Could Rise to $7 a Share This Year | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/link-to-exile-group-denied.html | Link to Exile Group Denied | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/letters-to-the-times-postal-cuts-criticized.html | Letters to The Times; Postal Cuts Criticized | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/phone-maintenance-crew-in-jersey-goes-on-strike.html | Phone Maintenance Crew in Jersey Goes on Strike | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/covers-slide-off-place-mat-for-washing.html | Covers Slide Off Place Mat For Washing | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/typhoon-rakes-hong-kong-but-brings-needed-rain.html | Typhoon Rakes Hong Kong, But Brings Needed Rain | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/fell-loss-of-indian-leader-removes-key-obstacles-to-expansion-of.html | Fell Loss of Indian Leader Removes Key Obstacles to Expansion of Influence | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/johnson-proclaims-flag-day.html | Johnson Proclaims Flag Day | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/pope-revives-tradition-at-corpus-christi-rite.html | Pope Revives Tradition At Corpus Christi Rite | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/indias-interim-leader-to-hold-3-other-posts.html | India's Interim Leader To Hold 3 Other Posts | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/james-1-travis.html | JAMES I. TRAVIS | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/commodities-coffee-futures-rise-by-91-to-120-points-as-255-contracts.html | Commodities;Coffee Futures Rise by 91 to 120 Points as 255 Contracts Are Traded; PRICES OF COFFEE PRODUCES BUYING; Brazil Reported to Plan an Increase in Her EXport Minimum on New Crop | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/george-c-gordon-chairman-of-park-drop-forge-dies.html | George C. Gordon, Chairman Of Park Drop Forge, Dies | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/highest-moroccan-court-outlaws-communist-party.html | Highest Moroccan Court Outlaws Communist Party | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/dallas-sheriff-says-ruby-acted-violently-in-his-cell.html | Dallas Sheriff Says Ruby Acted Violently in His Cell | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/shea-asks-levy-cut-on-brooklyn-sewer.html | SHEA ASKS LEVY CUT ON BROOKLYN SEWER | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/webb-knapp-bonds-regain-part-of-loss.html | WEBB & KNAPP BONDS REGAIN PART OF LOSS | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/outer-circle-lists-awards-lincoln-center-is-honored.html | Outer Circle Lists Awards; Lincoln Center Is Honored | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/retail-sales-in-us-register-8-climb.html | RETAIL SALES IN U.S. REGISTER 8% CLIMB | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/funeral-is-held-in-moscow-for-ralph-parker-writer.html | Funeral Is Held in Moscow For Ralph Parker, Writer | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/rite-for-kennedy-is-led-by-johnson-president-visits-grave-after.html | RITE FOR KENNEDY IS LED BY JOHNSON; President Visits Grave After White House Ceremony | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/w-j-sears-jr-to-wed-miss-cornelia-c-davis.html | W. J. Sears Jr. to Wed Miss Cornelia C. Davis | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/kitchen-carpeting-urged-on-doubting-housewives.html | Kitchen Carpeting Urged On Doubting Housewives | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/alicia-alonso-takes-cuban-balet-to-people-52-member-troupe-dances.html | Alicia Alonso Takes Cuban Balet to People; 52 â€šÃ„Â° Member Troupe Dances Repertory in Remote Areas | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/stilwell-to-leave-vietnam-for-special-warfare-post.html | Stilwell to Leave Vietnam For Special Warfare Post | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/fund-to-fight-work-laws.html | Fund to Fight Work Laws | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/indian-dies-at-news-of-nehru.html | Indian Dies at News of Nehru | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/article-7-no-title.html | Article 7 — No Title | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/michigans-guard-galled-in-strike-romney-acts-in-the-hillsdale.html | MICHIGAN'S GUARD GALLED IN STRIKE; Romney Acts in the Hillsdale Disduteâ€šÃ„Â®Plant Is Shut | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/four-at-drew-acquitted-in-barbershop-protest.html | Four at. Drew Acquitted In Barbershop Protest | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/yanassmith.html | Yanassâ€šÃ„Â®Smith | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/gubner-favored-in-iola-shotput-villanova-is-most-and-choice-in.html | GUBNER FAVORED IN I.C,4â€šÃ„Â°A SHOTâ€šÃ„Â°PUT; Villanova Is Most and Choice in Track Starting Today | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/prebisch-backed-by-us-at-geneva-argentine-aide-is-favored-for-un.html | PREBISCH BACKED BY U.S. AT GENEVA; Argentine Aide Is Favored for U.N. Trade Post | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/judge-denies-hoffas-plea-for-a-delay-in-fraud-trial.html | Judge Denies Hoffa's Plea For a Delay in Fraud Trial | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/joseph-stickle-becomes-fiance-of-miss-munro-ohio-wesley-an-senior.html | Joseph Stickle Becomes Fiance Of Miss Munro; Ohio Wesleyan Senior And Junior Planning to Be Married | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/compromise-plan-on-prayer-posed-idea-would-allow-worship-without.html | COMPROMISE PLAN ON PRAYER POSED; Idea Would Allow Worship Without Amendment | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/un-reports-reds-gain-in-industry-says-soviet-blocs-growth-rate-led.html | U.N. REPORTS REDS GAIN IN INDUSTRY; Says Soviet Bloc's Growth Rate Led All but Japan | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/a-million-in-cargo-reported-on-hulk.html | A MILLION IN CARGO REPORTED ON HULK | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/groups-in-southampton-preparing-rose-show.html | Groups in Southampton Preparing Rose Show | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/letters-to-the-times-loss-of-plutonium.html | Letters to The Times; Loss of Plutonium | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/gop-aide-says-president-sought-a-catholic-degree.html | G.O.P. Aide Says President Sought A Catholic Degree | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/monteux-cancels-concert-schedule.html | MONTEUX CANCELS CONCERT SCHEDULE | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/threat-to-johnson-laid-to-expatient.html | THREAT TO JOHNSON LAID TO EXâ€šÃ„Â°PATIENT | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/1600-guianese-evacuated.html | 1,600 Guianese Evacuated | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/hitler-vice-chancellor-gets-officers-pension.html | Hitler Vice Chancellor Gets Officer's Pension | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/mississippi-ousts-indian-politician-from-a-cafeteria.html | Mississippi Ousts Indian Politician From a Cafeteria | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/in-the-nation-a-beneficial-delay-for-the-equal-rights-bill.html | In The Nation; A Beneficial Delay for the Equal Rights Bill | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/stocks-rebound-in-brisk-trading-market-ends-holiday-week-on-firm.html | STOCKS REBOUND IN BRISK TRADING; Market Ends Holiday Week on Firm Note as Prices Show Slight Gains; KEY AVERAGES EDGE UP; Savings â€šÃ„Â° and â€šÃ„Â° Loan Shares and Steel Issues Climb â€šÃ„Â®Drug List Eases | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/khrushchev-at-british-farm-fair-pledes-to-buy.html | Khrushchev, at British Farm Fair, Pledes to Buy | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/arabs-create-organization-for-recovery-of-palestine.html | Arabs Create Organization For Recovery of Palestine | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/scrantons-camp-eyes-california-shift-in-his-status-expected-if.html | SCRANTON's CAMP EYES CALIFORNIA; Shift in His Status Expected if Goldwater Is Beaten | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/course-in-reading-translates-colors-into-word-sounds.html | Course in Reading Translates Colors Into Word Sounds | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/reshevsky-wins-2-in-chess-tourney.html | RESHEVSKY WINS 2 IN CHESS TOURNEY | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/stampeders-sign-bais-back.html | Stampeders Sign Bais, Back | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/bank-clearings-for-week-show-126-per-cent-rise.html | Bank Clearings for Week Show 12.6 Per Cent Rise | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/bamboku-ono-74-japanese-leader-liberaldemocratic-partys-vice.html | BAMBOKU ONO, 74, JAPANESE LEADER ; Liberalâ€šÃ„Â®Democratic Party's Vice President Dead | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/vice-president-named-by-eastern-air-lines.html | Vice President Named By Eastern Air Lines | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/advertising-recruiting-drive-is-proposed.html | Advertising: Recruiting Drive Is Proposed | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/rebel-clashes-reported-in-algeria.html | Rebel Clashes Reported in Algeria | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/us-denies-it-forced-fund-to-help-cairo.html | U.S. DENIES IT FORCED FUND TO HELP CAIRO | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/cubans-execute-4-exile-raiders-declare-group-left-miami-heavily.html | CUBANS EXECUTE 4 EXILE RAIDERS; Declare Group Left Miami Heavily Armed Craft to Attempt Infiltration | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/rocks-hurled-by-youths-injure-7-on-li-train.html | Rocks Hurled by Youths Injure 7 on L.I. Train | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/cunningham-taking-9-dancers-on-tour.html | CUNNINGHAM TAKING 9 DANCERS ON TOUR | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/los-angeles-what-kind-of-leadership-from-california.html | Los Angeles; What Kind of Leadership From California? | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/fisherman-feared-drowned.html | Fisherman Feared Drowned | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/climbers-reach-2-nepal-peaks.html | Climbers Reach 2 Nepal Peaks | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/senate-approves-expenditure-bill-13-billion-measure-covers-variety.html | SENATE APPROVES EXPENDITURE BILL; $1.3 Billion Measure Covers Variety of Programs | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/us-economic-help-for-taiwan-to-end.html | U.S. ECONOMIC HELP FOR TAIWAN TO END | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/lonely-grave-blocks-connecticut-road-job.html | Lonely Grave Blocks Connecticut Road Job | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/south-africa-given-a-warning-on-trial.html | SOUTH AFRICA GIVEN A WARNING ON TRIAL | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/pirates-turn-back-phils-65-on-schofields-single-in-ninth.html | Pirates Turn Back Phils, 6â€5, On Schofield's Single in Ninth | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/letters-to-the-times-leonard-farbstein-backed-his-record-in.html | Letters to The Times; Leonard Farbstein Backed; His Record in Congress, Service to District Cited | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/campbell-drives-325-mph.html | Campbell Drives 325 M.P.H. | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/shriver-is-father-of-year.html | Shriver Is â€˜Father of Year'â€ | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/south-africa-silent-over-nehrus-death.html | SOUTH AFRICA SILENT OVER NEHRU's DEATH | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/markets-closed-today-banks-to-remain-open.html | Markets Closed Today; Banks to Remain Open | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/british-win-in-buenos-aires.html | British Win in Buenos Aires | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/12000-police-tests-must-be-rerated-under-court-order.html | 12,000 Police Tests Must Be Reâ€Rated Under Court Order | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/murphy-outlines-new-arrest-plan-tells-group-in-capital-of-test-on.html | MURPHY OUTLINES NEW ARREST PLAN; Tells Group in Capital of Test on Use of Summonses | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/munich-festival-fuses-different-styles-of-dance.html | Munich Festival Fuses Different Styles of Dance | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/2-wars-depicted-on-ceramic-jugs.html | 2 Wars Depicted on Ceramic Jugs | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/emlyn-williams-deputy-star-turns-out-script-for-tv-series.html | Emlyn Williams, â€˜Deputy'â€ Star, Turns Out Script for TV Series | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/wood-field-and-stream-salmon-is-so-scarce-in-the-miramichi-nobody.html | Wood, Field and Stream; Salmon, Is So Scarce in the Miramichi, Nobody Believes One Was Caught | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/pietrangeli-and-santa-advance-to-french-tennis-final-lundquist.html | Pietrangeli and Santa Advance to French Tennis Final; LUNDQUIST LOSES TO ITALIAN STAR; Pietrangeli Triumphs in 4 Setsâ€Santana Is Victor in 5 Over Darmon | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/business-loans-show-a-decline-reserve-reports-downturn-in-borrowings.html | BUSINESS LOANS SHOW A DECLINE; Reserve Reports Downturn in Borrowings at Banks | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/chinatown-to-see-movies-in-pagoda-opening-of-new-theater-to-follow.html | CHINATOWN TO SEE MOVIES IN PAGODA; Opening of New Theater to Follow a Dragon Dance | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/scranton-clarifies-stand.html | Scranton Clarifies Stand | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/syntex-clinical-study-of-a-stock-price-soaring-again-after-slide.html | Syntex; Clinical Study of a Stock; Price Soaring Again After Slide From Wild â€˜63 Action | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/degrees-awarded-at-einstein.html | Degrees Awarded at Einstein | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/macmillan-to-help-kennedy-memorial.html | MACMILLAN TO HELP, KENNEDY MEMORIAL | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/nations-gold-stock-shows-sharp-rise-after-6year-drain.html | Nation's Gold Stock Shows Sharp Rise After 6â€Year Drain | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/about-baseball-arithmetic-for-shea-stadium-mays-plus-sun-equals.html | About Baseball; Arithmetic for Shea Stadium; Mays Plus Sun Equals 140,000 | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/clifford-w-brown-prudential-official.html | CLIFFORD W. BROWN, PRUDENTIAL OFFICIAL | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/ehrenburg-praises-nehru-in-talk-on-moscow-radio.html | Ehrenburg Praises Nehru In Talk on Moscow Radio | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/syntex-stock-dips-as-trading-drags-on-american-list.html | Syntex Stock Dips As Trading Drags On American List | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/malaysian-says-deadlock-with-indonesia-continues.html | Malaysian Says Deadlock With Indonesia Continues | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/tishman-sets-excavation-for-3d-avenue-skyscraper.html | Tishman Sets Excavation For 3d Avenue Skyscraper | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/goldwater-view-held-dangerous-rockefeller-opposes-break-with-the.html | GOLDWATER VIEW HELD â€šÃ„Ã²DANGEROUSâ€šÃ„Ã´; Rockefeller Opposes Break with the Soviet Union | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/robert-kennedy-unit-formed.html | Robert Kennedy Unit Formed | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/failure-of-copters-killed-eight-in-vietnam-us-army-reports.html | Failure of Copters Killed Eight In Vietnam, U.S. Army Reports | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/soviet-engineers-to-open-fivestate-tour-monday.html | Soviet Engineers to Open Fiveâ€šÃ„Ã¶State Tour Monday | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/pleasure-boat-news-predicted-or-predicated-genre-1964-log-contests.html | Pleasure Boat News; Predicted or Predicated Genre 1964 Log Contests Will Total 16 | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/pier-fire-damage-put-at-5-million-blaze-out-of-control-5-hours-in.html | PIER FIRE DAMAGE PUT AT $5 MILLION; Blaze Out of Control 5 Hours in Jersey City | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/epstein-declared-too-ill-for-trial.html | EPSTEIN DECLARED TOO ILL FOR TRIAL | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/midwest-exchange-ousts-partner-of-weinress-co.html | Midwest Exchange Ousts Partner of Weinress & Co. | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/price-index-rises-but-rate-slows-01-per-cent-gain-reported-by-labor.html | PRICE INDEX RISES BUT RATE SLOWS; 0.1 Per Cent Gain Reported by Labor Department â€šÃ„Ã®Million to Get Raises | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/union-and-league-break-off-talks-actors-seek-14-wage-rise-27-shows.html | UNION AND LEAGUE BREAK OFF TALKS; Actors Seek 14% Wage Rise â€šÃ„Ã¶27 Shows Affected | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/fish-deaths-end-in-missouri-river-expert-suspects-chemicals-washed.html | FISH DEATHS END IN MISSOURI RIVER; Expert Suspects Chemicals Washed From Farms | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/news-analysis-asia-without-answers-a-tangle-of-clashing-commitments.html | News Analysis; Asia Without Answers; A Tangle of Clashing Commitments Presents Little Hope for Hawaii Talks | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/kewanee-buys-kansas-wells.html | Kewanee Buys Kansas Wells | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/aberdeen-typhoid-rises.html | Aberdeen Typhoid Rises | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/pickets-in-5-cities.html | Pickets in 5 Cities | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/m-lowenstein-sons-names-vice-president.html | M. Lowenstein & Sons, Names Vice President | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/museum-course-for-students.html | Museum Course for Students | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/excoast-guardsman-turns-100.html | Exâ€šÃ„Ã¶Coast Guardsman Turns 100 | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/four-indicted-with-birrell-plead-guilty-in-61-fraud.html | Four Indicted With Birrell Plead Guilty in '61 Fraud | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/susan-barbara-oppenheimer-married-to-philip-sassower.html | Susan Barbara Oppenheimer Married to Philip Sassower | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/japanese-pay-tributes.html | Japanese Pay Tributes | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/wheat-shipment-brisk-in-canada-deadline-of-soviet-union-is-expected.html | WHEAT SHIPMENT BRISK IN CANADA; Deadline of Soviet Union Is Expected to Be Met | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/jane-malina-bride-of-victor-levinson.html | Jane Malina Bride of Victor Levinson | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/canada-rebuked-over-nehru.html | Canada Rebuked Over Nehru | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/pearson-stresses-uscanadian-ties.html | PEARSON STRESSES U.Sâ€šÃ„Ã¶CANADIAN TIES | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/pennsy-says-stock-divestiture-would-be-a-financial-hardship.html | Pennsy Says Stock Divestiture Would Be a Financial, Hardship | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/congress-hails-irish-president-da-valera-thanks-us-for-support-of.html | CONGRESS HAILS IRISH PRESIDENT; Da Valera Thanks U.S. for Support of Independence | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/book-unit-set-up-by-timesmirror-kurt-enoch-to-head-division-made-up.html | BOOK UNIT SET UP BY TIMESâ€šÃ„Ã´MIRROR; Kurt Enoch to Head Division Made Up of 3 Subsidiaries | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/getting-ready-for-cheese-and-wine.html | Getting Ready for Cheese and Wine | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/bobby-guy.html | BOBBY GUY | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/copelandbeecher.html | Copelandâ€šÃ„Ã®Beecher | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/hanoi-demands-us-stop-flights-over-pathet-lao.html | Hanoi Demands U.S. Stop Flights Over Pathet Lao | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/case-undecided-over-goldwater-jersey-senator-withholds-guarantee-of.html | CASE UNDECIDED OVER GOLDWATER; Jersey Senator Withholds Guarantee of Support | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/our-credibility-in-laos.html | Our Credibility in Laos | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/lisbon-marks-coup-by-honoring-troops.html | LISBON MARKS COUP BY HONORING TROOPS | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/dancer-drives-cardigan-bay-to-triumph-in-good-time-pace-at-yonkers.html | Dancer Drives Cardign Bay to Triumph in Good Time Pace at Yonkers; RUSTY RANGE NEXT IN $64,000 RACE; âÂ§Â.Â¬2 Choice Is First by 1ÂÂ Lengths âÂ§Â.Â®Country Don 3d and Henry T. Adios 4th | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/thompson-with-a-75-leads-jersey-amateur-qualifiers.html | Thompson, With a 75, Leads Jersey Amateur Qualifiers | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/judy-garland-is-reported-stricken-with-heart-attack.html | Judy Garland Is Reported Stricken With Heart Attack | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/hart-scores-us-over-rail-rates-sees-secret-discrimination-against.html | HART SCORES U.S. OVER RAIL RATES; Sees Secret Discrimination Against Seaway System | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/books-of-the-times-end-papers-beyond-the-ruling-class-by-suzanne.html | Books of The Times; End Papers BEYOND THE RULING CLASS. By Suzanne Keller. Random, House. 354 pages. $7.50. | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/inflation-issue-imperils-coalition-regime-in-italy-socialists.html | Inflation issue Imperils Coalition Regime in Italy; Socialists Threaten to Quit if Curbs Delay Reform; Treasury Minister Is Insisting on Austerity Measures | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/tv-crime-sentinels-sought-by-haddad.html | TV CRIME SENTINELS SOUGHT BY HADDAD | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/funnel-painting-sets-off-strike-american-export-ships-tied-up-in-in.html | FUNNEL PAINTING SETS OFF STRIKE; American Export Ships Tied Up in Interunion Dispute | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/mrs-bert-a-jones.html | MRS. BERT A. JONES | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/terrorists-renew-drive-in-venezuela.html | TERRORISTS RENEW DRIVE IN VENEZUELA | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/malaysia-loses-a-supporter.html | Malaysia Loses a Supporter | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/lumber-production-111-over-63-rate.html | LUMBER PRODUCTION 11.1% OVER âÂ§Â.Â63 RATE | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/mrs-engle-backs-race-by-salinger.html | MRS. ENGLE BACKS RACE BY SALINGER | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/pound-circulation-fell-4387000-in-the-week.html | Pound Circulation Fell ÂÂ£4,387,000 in the Week | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/advance-by-prored-rebels-on-congo-towns-reported.html | Advance by ProâÂ§Â.Â®Red Rebels On Congo Towns Reported | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/auto-drill-hints-at-nonstop-900-ward-cars-fuel-capacity-is-equal-to.html | AUTO DRILL HINTS AT NONSTOP âÂ§Â.Â®500âÂ§Â.Â¬; Ward Car's Fuel Capacity Is Equal to Distance of Race | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/express-co-noted-a-foodoil-mess-before-the-scandal.html | Express Co. Noted A FoodâÂ§Â.Â®Oil âÂ§Â.Â®MessâÂ§Â.Â¬ Before the Scandal | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/ampex-elects-director.html | Ampex Elects Director | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/lenovmorgenstem.html | LenovâÂ§Â.Â®Morgenstern | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/hearing-is-set-for-woman-held-in-slaying-of-husband.html | Hearing Is Set for Woman Held in Slaying of Husband | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/dr-john-finley-williamson-dies-founder-of-westminster-choir76.html | Dr. John Finley Williamson Dies; Founder of Westminster Choir, 76; Conductor and Choral Group Instructor Stricken on Trip for Ohio Musical Clinic. | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/koreans-foresee-threat.html | Koreans Foresee Threat | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/2-churches-oppose-change.html | 2 Churches Oppose Change | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/defense-spending-to-drop-2-billion-house-panel-gets-estimate-from.html | DEFENSE SPENDING TO DROP $2 BILLION; House Panel Gets Estimate From Budget Director | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/aerojetgeneral-buys-gibbs-yard-expands-into-shipbuilding-through.html | AEROJETâÂ§Â.Â®GENERAL BUYS GIBBS YARD Expands Into Shipbuilding Through the Purchase of Gibbs Company | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/nehrus-mantle-believed-to-fall-on-nasser-tito.html | Nehru's Mantle Believed To Fall on Nasser, Tito | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/sparkling-siren-aqueduct-victor-favored-teo-pepi-is-nextallussery.html | SPARKLING SIREN AQUEDUCT VICTOR; Favored Teo Pepi Is NextâÂ§Â.Â®Ussery Rides 4 Winners | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/norton-subsidiary-elects-2.html | Norton Subsidiary Elects 2 | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/fire-sweeps-jersey-stores-man-71-is-fatally-stricken.html | Fire Sweeps Jersey Stores; Man, 71, is Fatally Stricken | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/miehlegossdexter-plans-2for1-split-of-shares.html | MiehleâÂ§Â.Â®GossâÂ§Â.Â®Dexter Plans 2âÂ§Â.Â®for1 Split of Shares | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/monticello-opens-race-meeting-plans-to-stress-juvenile-events.html | Monticello Opens Race Meeting Plans to Stress Juvenile Events | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/cap-and-gown-wins-5th-blue-at-devon.html | CAP AND GOWN WINS 5TH BLUE AT DEVON | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/progress-toward-the-moon.html | Progress Toward the Moon | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/state-theater-acoustics-will-remain-the-same.html | State Theater Acoustics Will Remain the Same | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/khrushchev-assails-violations.html | Khrushchev Assails Violations | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/amateur-radio-bill-signed.html | Amateur Radio Bill Signed | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/lifeboat-races-appear-at-an-end-none-will-be-held-here-this-year-as.html | LIFEBOAT RACES APPEAR AT AN END; None Will Be Held Here This Year, as Interest Wanes | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/bayers-133-leads-in-festival-open-4-trail-by-strokessetup-is.html | BAYERS 133 LEADS IN FESTIVAL OPEN; 4 Trail by Strokesâ€‹â€‹Setup Is Criticized by Nicklaus | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/mrs-mary-toole-is-wed-in-florida.html | Mrs. Mary Toole Is Wed in Florida | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/daughter-to-mrs-r-l-bell.html | Daughter to Mrs. R. L. Bell | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/terminal-operations-moving.html | Terminal Operations Moving | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/fair-faces-first-real-attendance-test.html | Fair Faces First Real Attendance Test | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/playwrights-theater-group-postpones-first-productions.html | Playwrights Theater Group Postpones First Productions | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/critic-at-large-on-memorial-day-eve-the-reticence-about-the-civil.html | Critic at Large On Memorial Day Eve the Reticence About the Civil War Is Gratifying | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/federated-chain-raises-earnings-surge-in-profit-for-quarter-spurred.html | FEDERATED CHAIN RAISES EARNINGS; Surge in Profit for Quarter Spurred by Sales Gains | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/syracuse-u-plans-building.html | Syracuse U. Plans Building | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/city-to-transfer-pupils-this-fall-for-integration-8-schools-paired.html | CITY TO TRANSFER PUPILS THIS FALL FOR INTEGRATION; 8 SCHOOLS PAIRED; Rezoning and Shift of 6th and 9th Grades to Affect Others | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/josephine-f-bushman.html | JOSEPHINE F. BUSHMAN | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/bhutto-urges-halt-in-kashmir-dispute.html | BHUTTO URGES HALT IN KASHMIR DISPUTE | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/dionnes-to-mark-3oth-birthday.html | Dionnes to Mark 3Oth Birthday | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/philip-b-sadtler-80-dies-headed-machinery-concern.html | Philip B. Sadtler, 80, Dies; Headed Machinery Concern | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/altar-boy-is-barned-as-he-lights-candle-during-mass-on-li.html | Altar Boy Is Barned As He Lights Candle During Mass on L.I | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/telegrapher-union-delays-erie-strike.html | TELEGRAPHER UNION DELAYS ERIE STRIKE | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/new-emblem-at-railway-express.html | New Emblem at Railway Express | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/letters-to-the-times-for-un-role-in-asia-end-to-us-unilateral.html | Letters to The Times; For U.N. Role in Asia; End to U.S. Unilateral Action, Sent for Peking Proposed | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/michigan-utility-elects.html | Michigan Utility Elects | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/bonds-communications-satellite-issue-heads-next-weeks-schedule-of.html | Bonds: Communications Satellite Issue Heads Next Week's Schedule of Offerings; INCREASE IS DUE FOR MUNICIPALS; Corporate Flotations to Be Thinner, With Two Big Utilities on Slate | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/fort-lee-upheld-on-tall-all-buildings-court-backs-zone-change-for.html | FORT LEE UPHELD ON TALL ALL BUILDINGS; Court Backs Zone Change for 30â€‹â€‹Story Apartments | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/johnson-stumps-in-city-and-asks-a-great-victory-3-party.html | JOHNSON STUMPS IN CITY AND ASKS A â€‹â€‹A GREAT VICTORYâ€‹â€‹; Attends 3 Party Fund Fetes During Crowded Visitâ€‹â€‹Pledges Help to Negro | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/george-torrie-managed-daily-news-photo-studio.html | George Torrie, Managed Daily News Photo Studio | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/offer-for-tenders-opposed-by-insurer.html | OFFER FOR TENDERS OPPOSED BY INSURER | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/cambodia-limits-un-border-role-tells-council-group-should-help.html | CAMBODIA LIMITS U.N. BORDER ROLE; Tells Council Group Should Help Demarcate Frontier | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/presidents-trips-stir-quite-a-fuss-planes-buses-cars-aides-and.html | PRESIDENT'S TRIPS STIR QUITE A FUSS; Planes, Buses, Cars, Aides and Phones Are Alerted | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/westinghouse-unit-elects.html | Westinghouse Unit Elects | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/companies-warned-on-satellite-shares.html | Companies Warned on Satellite Shares | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/puerto-rico-faces-teamster-threat-union-set-to-picket-shipping-over.html | PUERTO RICO FACES TEAMSTER THREAT; Union Set to Picket Shipping over a Gambling Permit | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/2-us-agencies-agree-on-weather-satellites.html | 2 U.S. Agencies Agree On Weather Satellites | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/kennedy-brigade-sought.html | â€‹â€‹Kennedy Brigade' Sought | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/khanh-launches-a-drive-for-free-united-vietnam.html | Khanh Launches a Drive For Free, United Vietnam | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/pakistan-plans-peace-corps.html | Pakistan Plans Peace Corps | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/philadelphia-vote-tally-gives-musmanno-gain.html | Philadelphia Vote Tally Gives Musmanno Gain | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/secret-talks-at-dalat.html | Secret Talks at Dalat | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/banker-aids-bonnie-brae-drive.html | Banker Aids Bonnie Brae Drive | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/frederick-e-schmitt.html | FREDERICK E. SCHMITT | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/nursing-home-evacuated.html | Nursing Home Evacuated | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/5000-see-downes-defeat-zaremba-british-light-heavyweight-is-victor.html | 5,000 SEE DOWNES DEFEAT ZAREMBA; British Light Heavyweight Is Victor by Decision | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/mayor-makes-test-flight-to-the-pan-am-heliport.html | Mayor Makes Test Flight To the Pan Am Heliport | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/mass-monday-for-ted-collins.html | Mass Monday for Ted Collins | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/joan-ida-rosengren-married-in-tappan.html | Joan Ida Rosengren Married in Tappan | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/lunar-spacecraft-is-orbited-in-test.html | Lunar Spacecraft Is Orbited in Test | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/massachusetts-fight-ends.html | Massachusetts Fight Ends | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/holiday-starting-for-many-today-84-of-companies-to-be-closed-as.html | HOLIDAY STARTING FOR MANY TODAY; 84% of Companies to Be Closed as City Prepares to Mark Memorial Day; FAIR SKIES PREDICTED; Groups Parade Tomorrow in 3 Boroughs in Honor of American War Dead | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/15-million-view-rites-for-nehru-procession-route-jammed-as-indians.html | 1.5 MILLION VIEW RITES FOR NEHRU; Procession Route Jammed as Indians and Foreigners Pay Last Respects | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/core-sets-up-panel-on-urban-renewal.html | CORE SETS UP PANEL ON URBAN RENEWAL | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/cypriotes-accused-of-reckless-arming.html | CYPRIOTES ACCUSED OF RECKLESS ARMING | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/books-and-authors.html | Books and Authors | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/7-negroes-cited-as-businessmen-executives-called-example-of-hope.html | 7 NEGROES CITED AS BUSINESSMEN; Executives Called Example of Hope for Youth | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/cotton-blossom-is-scratch-boat-time-allowances-listed-for-craft-in.html | COTTON BLOSSOM IS SCRATCH BOAT; Time Allowances Listed for Craft in 200â€¦â€™Mile Sail | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/restraining-order-signed-against-l-d-brown-co.html | Restraining Order Signed Against L. D. Brown Co. | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/france-relaxing-radiotv-control-bill-would-give-networks-measure-of.html | FRANCE RELAXING RADIOâ€¦â€™TV CONTROL; Bill Would Give Networks Measure of Autonomy | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/arthur-s-gilbey.html | ARTHUR S. GILBEY | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/hatred-deepens-between-british-guianas-indians-and-negroes.html | Hatred Deepens Between British Guiana's Indians and Negroes | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/us-carloadings-decline-slightly-dip-of-06-shown-in-week-truck.html | U.S. CARLOADINGS DECLINE SLIGHTLY; Dip of 0.6% Shown in Week â€¦Track Volume Rises | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/widespread-gains-are-shown-by-stoks-on-paris-exchange-prices-are.html | Widespread Gains Are Shown by Stotks on Paris Exchange; PRICES ARE MIXED ON LONDON BOARD; Frankfurt and Milan Close for Religious Holiday â€¦Tokyo List Climbs | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/hamlet-chief-kidnapped.html | Hamlet Chief Kidnapped | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/from-bust-to-boom-in-two-years.html | From Bust to Boom in Two Years | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/reactivated-rovers-of-eastern-hockey-league-play-sundays-at-garden.html | Reactivated Rovers of Eastern Hockey League Play Sundays at Garden; 29 DATES SET HERE FOR NEW YORK SIX; Brklaoch to Coach Rangersâ€¦â€¦ Farm Clubâ€¦â€¦\$2.50 Ceiling Is Expected on Tickets | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-29 | 1964-05-29 | https://www.nytimes.com/1964/05/29/archives/goldwater-seeking-nixon-votes-concedes-gain-by-rockefeller.html | Goldwater, Seeking Nixon Votes, Concedes Gain by Rockefeller | True | | 1992-05-29 | RE0000580677 | B00000112495 | | | |
| 1964-05-30 | 0001-01-01 | https://www.nytimes.com/1964/05/30/archives/musicians-bid-goodby-to-bernstein-till-65.html | Musicians Bid Goodâ€¦â€™by To Bernstein Till '65 | False | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/bond-offerings-show-a-decline-public-flotations-for-month-drop-22-from-april.html | BOND OFFERINGS SHOW A DECLINE; Public Flotations for Month Drop 22% From April | False | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/drwilliamstaddiford-jr-dies.html | Dr.WilliamStuddiford Jr. Dies | False | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 0001-01-01 | https://www.nytimes.com/1964/05/30/archives/transport-news-safety-on-ships.html | TRANSPORT NEWS: SAFETY ON SHIPS | False | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/mr-brick-choice-at-garden-state.html | MR BRICK CHOICE AT GARDEN STATE | False | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 0001-01-01 | https://www.nytimes.com/1964/05/30/archives/a-scot-dies-of-typhoid.html | A Scot Dies of Typhoid | False | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/twins-defeat-red-sox-32-as-roland-pitches-2hitter.html | Twins Defeat Red Sox, 3â€¦Â¬2, As Roland Pitches 2â€¦Â¬Hitter | False | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/bayer-keeps-lead-with-a-72-for-205.html | BAYER KEEPS LEAD WITH A 72 FOR 205 | False | | 1992-05-29 | RE0000580676 | B00000112494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-30 | 0001-01-01 | https://www.nytimes.com/1964/05/30/miss-smith-gains-french-net-final.html | MISS SMITH GAINS FRENCH NET FINAL | False | By ROBERT DALEY; Special to The New York Times | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/religion-proves-big-issue-in-19th-false-rumor-about-arabic-origin.html | RELIGION PROVES BIG ISSUE IN 19TH; False Rumor About Arabic Origin Bothers Haddad | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/rusk-and-russian-confer-in-india-laos-plea-hinted-secretary.html | RUSK AND RUSSIAN CONFER IN INDIA; LAOS PLEA HINTED; Secretary Consults Deputy Premier as U.S. Review of Asian Crisis Nears; SOVIET ROLE IN DOUBT; Moscow's Influence With Hanoi and Peking Seen as No Longer Decisive | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/udall-gets-birdseye-view-of-new-wildlife-preserve-wildlife-refuge.html | Udall Gets Birdâ€™Eye View of New Wildlife Preserve; WILDLIFE REFUGE OPENS IN JERSEY; Udall Dedicates Potential Jetport Site on Swamp | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/child-to-mrs-d-w-alling.html | Child to Mrs. D. W. Alling | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/madrid-bomb-near-envoys.html | Madrid Bomb Near Envoys | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/mgregor-ties-swim-mark.html | M'Gregor Ties Swim Mark | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/aspca-gets-a-new-president.html | A.S.P.C.A. Gets a New President | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/fran-myers.html | FRAN MYERS | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/washington-m-cross.html | WASHINGTON M. CROSS | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/noknock-law-requires-police-to-have-a-warrant.html | â€šÃ„Ã²Noâ€šÃ„Ã´Knock Lawâ€šÃ„Ã´ Requires Police to Have a Warrant | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/swedish-regime-wins-in-spy-case-opposition-drops-censure-effort.html | SWEDISH REGIME WINS IN SPY CASE; Opposition Drops Censure Effort Over Wennerstrom | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/incidence-of-measles-rises.html | Incidence of Measles Rises | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/saidam-is-rated-a-major-threat-chateaugay-also-receives-strong.html | SAIDAM IS RATED A MAJOR THREAT; Chateaugay Also Receives Strong Backing for Rich Handicap at Aqueduct | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/merger-approved-by-photoengravers-and-lithographers.html | Merger Approved By Photoengravers And Lithographers | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/wojda-injured-at-suffolk.html | Wojda Injured at Suffolk | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/plans-for-a-nuclear-generator-in-connecticut-valley-assailed.html | Plans for a Nuclear Generator In Connecticut Valley Assailed | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/books-of-the-times-end-papers-presidential-timber-by-herbert-a.html | Books of The Times; End Papers; PRESIDENTIAL TIMBER. By Herbert A. Eaton. Free Press of Glencoe. 510 pages. $7.95. | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/library-deletes-nigger-rhymes-in-1917-mother-goose-edition.html | Library Deletes â€šÃ„Ã²Niggerâ€šÃ„Ã´ Rhymes In 1917 â€šÃ„Ã²Mother Gooseâ€šÃ„Ã´ Edition | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/oak-manufacturing-fills-post.html | Oak Manufacturing Fills Post | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/antitrust-unit-eyes-merrill-lynch-deal.html | Antitrust Unit Eyes Merrill Lynch Deal | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/letters-to-the-times-massacre-of-armenians-turkey-accused-of-failure.html | Letters To The Times; Massacre of Armenians;Turkey Accused of Failure to Atone for Atrocities | False | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/we-remember.html | We Remember | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/shapes-and-colors-enliven-beach-on-house-on-stilt.html | Shapes and Colors Enliven Beach on House on Stilt | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/george-l-kirchgasner.html | GEORGE L. KIRCHGASNER | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/alex-taub.html | ALEX TAUB | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/de-valera-lays-wreath-kennedys-grave.html | De Valera Lays Wreath Kennedy's Grave | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/brooklyn-druggists-get-more-police-aid.html | BROOKLYN DRUGGISTS GET MORE POLICE AID | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/mayor-endorses-bingham-in-bronx-opposes-buckley-in-house-racegives.html | MAYOR ENDORSES, BINGHAM IN BRONX; Opposes Buckley in House Raceâ€šÃ„Ã´Gives Backing to Scheuer and Farbstein | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/dr-vincent-hurley-dies-performing-an-autopsy.html | Dr. Vincent Hurley Dies Performing an Autopsy | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/american-oil-expands.html | American Oil Expands | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/standard-factors-appoints.html | Standard Factors Appoints | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/churches-study-foreign-affairs-yearlong-project-seeks-to-spur.html | CHURCHES STUDY FOREIGN AFFAIRS; Yearâ€šÃ„Ã´Long Project Seeks to Spur Protestant Interest | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/stuttgart-holds-ballet-festival-2-major-works-highlight-the-annual.html | STUTTGART HOLDS BALLET FESTIVAL; 2 Major Works Highlight the Annual Weekâ€šÃ„Ã´Long Event | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/sale-receipts-are-missing-in-real-estate-fraud-case.html | Sale Receipts Are Missing In Real Estate Fraud Case | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/wallace-rebuffed-in-south-carolina.html | WALLACE REBUFFED IN SOUTH CAROLINA | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/new-cabin-cruiser-awaiting-johnsons.html | NEW CABIN CRUISER AWAITING JOHNSONS | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/asharoken-plans-fuddock-fight-mayor-attacks-big-project-in-sound.html | ASHAROKEN PLANS FUELâ€šÃ„Ã´DOCK FIGHT; Mayor Attacks Big Project in Sound That Will Supply Oil for New Power Station | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/north-carolina-picks-slate-today-record-democratic-vote-due-in.html | NORTH CAROLINA PICKS SLATE TODAY; Record Democratic Vote Due in Governorship Primary | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/mourning-in-dallas.html | Mourning in Dallas | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/essayist-gets-medal.html | Essayist Gets Medal | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/rockefeller-accuses-followers-of-goldwater-of-blocking-talks.html | Rockefeller Accuses Followers Of Goldwater of Blocking Talks | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/new-school-to-hear-warren.html | New School to Hear Warren | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/east-europe-gets-bonn-trade-offer-schroder-says-five-year-credits.html | EAST EUROPE GETS BONN TRADE OFFER; Schroder Says Five â€šÃ„Ã´ Year Credits Are Available | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/mary-spitzer-wed-to-f-w-hilles-jr.html | Mary Spitzer Wed To F. W. Hilles Jr. | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/court-fight-ends-for-chicago-mill.html | COURT FIGHT ENDS FOR CHICAGO MILL | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/rabbi-koslowsky-talmud-expert-100.html | RABBI KOSLOWSKY, TALMUD EXPERT, 100 | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/second-suit-against-mural-in-jordans-pavilion-filed.html | Second Suit Against Mural In Jordan's Pavilion Filed | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/us-vessel-seized-in-welland-canal.html | U.S. VESSEL SEIZED IN WELLAND CANAL | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/johnson-is-lauded-goldwater-scored-by-norman-thomas.html | Johnson Is Lauded, Goldwater Scored By Norman Thomas | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/trading-in-stocks-eased-for-month-market-averages-edged-up-as.html | TRADING IN STOCKS EASED FOR MONTH; Market Averages Edged Up as Volume Fell in May | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/mississippi-is-gripped-by-fear-of-violence-in-civil-rights-drive.html | Mississippi Is Gripped by Fear; Of Violence in Civil Rights Drive | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/killers-first-shot-reportedly-struck-kennedy-and-texan.html | Killer's First Shot Reportedly Struck Kennedy and Texan | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/moves-are-indecisive-on-london-exchange-after-one-of-dullest-weeks.html | Moves Are Indecisive on London Exchange After One of Dullest Weeks in Months; STOCKS ADVANCE ON PARIS MARKET; Prices in Tokyo Weaken, While Milan Declines on Thin Buyer Demand | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/soviet-minister-in-denmark.html | Soviet Minister in Denmark | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/wagner-backs-bingham.html | Wagner Backs Bingham | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/brenninkmeyer-brooklyn-store-will-be-closed-in-a-few-weeks.html | Brenninkmeyer Brooklyn Store Will Be Closed in a Few Weeks | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/cambodian-formula-eludes-un-council.html | CAMBODIAN FORMULA ELUDES U.N. COUNCIL | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/ideal-pillow-case.html | Ideal Pillow Case | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/senators-would-encourage-anticastro-exile-groups.html | Senators Would Encourage Antiâ€šÃ„Ã´Castro Exile Groups | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/british-bill-rate-declines.html | British Bill Rate Declines | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/nation-to-honor-war-dead-today-travel-is-heavy-thresher-crew-and.html | NATION TO HONOR WAR DEAD TODAY; TRAVEL IS HEAVY; Thresher Crew and Kennedy Also to Be Rememberedâ€šÃ„Ã´City to Have 3 Parades | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/foreign-affairs-why-nehru-has-no-real-successor.html | Foreign Affairs; Why Nehru Has No Real Successor | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/aid-funds-urged-at-geneva-talks-advanced-countries-invited-to.html | AID FUNDS URGED AT GENEVA TALKS; Advanced Countries Invited to Devote 1% of Income to the Underdeveloped; SOVIET DOES NOT VOTE; Recommendation Is Adopted at U.N. Trade Conference, With No Votes Opposed | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/executive-is-promoted-by-international-silver.html | Executive Is Promoted By International Silver | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/senator-in-dublin.html | Senator in Dublin | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/end-the-junior-high-schools.html | End the Junior High Schools | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/4-nations-agree-to-talks.html | 4 Nations Agree to Talks | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/peace-marchers-taunted-by-cuban-exiles-at-miami.html | Peace Marchers Taunted By Cuban Exiles at Miami | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/holiday-on-ice-from-us-dances-a-twist-in-moscow.html | â€šÃ„Ã²Holiday on Iceâ€šÃ„Ã´ From U.S. Dances a Twist in Moscow | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/robin-d-harris-becomes-bride-of-yale-alumnus-graduate-of-michigan.html | Robin D. Harris Becomes Bride Of Yale Alumnus; Graduate of Michigan Wed in Grosse Pointe to George Russell Jr. | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/pentagon-censorship.html | Pentagon Censorship | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/3-get-journalism-travel-awards.html | 3 Get Journalism Travel Awards | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/mrs-hebbard-wed-to-spraille-braden.html | Mrs. Hebbard Wed To Spraille Braden | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/ben-bella-scores-foes-as-traitors-vows-to-crush-opposition-to.html | BEN BELLA SCORES FOES AS â€šÃ„Ã²TRAITORSâ€šÃ„Ã´; Vows to Crush Opposition to Algerian Regime | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/white-sox-homer-sinks-tigers41-ward-wallops-his-second-grand-slam.html | WHITE SOX HOMER SINKS TIGERS,4â€šÃ„Ã¬1; Ward Wallops His Second Grand Slam in a Week | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/robbed-of-1732-payroll.html | Robbed of $1,732 Payroll | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/britain-and-us-agree.html | Britain and U.S. Agree | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/tunisianvatican-accord-due-to-be-signed-next-week.html | Tunisianâ€šÃ„Ã²Vatican Accord Due to Be Signed Next Week | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/gonzalez-halts-fernandez-in-8th-cut-eye-forces-referee-to-stop-bout.html | GONZALEZ HALTS FERNANDEZ IN 8TH; Cut Eye Forces Referee to Stop Bout at Garden | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/soviet-reported-troubled-by-souvannas-plea-for-aid.html | Soviet Reported Troubled; By Souvanna's Plea for Aid | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/cyprus-says-turkey-recruits-cypriotes.html | CYPRUS SAYS TURKEY RECRUITS CYPRIOTES | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/south-africa-denounces-bias-of-antia-partheid-un-report.html | South Africa Denounces â€šÃ„Ã²Biasâ€šÃ„Ã´ Of Antiâ€šÃ„Ã¬A partheid U.N. Report | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/argentine-plants-seized-in-protests.html | ARGENTINE PLANTS SEIZED IN PROTESTS | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/pound-and-canada-dollar-drop-in-a-slow-trading-session-here.html | Pound and Canada Dollar Drop In a Slow Trading Session Here | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/college-selects-president.html | College Selects President | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/harvardvillianova-pace-trials-as-ohiri-breaks-io4a-record-nigerian.html | Harvard,Villianova Pace Trials As Ohiri Breaks I.C.4â€šÃ„Ã¬A Record; Nigerian Does 51 Feet 4Â¾Â¬Ã¬ Inches to Set Triple Jump Markâ€šÃ„Ã¬A;â€šÃ„Ã²Carroll, Mottley and Gubner Gainâ€šÃ„Ã´Perry Injured | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/separate-talks-by-union-upheld-nlrb-aide-backs-right-to-end-joint.html | SEPARATE TALKS; BY UNION UPHELD; N.L.R.B. Aide Backs Right to End Joint Bargaining | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/quebec-in-revolt-on-plan-for-flag-union-jacks-retention-with-new.html | QUEBEC IN REVOLT ON PLAN FOR FLAG; Union Jack's Retention With New Banner Is Resisted | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/key-issue-in-village-is-voters-image-of-de-sapio-rerun-of-the.html | Key Issue in â€šÃ„Ã¬Villageâ€šÃ„Ã´ Is Voters'â€šÃ„Ã² Image of De Sapio; Rerun of the Contest With Koch Enlivened Only by Votoâ€šÃ„Ã¬A¹Fraud Charges | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/2-enjoined-from-dealings-in-jerome-richard-shares.html | 2 Enjoined From Dealings In Jerome, Richard Shares | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/nightriders-fire-on-dr-kings-aide-st-augustine-attack-comes-after.html | NIGHTRIDERS FIRE ON DR. KING'S AIDE; St Augustine Attack Comes After Rout of Marchers | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/lynne-white-dies-railroad-man-74-nickel-plate-chairman-began-as.html | LYNNE WHITE DIES; RAILROAD MAN 74; Nickel Plate Chairman Began as Office Boy in 1904 | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/union-and-league-to-resume-talks-actors-plan-strike-meeting-wage.html | UNION AND LEAGUE TO RESUME TALKS; Actors Plan Strike Meeting â€šÃ„Ã¬Wage Rise Main Issue | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/fashion-hurts-veterans-poppy-sales-poppy-sellers-fight-the.html | Fashion Hurts Veterans Poppy Sales; Poppy Sellers Fight The Disappearance Of Holes in Lapels | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/3-finalists-of-met-auditions-to-have-grants-and-recital.html | 3 Finalists of Met Auditions To Have Grants and Recital | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/sightseeing-buses-barred-from-edge-of-park-in-village.html | Sightseeing Buses Barred From Edge Of Park in â€šÃ„Ã¬Villageâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/souvannas-view-of-conference.html | Souvanna's View of Conference | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/sara-w-brown-is-married-here-five-attend-her-she-becomes-bride-in.html | Sara W. Brown Is Married Here; Five Attend Her; She Becomes Bride in St. James's Church of George Gilliam | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/bar-association-transfers-belli-hearing-to-the-coast.html | Bar Association Transfers Belli Hearing to the Coast | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/army-reports-control.html | Army Reports Control | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/spaniard-uses-elegant-detail-for-furniture.html | Spaniard Uses; Elegant Detail For Furniture | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/din-overpowers-dave-clark-five-rivals-of-the-beatles-hailed-by.html | DIN OVERPOWERS DAVE CLARK FIVE; Rivals of the Beatles Hailed by Screaming Girls | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/earnings-decline-at-republic-corp-net-20c-a-share-in-quarter.html | EARNINGS DECLINE AT REPUBLIC CORP.; Net 20c a Share in Quarter, Against 21c for 1963 | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/jackson-miss-hit-by-indian-socialist.html | JACKSON, MISS, HIT BY INDIAN SOCIALIST | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/teamsters-picketing-threat-keeps-munoz-in-puerto-rico-governor.html | Teamsters' Picketing Threat Keeps Munoz in Puerto Rico; Governor Cancels a Mainland Trip â€šÃ„Ã¶ Vows to Maintain Ship and Plane Services | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/kennedys-birthday-marked-in-sorrow-widow-at-a-mass.html | Kennedy's Birthday Marked in Sorrow; Widow at a Mass | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/u-n-observing-holiday.html | U. N. Observing Holiday | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/bond-redemptions-decline-for-month.html | BOND REDEMPTIONS DECLINE FOR MONTH | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/jacob-friedland-civil-engineer-84-a-designer-of-highways-and.html | JACOB FRIEDLAND, CIVIL ENGINEER, 84; A Designer of Highways and Subways Here Is Dead | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/bolivians-stage-a-hunger-strike-two-foes-of-paz-try-to-bar-election.html | BOLIVIANS STAGE A HUNGER STRIKE; Two Foes of Paz Try to Bar Election Tomorrow | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/record-field-of-203-in-bicycle-race-today.html | Record Field of 203, In Bicycle Race Today | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/johnson-speaks-at-johnson-high-recalls-his-24-graduation-as-he-bids.html | JOHNSON SPEAKS AT JOHNSON HIGH; Recalls His '24 Graduation as He Bids Seniors Work for a World of Peace | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/degrees-for-father-and-son.html | Degrees for Father and Son | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/us-and-soviet-diplomats-join-in-nehru-memorial.html | U.S. and Soviet Diplomats Join in Nehru Memorial | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/8-nations-approve-saharan-highway.html | 8 NATIONS APPROVE SAHARAN HIGHWAY | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/reynaud-backs-us-against-gaullists.html | REYNAUD BACKS U.S. AGAINST GAULLISTS | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/2-youths-held-in-mugging-of-woman-in-morristown.html | 2 Youths Held in Mugging Of Woman in Morristown | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/j-henry-watermann.html | J. HENRY WATERMANN | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/puerto-rican-joins-plumbers-in-bronx.html | PUERTO RICAN JOINS PLUMBERS IN BRONX | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/new-yorker-is-acquitted-in-air-base-bribe-trial.html | New Yorker Is Acquitted In Air Base Bribe Trial | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/clothes-styles-set-by-7-in-red-bloc.html | Clothes Styles Set By 7 in Red Bloc | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/plane-bound-for-new-york-skids-off-paris-runway.html | Plane Bound for New York Skids Off Paris Runway | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/czechs-assail-peking-letter.html | Czechs Assail Peking Letter | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/race-moderation-urged-for-nation-sociologist-warns-whites-to-help.html | RACE MODERATION URGED FOR NATION; Sociologist Warns Whites to Help End Inequality | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/remedies-sought-for-ailing-rails-penny-and-central-offer-carriers.html | REMEDIES SOUGHT FOR AILING RAILS; Penny and Central Offer Carriers in New England Plans to Assuage Ills; LINKED TO MERGER BIDS; Proposals May Be Placed Before I. C. C. Mondayâ€šÃ„Ã¶Terms Not Disclosed | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/the-talk-of-rome-romes-eternal-traffic-vehicular-congestion-is.html | The Talk of Rome; Rome's Eternal Traffic; Vehicular Congestion Is About the Same As When Caesar Faced the Chariot Jams | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/booksauthors.html | Booksâ€šÃ„Ã¶Authors | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/100-laurel-and-hardy-movies-to-be-basis-of-90minute-film.html | 100 Laurel and Hardy Movies To Be Basis of 90â€šÃ„Ã¶Minute Film | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/tunisia-to-seize-all-tribal-lands.html | TUNISIA TO SEIZE ALL TRIBAL LANDS | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/yatespotts.html | Yatesâ€šÃ„Ã¶Potts | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/dodgers-triumph-over-pirates-41-willie-davis-scores-twice-and.html | DODGERS TRIUMPH OVER PIRATES, 4â€šÃ„Ã¬1; Willie Davis Scores Twice and Drives in a Run | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/copenhagen-statue-repaired.html | Copenhagen Statue Repaired | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/taiwan-names-envoy-to-japan.html | Taiwan Names Envoy to Japan | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/court-postpones-foodoil-fee-bid-judge-reserves-decision-on-petition.html | COURT POSTPONES FOODâ€šÃ„Ã¶OIL FEE BID; Judge Reserves Decision on Petition in Allied Case | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/135-yachts-sail-in-200mile-race-failure-to-receive-entry-blanks.html | 135 YACHTS SAIL IN 200â€šÃ„Ã¶MILE RACE; Failure to Receive Entry Blanks Irks Some Skippers | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/ciba-fills-2-high-posts.html | CIBA Fills 2 High Posts | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/moodys-promotes-executive.html | Moody's Promotes Executive | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/prague-outlining-economic-revival-novotny-announces-plans-to-spur.html | PRAGUE OUTLINING ECONOMIC REVIVAL; Novotny Announces Plans to Spur Lagging Output | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/naval-stores.html | NAVAL STORES | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/polish-composer-awarded-koussevitsky-record-prize.html | Polish Composer Awarded Koussevitsky Record Prize | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/cookbooks-list-dishes-of-regions.html | Cookbooks List Dishes Of Regions | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/iolas-gallery-displays-some-unusual-ideas.html | Iolas Gallery Displays Some Unusual Ideas | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/66312-put-by-long-tops-world-record.html | 66â€šÃ„ª3Ã¬Ñ PUT BY LONG TOPS WORLD RECORD | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/american-mail-line-ship-to-be-launched-on-coast.html | American Mail Line Ship To Be Launched on Coast | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/new-physics-center-at-trieste-shaped.html | NEW PHYSICS CENTER AT TRIESTE SHAPED | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/harry-cooper-president-of-safety-razor-concern.html | Harry Cooper, President Of Safety Razor Concern | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/child-to-mrs-colgate-jr.html | Child to Mrs. Colgate Jr. | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/nudes-and-others.html | Nudes and Others | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/1-killed-5-hurt-as-twister-strikes-new-mexico-town.html | 1 Killed, 5 Hurt as Twister Strikes New Mexico Town | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/peking-aide-defects-to-us-in-burundi.html | Peking Aide Defects To U.S. in Burundi | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/rivals-maneuver-for-nehrus-post-congress-party-head-backs-shastri.html | RIVALS MANEUVER FOR NEHRU'S POST; Congress Party Head Backs Shastri, the Favorite, but Desai Is Still in Race | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/oil-rig-unveiled-for-mud-drilling-platform-designed-for-fields-in.html | OIL RIG UNVEILED FOR MUD DRILLING; Platform Designed for Fields in Mississippi River Delta | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/miss-susan-kendall-is-prospective-bride.html | Miss Susan Kendall Is Prospective Bride | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/major-us-exchanges-closed.html | Major U.S. Exchanges Closed | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/dr-joseph-fobes-taught-medicine-director-at-city-hospital-in-newark.html | DR. JOSEPH FOBES, TAUGHT MEDICINE; Director at City Hospital in Newark Is Dead at 85 | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/colavito-slams-threerun-homer-smash-is-13th-for-as-star-segui.html | COLAVITO SLAMS THREEâ€šÃ„ªRUN HOMER ; Smash Is 13th for A's Star â€šÃ„ôSegui Outpitches Bouton â€šÃ„ôLopez Clouts No 5 | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/democrats-lead-in-total-of-races-but-republicans-have-some-lively.html | DEMOCRATS LEAD IN TOTAL OF RACES; But Republicans Have Some Lively Ones Here Tuesday. | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/mrs-carrolls-team-victor.html | Mrs. Carroll's Team Victor | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/us-wont-give-up-its-cuba-flights-spy-satellite-no-substitute-for.html | U.S. WON'T GIVE UP ITS CUBA FLIGHTS; Spy Satellite No Substitute for Plane, Officials Say | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/150-ontario-pupils-flee-blast.html | 150 Ontario Pupils Flee Blast | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/cuba-orders-parcels-destroyed.html | Cuba Orders Parcels Destroyed | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/integration-plan-meets-opposition-of-school-aides-junior-high.html | INTEGRATION PLAN MEETS OPPOSITION OF SCHOOL AIDES; Junior High Principals Call It a Gimmick to Satisfy â€šÃ„ôPressure Groupsâ€šÃ„ô ; ACTION TERMED HASTY; Gross Explains Programâ€šÃ„ôCivil Rights Leaders Are Reserving Judgment | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/art-auction-to-help-jewish-charity-unit.html | Art Auction to Help Jewish Charity Unit | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/vice-president-named-by-darlington-division.html | Vice President Named By Darlington Division | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/khrushchev-welcomes-ulbricht-antipicking-ally-for-an-official-visit.html | Khrushchev Welcomes Ulbricht, Antiâ€šÃ„ôPeking Ally, for an Official Visit | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/mt-huntington-scaled-by-french-expedition.html | Mt. Huntington Scaled By French Expedition | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/man-in-the-news-observer-of-the-soviet-william-burnett-benton.html | Man in the News; Observer of the Soviet; William Burnett Benton | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/vatican-discloses-message-to-india-on-nehrus-death.html | Vatican Discloses Message To India on Nehru's Death | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/goldwater-backer-in-georgia-defects.html | GOLDWATER BACKER IN GEORGIA DEFECTS | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/witness-discloses-nazi-death-schools.html | WITNESS DISCLOSES NAZI DEATH SCHOOLS | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/brazil-congressman-hopeful-on-inflation-cutback-herbert-v-levy-is.html | Brazil Congressman Hopeful on Inflation Cutback; Herbert V. Levy Is Confident of Improvement by '66; Expresses Optimism, but Says That â€šÃ„ªWe Ned Luck' | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/strike-threatens-two-sperry-plants.html | STRIKE THREATENS TWO SPERRY PLANTS | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/sales-staffs-found-to-irk-customers.html | Sales Staffs; Found to Irk Customers | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/museum-unit-reelects-chief.html | Museum Unit Reâ€šÃ„ªElects Chief | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/bonn-free-democrats-vote-to-refuse-lubke-new-term.html | Bonn Free Democrats Vote To Refuse Lubke New Term | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/letters-to-the-times-goldwaters-lead-results-of-primaries-said-to.html | Letters to The Times: Goldwater's Lead; Results of Primaries Said to Show His Standing With Party | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/ulbricht-in-moscow.html | Ulbricht in Moscow | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/kennedy-scores-bail-injustices-changes-in-sy-stem-urged-by-the.html | KENNEDY SCORES BAIL INJUSTICES; Changes in System Urged by the Attorney General | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/liston-draws-fine-of-600-on-weapon-driving-charge.html | Liston Draws Fine of $600 On Weapon, Driving Charge | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/1000-students-riot-in-tokyo.html | 1,000 Students Riot in Tokyo | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/viscount-amory-heads-study.html | Viscount Amory Heads Study | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/mrs-siegfried-gabel.html | MRS. SIEGFRIED GABEL | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/aid-making-loan-to-teaching-order.html | A.I.D. MAKING LOAN TO TEACHING ORDER | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/mexicans-say-soviet-craft-invade-gulf-under-3-flags.html | Mexicans Say Soviet Craft Invade Gulf Under 3 Flags | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/key-air-base-in-germany-shows-allies-readiness.html | Key Air Base in Germany Shows Allies' Readiness | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/khrushchev-says-soviet-uses-satellites-for-spying-gives-benton-the.html | Khrushchev Says Soviet Uses Satellites for Spying Gives Benton the Impression U.S. Bases Have Been Photographed â€ŠÂ â€ŠUrges End to Flights Over Cuba | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/pamela-wilkinson-is-bride.html | Pamela Wilkinson Is Bride | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/jersey-standard-unit-plans-ammonia-plant-in-malay-sia.html | Jersey standard Unit Plans Ammonia Plant in Malaysia | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/indianapolis-fans-tune-up-on-beer-jazz-and-chevalier.html | Indianapolis Fans Tune Up on Beer, Jazz and Chevalier | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/golf-trophyâ€ŠÂ â€ŠWOW-BY-jersey-women-westchester-is-second-and-long.html | GOLF TROPHYâ€ŠÂ â€ŠWOW BY JERSEY WOMEN; Westchester Is Second and Long Island Team Third | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/californian-top-west-point-cadet.html | Californian Top West Point Cadet | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/judy-garland-off-critical-list.html | Judy Garland Off Critical List | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/cuba-buying-soviet-tractors.html | Cuba Buying Soviet Tractors | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/czechs-sentence-sculptor.html | Czechs Sentence Sculptor | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/more-than-fair-day-at-fair-crowds-set-high-still-grow-lines-at.html | More Than Fair Day at Fair: Crowds Set High, Still Grow: Lines at Pavilions Equal or Exceed Best in Pastâ€ŠÂ â€ŠAmusements Gain Interest. â€ŠÂ â€ŠCalifornians Plan for '67 | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/sale-is-brisk-for-kennedy-stamp.html | Sale Is Brisk for Kennedy Stamp | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/owner-of-jumper-barred-at-devon-omeara-fined-on-charge-of-cruelty.html | OWNER OF JUMPER BARRED AT DEVON; O'Meara Fined on Charge of Cruelty to His Horses | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/handling-of-food-checked-at-fair-city-inspector-finds-a-vast.html | HANDLING OF FOOD CHECKED AT FAIR; City inspector Finds a â€ŠÂ â€ŠVastâ€ŠÂ â€Š Improvement in 2d Visit | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/nuclear-plant-to-return-to-us-reactor-will-be-destroyed-after.html | NUCLEAR PLANT TO RETURN TO U.S.; Reactor Will Be Destroyed After Greenland Service | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/larsens-lead-cut-in-chess-tourney.html | LARSEN'S LEAD CUT IN CHESS TOURNEY | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/casals-festival-opens-in-san-juan-eighteenth-concert-season-will-continue.html | CASALS FESTIVAL OPENS IN SAN JUAN; Eighthâ€ŠÂ â€ŠConcert Season Will Continue for Two Weeks | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/bridge-dashing-bidding-style-skillful-play-depicted.html | Bridge: Dashing Bidding Style, Skillful Play Depicted | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/overtrick-sought-for-a-2mile-pace-at-yonkers-track.html | Overtrick Sought For a 2â€ŠÂ â€ŠMile Pace At Yonkers Track | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/letters-to-the-times-worlds-fair-lauded.html | Letters to the Times; World's Fair Lauded | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/books-of-the-times-a-novel-about-banana-leninists-in-the-caribbean.html | Books of The Times; A Novel About Banana Leninists in the Caribbean; A NARROW ACTION. By Harvey Breit. 286 pages. World. $4.95. | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/fred-rossiter-68-agriculture-aide-attache-at-the-us-embassy-in.html | FRED ROSSITER, 68, AGRICULTURE AIDE; Attache at the U.S Embassy in Ottawa Since '55 Dead | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/letters-to-the-times-village-park-defended.html | Letters to the Times; â€ŠÂ â€ŠVillageâ€ŠÂ â€Š Park Defended | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/suit-seeks-to-bar-new-patton-book-generals-family-charges-copyright.html | SUIT SEEKS TO BAR NEW PATTON BOOK; General's Family Charges Copyright Infringement in Fango Biography: AUTHOR ISSUES DENIAL; Counsel for Pattons Says Aim Is to Suppress Use of Private Papers | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/dispute-on-manning-3-export-tankers-may-be-arbitrated.html | Dispute on Manning 3 Export Tankers May Be Arbitrated | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/growth-rate-to-dip.html | Growth Rate to Dip | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/machine-can-create-mosaic-art-paintings-and-photos-are-reproduced.html | Machine Can Create Mosaic Art: Paintings and Photos Are Reproduced in Colored Particles | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/shipbuilding-concern-diversities-with-an-oceanographic-venture.html | Shipbuilding Concern Diversities With an Oceanographic Venture | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/attacks-provoke-goldwater-camp-senators-backers-on-coast-strike-a.html | ATTACKS PROVOKE GOLDWATER CAMP; Senator's '5%s Backers on Coast Strike a Bitter Note | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/beyond-the-fringe-to-end-run-tonight.html | â€šÃ„ÃšBEYOND THE FRINGEâ€šÃ„Ã´ TO END RUN TONIGHT | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/the-burden-of-bail.html | The Burden of Bail | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/hickmans-homer-caps-a-4run-7th-stallard-outpitches-sanford-before.html | HICKMAN'S HOMER CAPS A 4â€šÃ„Ã¬RUN 7TH; Stallard Outpitches Sanford Before Largest Crowd in Majors This Season | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/coast-guard-captain-is-appointed-by-sla.html | Coast Guard Captain Is Appointed by S.L.A. | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/carlos-montoya-jr-to-marry-monica-vinade-ronan-in-june.html | Carlos Montoya Jr. to Marry Monica Vinade Ronan in June | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/timetable-of-march-to-stadium-shows-trips-of-mine4-emotions.html | Timetable of March to Stadium Shows Trips of Mine4 Emotions | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/full-service-due-monday-on-midtown-shuttle-line.html | Full Service Due Monday On Midtown Shuttle Line | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/clark-favored-in-48th-500mile-auto-race-at-indianapolis-speedway.html | Clark Favored in 48th 500â€šÃ„Ã¬Mile Auto Race at Indianapolis Speedway Today; SCOTT AT NO.1 POST IN A 33â€šÃ„Ã¬CAR FIELD; Clark and Marshman Will Be Among Seven Drivers of Rearâ€šÃ„Ã¬Engine Fords | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/exhoffa-attorney-guilty-in-jury-case.html | EXâ€šÃ„Ã¬HOFFA ATTORNEY GUILTY IN JURY CASE | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/eisnereisner.html | Eisnerâ€šÃ„Ã¬Eisner | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/cuba-to-reward-job-hero-doubly-good-workers-will-get-cash-as-well.html | CUBA TO REWARD JOB HERO DOUBLY; Good Workers Will Get Cash as Well as Adulation | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/eisenhower-meets-wilkinson.html | Eisenhower Meets Wilkinson | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/robles-proclaimed-winner-in-panama.html | ROBLES PROCLAIMED WINNER IN PANAMA | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/letters-to-the-times-city-education-tax-proposed.html | Letters to The Times; City Education Tax Proposed | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/roberts-of-orioles-beats-angels-32-with-millers-help.html | Roberts of Orioles Beats Angels, 3â€šÃ„Ã¬2, With Miller's Help | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/mcgowan-shoots-70-as-25-qualify-for-jersey-amateur.html | McGowan Shoots 70 as 25 Qualify for Jersey Amateur | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/city-will-weigh-ruling-on-tests-civil-service-panel-to-meet-on.html | CITY WILL WEIGH RULING ON TESTS; Civil Service Panel to Meet on Police Examination | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/crusade-of-americas-schedules-annual-ball.html | Crusade of Americas Schedules Annual Ball | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/philip-g-wharton.html | PHILIP G. WHARTON | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/weinsteinschwartz.html | Weinsteinâ€šÃ„Ã¬Schwartz | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/letters-to-the-times-against-plane-insurance-elimination-of.html | Letters to The Times; Against Plane Insurance; Elimination of Airâ€šÃ„Ã´Travel Policies Sold at Airports Favored | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/farm-delays-reported.html | Farm Delays Reported | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/british-air-force-attacks-arabian-rebel-strongholds.html | British Air Force Attacks Arabian Rebel Strongholds | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/judge-gives-10-to-help-cubans-pay-1500-consulate-damage.html | Judge Gives $10 to Help Cubans Pay $1,500 Consulate Damage | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/air-museum-picks-director.html | Air Museum Picks Director | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/guiana-seizes-five-on-sedition-charge.html | GUIANA SEIZES FIVE ON SEDITION CHARGE | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/oak-and-lawn-pests-plaguing-suburbs-spray-is-suggested.html | Oak and Lawn Pests Plaguing Suburbs; Sprays Suggested | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/salinger-faces-cranston-on-tv-california-senate-hopefuls-trade.html | SALINGER FACES CRANSTON ON TV; California Senate Hopefuls Trade Charges in Debate | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/brown-dean-will-head-navy-research-efforts.html | Brown Dean Will Head Navy Research Efforts | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/poles-still-back-commission.html | Poles Still Back Commission | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/kurrewa-v-victor-in-trial.html | Kurrewa V Victor in Trial | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/phils-2run-8th-halts-colts-76-sieverss-double-and-triple-by-rojas.html | PHILS 2â€šÃ„Ã¬RUN 8TH HALTS COLTS, 7â€šÃ„Ã¬6 Sievers's Double and Triple by Rojas Are Key Blows | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/inflation-curbs-assisting-france-acute-threat-also-warded-off-in.html | INFLATION CURBS ASSISTING FRANCE; Acute Threat Also Warded Off in the Netherlands | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/hundreds-of-governments-troops-mill-about-with-no-leaders-in-sight.html | Hundreds of Government's Troops Mill About With No Leaders in Sight | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/letters-to-the-times-buckley-is-endorsed.html | Letters to The Times; Buckley Is Endorsed | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/sweepstakes-gets-1-million.html | Sweepstakes Gets $1 Million | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/dedication-at-shipyard.html | Dedication at Shipyard | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/reign-of-terror-seen.html | â€šÃ„Â´Reign of Terrorâ€šÃ„Â´ Seen | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/alabama-bombers-reported-identified.html | ALABAMA BOMBERS REPORTED IDENTIFIED | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/malverne-schools-appeal-state-order.html | MALVERNE SCHOOLS APPEAL STATE ORDER | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/pastor-runs-radio-patrol-as-hasidim-note-sabbath.html | Pastor Runs Radio Patrol As Hasidim Note Sabbath | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/jerome-tobias-64-chairman-of-auto-upholstery-concern.html | Jerome Tobias, 64, Chairman Of Auto Upholstery Concern | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/kerrs-son-gets-space-job.html | Kerr's Son Gets Space Job | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/rumania-reported-seeking-french-factory-equipment.html | Rumania Reported Seeking French Factory Equipment | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/european-rights-court-adjourns-session-without-hearing-a-case.html | European Rights Court Adjourns Session Without Hearing a Case | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/mrs-philip-a-conard.html | MRS. PHILIP A. CONARD | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/william-warren-sr-jersey-freeholder.html | WILLIAM WARREN SR., JERSEY FREEHOLDER | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/fred-reinfeld-author-54-dies-chess-expert-wrote-100-books.html | Fred Reinfeld, Author, 54, Dies; Chess Expert Wrote 100 Books | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/mrs-hagge-and-miss-jessen-card-69s-to-lead-in-texas.html | Mrs. Hagge and Miss Jessen Card 69's to Lead in Texas | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/aviation-writers-distribute-awards.html | AVIATION WRITERS DISTRIBUTE AWARDS | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/new-church-role-sought-for-films-2-baptist-ministers-set-up-central.html | NEW CHURCH ROLE SOUGHT FOR FILMS; 2 Baptist Ministers Set Up Central Booking System | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/network-to-renew-broadcasts-of-concerts-by-philharmonic.html | Network to Renew Broadcasts Of Concerts by Philharmonic | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/toplevel-talks-on-malaysia-set-philippine-envoy-says-they-will-be.html | TOPâ€šÃ„Â´LEVEL TALKS ON MALAYSIA SET; Philippine Envoy Says They Will Be in Tokyo in June | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/55-held-in-mississippi.html | 55 Held in Mississippi | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/music-light-melodies-american-promenade-weekend-begins.html | Music: Light Melodies; â€šÃ„Â´American Promenadeâ€šÃ„Â´ Weekend Begins | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/hodges-in-bonn-talks.html | Hodges in Bonn Talks | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/jack-morris-dies-at-86-oldest-shubert-employe.html | Jack Morris Dies at 86; Oldest Shubert Employe | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/george-a-haas.html | GEORGE A. HAAS | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-30 | 1964-05-30 | https://www.nytimes.com/1964/05/30/archives/city-hall-treasures-called-fakes-historys-a-fable-on-city-hall-trip.html | City Hall Treasures Called Fakes; HISTORY's A FABLE ON CITY HALL TRIP; A Bit of Barnum Philosophy Is Practiced on Visitors to the Governor's Room; STORIES CALLED FALSE; Former Curator of Museum Says the True Dates Were Taken off Furniture | True | | 1992-05-29 | RE0000580676 | B00000112494 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/schuylkill-crew-victor-in-rerow.html | SCHUYLKILL CREW VICTOR IN REâ€šÃ„Â´ROW | False | By ALLISON DANZIG; Special to The New York Times | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/unbeaten-middies-defeat-army.html | UNBEATEN MIDDIES DEFEAT ARMY | False | By GORDON S. WHITE Jr.; Special to The New York Times | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/498-to-graduate-at-air-academy.html | 498 TO GRADUATE AT AIR ACADEMY | False | Special to The New York Times | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 0001-01-01 | https://www.nytimes.com/1964/05/31/neal-barmack-to-wed-judith-e-avrin-aug-25.html | Neal Barmack to Wed Judith E. Avrin Aug. 25 | False | Special to The New York Times | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/white-sox-score-6-runs-in-fourth-beat-tigers-104.html | White Sox Score 6 Runs in Fourth, Beat Tigers, 10â€šÃ„Â´4 | False | By United Press International | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/rider-nines-rally-nips-princeton-76.html | RIDER NINE'S RALLY NIPS PRINCETON, 7â€šÃ„Â´6 | False | Special to The New York Times | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 0001-01-01 | https://www.nytimes.com/1964/05/31/miss-chadwickcollins-bride-of-g-f-tyler-3d.html | Miss Chadwickâ€šÃ„Â´Collins Bride of G. F. Tyler 3d | False | Special to The New York Times | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/rise-is-forecast-in-farm-spending.html | RISE IS FORECAST IN FARM SPENDING | False | By WILLIAM M. BLAIR; Special to The New York Times | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/quadrangle-next.html | QUADRANGLE NEXT | False | By JOE NICHOLS | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 0001-01-01 | https://www.nytimes.com/1964/05/31/fall-from-tree-kills-man-74.html | Fall From Tree Kills Man, 74 | False | Special to The New York Times | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/2-gop-primary-contests-hold-main-interest-in-upstate-voting.html | 2 G.O.P. Primary Contests Hold Main Interest in Upstate Voting | False | By DOUGLAS DALES; Special to The New York Times | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 0001-01-01 | https://www.nytimes.com/1964/05/31/mrs-sara-lieberman-wed-to-w-r-cole-3d.html | Mrs. Sara Lieberman Wed to W. R. Cole 3d | False | Special to The New York Times | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 0001-01-01 | https://www.nytimes.com/1964/05/31/carolyn-mang-wed-to-louis-weeks-3d.html | Carolyn Mang Wed To Louis Weeks 3d | False | Special to The New York Times | 1992-05-29 | RE0000580672 | B00000112490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-31 | 0001-01-01 | https://www.nytimes.com/1964/05/31/arson-and-bombs-plaguing-chicago.html | ARSON AND BOMBS PLAGUING CHICAGO | False | Special to The New York Times | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/some-movie-marvels-at-the-fair.html | SOME MOVIE MARVELS AT THE FAIR | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/strain-showing-in-st-augustine-first-week-of-rights-drive-regarded.html | STRAIN SHOWING IN ST. AUGUSTINE; First Week of Rights Drive Regarded as Inconclusive | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/all-of-countrys-sea-academies-invited-to-join-in-lifeboat.html | All of Country's Sea Academies Invited to Join In Lifeboat Race; Superintendent at Kings Point Proposes to Make Event Annual Competition | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/los-angeles-one-up-in-battle-of-the-bridges.html | LOS ANGELES â€˜ONE UPâ€™ IN BATTLE OF THE BRIDGES | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/views-in-the-drama-mailbag.html | VIEWS IN THE DRAMA MAILBAG | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/old-blues-set-back-bermuda-in-rugby.html | OLD BLUES SET BACK BERMUDA IN RUGBY | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/opposition-unity-seen-in-algeria-kabylia-rebel-is-confident-of.html | OPPOSITION UNITY SEEN IN ALGERIA; Kabylia Rebel Is Confident of Antiâ€‹â€‹Ben Bella Front | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/chinese-say-soviet-turns-capitalistic.html | CHINESE SAY SOVIET TURNS CAPITALISTIC | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/teacher-is-slain-in-crown-heights-woman-raped-in-elevator-in.html | TEACHER IS SLAIN IN CROWN HEIGHTS; Woman Raped in Elevator in Neighborhood Where Hasidim Set Up Patrol | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/the-basic-themes-were-there-early.html | The Basic Themes Were There Early | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/ordeals-of-jews-deplored-by-pope-paul-expresses-desire-for-trusting.html | ORDEALS OF JEWS DEPLORED BY POPE; Paul Expresses Desire for Trusting Relationsâ€‹â€‹Hails Pius's Wartime Protests | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/mr-brick-second-in-jersey-derby-trails-roman-brother-by-3-lengths.html | MR. BRICK SECOND IN JERSEY DERBY; Trails Roman Brother by 3 Lengths in $125,300 Race at Garden State Park | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/college-dropped-by-presbyterians-parsons-in-iowa-refused-to.html | COLLEGE DROPPED BY PRESBYTERIANS; Parsons in Iowa Refused to Cooperate, Church Says | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/molloy-st-peters-take-track-crowns.html | MOLLOY, ST. PETER'S TAKE TRACK CROWNS | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/shirts-for-women-show-rise-in-sales.html | Shirts for Women Show Rise in Sales | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/cubs-sign-texas-outfielder.html | Cubs Sign Texas Outfielder | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/test-balloon-to-be-launched.html | Test Balloon to Be Launched | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/europes-affluence-resulting-in-a-rise-in-the-price-of-beef.html | Europe's Affluence Resulting in a Rise In the Price of Beef | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/neutralist-gains-reported.html | Neutralist Gains Reported | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/dead-sea-scrolls-linked-to-rebels-work-of-antipacifists.html | DEAD SEA SCROLLS LINKED TO REBELS; Work of Antiâ€‹â€‹Roman, Not Pacifists, Scholar Holds | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/for-younger-readers.html | For Younger Readers | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/britain-struggle-for-power-held-key-to-indias-future.html | BRITAIN; Struggle for Power Held Key to India's Future | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/55-cuban-exile-groups-vote-to-form-central-body.html | 55 Cuban Exile Groups Vote to Form Central Body | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/failure-was-the-word-form-the-very-start.html | Failure Was the Word Form the Very Start | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/gains-for-savings-trail-the-63-rate.html | Gains for Savings Trail the '63 Rate | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/text-of-address-by-pope.html | Text of Address by Pope | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/salvador-opposed-on-radiotv-rules.html | SALVADOR OPPOSED ON RADIOâ€‹â€‹TV RULES | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/czechs-free-2-facing-ouster.html | Czechs Free 2 Facing Ouster | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/camera-notes-society-gives-honors-to-photographers.html | CAMERA NOTES; Society Gives Honors To Photographers | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/us-cattlemen-showing-losses-they-put-blame-on-imports-cite.html | U.S. CATTLEMEN SHOWING LOSSES; They Put Blame on Importsâ€‹â€‹Others Cite Big Output | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/it-took-a-killer-to-enforce-the-law-in-abilene.html | It Took a Killer to Enforce the Law in Abilene | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/scientist-named-to-high-city-post-electronic-specialist-to-be.html | SCIENTIST NAMED TO HIGH CITY POST; Electronic Specialist to Be Deputy Administrator | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/douglas-robinson-a-retired-rancher.html | DOUGLAS ROBINSON, A RETIRED RANCHER | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/poland-jails-woman-as-spy.html | Poland Jails Woman as Spy | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/romney-program-scores-successes-michigan-lawmakers-pass-most-of.html | ROMNEY PROGRAM SCORES SUCCESSES; Michigan Lawmakers Pass Most of Governor's Bills | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/china-leaders-expected-to-seek-more-influence-in-asia.html | CHINA; Leaders Expected to Seek More Influence in Asia | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/palestinians-set-liberation-goal-organization-is-formed-to-mold.html | PALESTINIANS SET â€šÃ„Ã´LIBERATIONâ€šÃ„Ã´ GOAL; Organization Is Formed to Mold Refugee Force | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/magazine-scores-nazilike-party-article-calls-states-rights-movement.html | MAGAZINE SCORES â€šÃ„Ã´NAZIâ€šÃ„Ã´LIKEâ€šÃ„Ã´ PARTY; Article Calls States Rights Movement Raceâ€šÃ„Ã´Oriented | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/trophies-out-of-arts-past-in-summer-exhibitions.html | TROPHIES OUT OF ART's PAST IN SUMMER EXHIBITIONS | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/judith-shoob-married.html | Judith Shoob Married | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/seato-chief-due-in-london.html | SEATO Chief Due in London | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/mississippians-hear-an-integration-plea.html | MISSISSIPPIANS HEAR AN INTEGRATION PLEA | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/son-to-the-hunter-yagers.html | Son to the Hunter Yagers | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/vermont-tops-dartmouth-51.html | Vermont Tops Dartmouth, 5â€šÃ„Ã¶1 | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/this-place-isomaha-beach.html | This Place Isâ€šÃ„Ã´Omaha Beach | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/baldric-ii-seeks-a-racing-double-2000-guineas-victor-to-run-in-rich.html | BALDRIC II SEEKS A RACING DOUBLE; 2,000 Guineas Victor to Run in Rich Epsom Wednesday | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/red-rift-echoes-in-central-asia-sinkiang-in-china-hears-soviet.html | RED RIFT ECHOES IN CENTRAL ASIA; Sinkiang, in China, Hears Soviet Kazakhstan's Radio | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/joan-du-mars-wed-to-michael-magris.html | Joan Du Mars Wed To Michael Magris | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/industrialists-back-tariff-reductions-but-some-urging-caution.html | Industrialists Back Tariff Reductions; But Some Urging Caution, Survey of Leaders Shows | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/the-built-in-look.html | The Built In Look | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/louise-little-is-wed-to-john-tucker-jr.html | Louise Little Is Wed To John Tucker Jr. | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/senate-aspirants-in-close-contest-salinger-and-cranston-vie-in.html | SENATE ASPIRANTS IN CLOSE CONTEST; Salinger and Cranston Vie in Battle of Endorsements | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/aberdeen-seeks-help-epidemic-needs-hospital-volunteers-as-typhoid.html | ABERDEEN SEEKS HELP EPIDEMIC; Needs Hospital Volunteers as Typhoid Cases Rise | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/blast-kills-5-boys-in-poland.html | Blast Kills 5 Boys in Poland | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/job-news-at-fair-is-badand-good-150-maintenance-men-out-student.html | JOB NEWS AT FAIR IS BADâ€šÃ„Ã¬AND GOOD; 150 Maintenance Men Out â€šÃ„Ã¬Student Hiring Begins | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/letters-for-the-west.html | Letters; FOR THE WEST | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/nitze-sees-peril-to-carrier-funds-insists-navy-must-develop.html | NITZE SEES PERIL TO CARRIER FUNDS; Insists Navy Must Develop Antisubmarine Weapons | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/greek-police-will-keep-guns-despite-criticism.html | Greek Police Will Keep Guns Despite Criticism | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/catholics-seek-amity-in-mexico-take-a-step-toward-easing.html | CATHOLICS SEEK AMITY IN MEXICO; Take a Step Toward Easing Churchâ€šÃ„Ã¬State Antagonism | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/mrs-carol-l-cathey-married-in-manhasset.html | Mrs. Carol L. Cathey Married in Manhasset | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/secondlap-crash-fatal-to-sachs-and-macdonald.html | Secondâ€šÃ„Ã¬Lap Crash Fatal To Sachs and MacDonald | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/how-to-prune-tomato-plants.html | HOW TO PRUNE TOMATO PLANTS | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/dr-david-vanbuskirk-marries-miss-conrad.html | Dr. David VanBuskirk Marries Miss Conrad | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/choice-perennial-tree-peony-is-earning-wide-favor-in-us.html | CHOICE PERENNIAL; Tree Peony Is Earning Wide Favor in U.S. | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/abdullah-still-hopeful.html | Abdullah Still Hopeful | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/williston-lacrosse-victor.html | Williston Lacrosse Victor | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/great-says-goldwater.html | â€šÃ„Ã²Great,â€šÃ„Ã´ Says Goldwater | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/a-challenging-lear-bald-simple-approach-is-in-bleak-style-of.html | A CHALLENGING â€šÃ„Ã²LEARâ€šÃ„Ã´; Bald, Simple Approach Is In Bleak Style of Theater Of the Absurd but Isn't Last Word on Tragedy | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/red-dog-equals-course-record-runs-mile-and-sixteenth-in-14065-and.html | RED DOG EQUALS COURSE RECORD; Runs Mile and Sixteenth in 1:40â€šÃ„Ã¶ and Pay $34â€šÃ„Ã¬80 Rocky Thumb Wins | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/princeton-names-director-of-public-affairs-school.html | Princeton Names Director Of Public Affairs School | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/africa-bloc-asks-aid-for-9-on-trial-pressure-on-south-africa-is.html | AFRICA BLOC ASKS AID FOR 9 ON TRIAL; Pressure on South Africa Is Sought to Bar Executions | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/boat-racer-killed-as-craft-flips-over-during-test-run.html | Boat Racer Killed as Craft Flips Over During Test Run | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/nancy-mccormick-is-planning-bridal.html | Nancy McCormick Is Planning Bridal | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/italian-socialists-criticize-minister.html | ITALIAN SOCIALISTS CRITICIZE MINISTER | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/tania-gopcevic-wed-in-rhode-island-six-attend-bride-at-her-marriage.html | Tania Gopcevic Wed in Rhode Island; Six Attend Bride at Her Marriage to Wharton Biddle | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/sports-of-the-times-just-listening.html | Sports of The Times; Just Listening | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/british-jets-raid-tribesmen-in-radfan-area-for-3d-day.html | British Jets Raid Tribesmen In Radfan Area for 3d Day | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/barbara-a-downey-married-to-marine.html | Barbara A. Downey Married to Marine | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/arizonans-face-evolution-issue-baptist-minister-seeking-to-bar.html | ARIZONANS FACE EVOLUTION ISSUE; Baptist Minister Seeking to Bar Teaching of Theory | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/hearst-to-be-honored-at-retailers-golf-dinner.html | Hearst to Be Honored At Retailers Golf Dinner | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/blazing-the-trail-nuclearpowered-vessel-savannah-prepares-for.html | BLAZING THE TRAIL; Nuclearâ€‹Ââ€‹Powered Vessel Savannah Prepares for Transâ€‹Ââ€‹Atlantic Run | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/cut-in-paper-work-held-equal-to-tax-reduction.html | Cut in Paper Work Held Equal to Tax Reduction | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/spoden-signs-with-bullets.html | Spoden Signs With Bullets | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/palmer-in-field-for-thunderbird-boros-also-to-compete-in.html | PALMER IN FIELD FOR THUNDERBIRD; Boros Also to Compete in Westchester Golf Thursday | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/david-p-hunt-marries-miss-frances-chanler.html | David P. Hunt Marries Miss Frances Chanler | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/poverty-is-found-ignored-by-public-passive-brutality-is-laid-to.html | POVERTY IS FOUND IGNORED BY PUBLIC; â€‹Ââ€‹Passive Brutalityâ€‹Ââ€‹Ââ€‹ Is Laid to Affluent, Americans | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/mountain-lakes-in-3d-round-of-jersey-tennis-tourney.html | Mountain Lakes in 3d Round Of Jersey Tennis Tourney | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/brooklyn-pickets-to-greet-wagner-rights-groups-to-follow-him-on.html | BROOKLYN PICKETS TO GREET WAGNER; Rights Groups to Follow Him on Stumping Tour | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/mrs-johnson-to-get-award.html | Mrs. Johnson to Get Award | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/news-of-dogs-increase-in-entries-registered-in-greenwich-westport.html | News of Dogs; Increase in Entries Registered In Greenwich, Westport Fixtures | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/desegregationafter-school.html | Desegregationâ€‹Ââ€‹After School | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/poet-says-israel-isa-changed-land-abraham-shlonsky-visiting-here.html | POET SAYS ISRAEL IS A CHANGED LAND; Abraham Shlonsky, Visiting Here, Tells of New Calm | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/new-superintendent-named-by-north-shore-schools.html | New Superintendent Named By North Shore Schools | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/engagements.html | Engagements | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/killenbergwohlfort.html | Killenbergâ€‹Ââ€‹Wohlfort | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/usc-nine-gains-series.html | U.S.C. Nine Gains Series | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/water-supply-cut-at-base-on-cyprus.html | WATER SUPPLY CUT AT BASE ON CYPRUS | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/alcohol-labeled-loser-of-battles-report-urges-indian-army-to-change.html | ALCOHOL LABELED LOSER OF BATTLES; Report Urges Indian Army to Change Old Habits | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/news-of-coins-the-mint-concentrates-on-its-primary-role.html | NEWS OF COINS; The Mint Concentrates On Its Primary Role | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/spain-and-france-assert-they-will-seek-closer-ties.html | Spain and France Assert They Will Seek Closer Ties | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/claire-in-bloom-the-limelight-lady-of-brooklyn-scans-a-thriving.html | CLAIRE IN BLOOM; The â€‹Ââ€‹Limelightâ€‹Ââ€‹Ââ€‹ Lady of Brooklyn Scans a Thriving Movie Career | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/seton-hall-nine-wins-title-game-beats-ithaca-83-to-reach-college.html | SETON HALL NINE WINS TITLE GAME; Beats Ithaca, 8â€‹Ââ€‹Ââ€‹3, to Reach College World Series | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/yiddish-press-here-deplores-religious-issue-in-campaigns.html | Yiddish Press Here Deplores Religious Issue in Campaigns | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/fascinating-emmy-criticism-of-tvs-femme-fatale-has-made-her-more.html | FASCINATING EMMY; Criticism of TV's Femme Fatale Has Made Her More Exciting | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/uruguay-ties-in-soviet-soccer.html | Uruguay Ties in Soviet Soccer | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/letters-to-the-times-policy-for-eastern-europe-community-approach.html | Letters to The Times; Policy for Eastern Europe; Community Approach Held Needed for Success of President's Plan | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/us-inquiry-asked-in-attack-on-pakistani-in-mississippi.html | U.S. Inquiry Asked in Attack On Pakistani in Mississippi | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/fearful-neighbors-ask-more-atrols.html | Fearful Neighbors Ask More atrols | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/shirted-to-a-t.html | Shirted To a T | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/egyptian-pride-wins-pace.html | Egyptian Pride Wins Pace | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/this-was-the-way-things-were-only-the-great-interlude-neglected.html | This Was the Way Things Were Only; THE GREAT INTERLUDE: Neglected Events and Persons From the First World War to the Depression. By Francis Russell. 212 pp. New York: McGrawâ€šÃ„Â¿Hill Book Company. $5. | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/virginia-rebuffed-on-vote-certificate.html | VIRGINIA REBUFFED ON VOTE CERTIFICATE | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/johnson-to-seek-funds-for-brazil-new-aid-request-to-await.html | JOHNSON TO SEEK FUNDS FOR BRAZIL; New Aid Request to Await Antiâ€šÃ„Â¿Inflation Moves | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/exeters-teams-set-back-andovers-in-three-sports.html | Exeter's Teams Set Back Andover's in Three Sports | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/ford-turns-back-as-on-a5hitter-gains-5th-victory-of-seasonboyer.html | FORD TURNS BACK A'S ON A5â€šÃ„Â¿HITTER; Gains 5th Victory of Seasonâ€šÃ„Â¿Boyer Connects and Howard Gets 4 Hits | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/lake-shore-mines-will-close-down.html | LAKE SHORE MINES WILL CLOSE DOWN | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/article-1--no-title-119074479.html | Article 1 -- No Title | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/neither-here-nor-there-a-piece-of-lettuce-personal-essays-on-books.html | Neither Here nor There; A PIECE OF LETTUCE: Personal Esâ€šÃ„‰Ã¢says on Books, Beliefs, American Places, and Growing Up in a Strange Country. By George P. Elâ€šÃ„‰Ã¢liott. 270 pp. New York: Random House. $4.95. | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/business-women-elect.html | Business Women Elect | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/tips-on-tipping-and-tippees.html | Tips on Tipping And Tippees | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/miss-helen-pomeroy-married-in-pittsburgh.html | Miss Helen Pomeroy Married in Pittsburgh | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/fisher-is-winner-charlie-smith-smacks-homeruns-buy-lary-of-tigers.html | FISHER IS WINNER; Charlie Smith Smacks Homerâ€šÃ„Â¿Mets Buy Lary of Tigers | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/west-liberty-in-naia.html | West Liberty in N.A.I.A. | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/a-measure-of-the-president-the-professional-lyndon-b-johnson-by.html | A MEASURE OF THE PRESIDENT; THE PROFESSIONAL: LYNDON B. JOHNSONâ€šÃ„Â¿SON. By William S. White. 273 pp. Bosâ€šÃ„Â¿ton: Houghton Mifflin Company. $5. William S. White, Friend and Fellow Texan, Has Written a Frank, Compelling Biography | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/drought-to-cut-1964-wheat-crop-may-rainfall-below-normal-in-nations.html | DROUGHT TO CUT 1964 WHEAT CROP; May Rainfall Below Normal in Nation's Bread Basket | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/santana-beats-pietrangeli-in-four-sets-to-capture-french-tennis.html | Santana Beats Pietrangeli in Four Sets to Capture French Tennis Title; SPANIARD SCORES 23 ACES IN MATCH; Santana Downs Pietrangeli, 6â€šÃ„Â¿3, 6â€šÃ„Â¿1, 4â€šÃ„Â¿6, 7â€šÃ„Â¿5, Before 9,000 Fans in Paris | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/perry-wins-2-races.html | Perry Wins 2 Races | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/rebel-group-in-flight.html | Rebel Group in Flight | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/queens-cyclist-sets-race-mark-wolf-wins-50mile-event-at-somerville.html | QUEENS CYCLIST SETS RACE MARK; Wolf Wins 50â€šÃ„Â¿Mile Event at Somerville in 1:59:43.9â€šÃ„Â¿Bell Is 2 Feet Back | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/gen-john-selden-of-marines-dead-a-veteran-of-both-wars-and-korea.html | GEN. JOHN SELDEN OF MARINES DEAD; A Veteran of Both Wars and Korea Served 40 Years | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/barbara-meyer-wed-to-marshall-meyers.html | Barbara Meyer Wed To Marshall Meyers | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/moscow-condemnation-urged.html | Moscow Condemnation Urged | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/sarah-halsey-wurts-bride-of-r-v-hollyer.html | Sarah Halsey Wurts Bride of R., V. Hollyer | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/knight-gains-title.html | Knight Gains Title | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/squatters-evicted-in-rome.html | Squatters Evicted in Rome | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/houston-skipper-captures-cup-race-off-galveston.html | Houston Skipper Captures Cup Race Off Galveston | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/brownfrench.html | Brownâ€šÃ„Â¿French | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/views-in-the-drama-mailbag-youngster-complains.html | VIEWS IN THE DRAMA MAILBAG; YOUNGSTER COMPLAINS | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/earnings-raised-by-diversifying-seagrave-corporation-gets-injection.html | EARNINGS RAISED BY DIVERSIFYING; Seagrave Corporation Gets injection of New Vitality | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/by-way-of-report-peter-pan-and-she-set-to-star-again.html | BY WAY OF REPORT; â€šÃ„Â¿Peter Panâ€šÃ„Â¿ and â€šÃ„Â¿Sheâ€šÃ„Â¿Â´ Set To Star Again | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/powellnewlin.html | Powellâ€šÃ„Â¿Newlin | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/a-talk-with-gunter-grass.html | A Talk With Gïˆ3Ã¼nter Grass | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/jersey-driver-double-victor.html | Jersey Driver Double Victor | True | | 1992-05-29 | RE000580672 | B00000112490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/khanh-releases-4-rival-generals-key-men-in-diems-ouster-are-freed.html | KHANH RELEASES 4 RIVAL GENERALS; Key Men in Diem's Ouster Are Freed in Vietnam | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/ball-park-well-built-and-âÂ¦Â'Could Have Lasted Foreverâ€Â¦Â'; Hundreds of Fans Make Pilgrimage to View Ruins | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/kathleen-heffernan-prospective-bride.html | Kathleen Heffernan Prospective Bride | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/toll-at-indianapolis.html | Toll at Indianapolis | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/hush-settles-on-parts-of-fair-as-public-address-system-fails.html | Hush Settles on Parts of Fair As Public Address System Fails; Marches, Theme Song and Other Airs Strangely Absentâ€Â¦Â'âÂ¦Flag Is Lowered to Half Staff for Memorial Day | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/japan-jails-8-in-rightist-plot.html | Japan Jails 8 in Rightist Plot | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/mema-e-carl-lasell-alumna-is-future-bride-to-be-wed-in-fall-to.html | Mema E. Carl, Lasell Alumna, Is Future Bride; To Be Wed in Fall to John Sturman 3d, a Virginia Graduate | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/daughter-to-mrs-peck.html | Daughter to Mrs. Peck | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/chichester-paces-fleet-in-cutter-gipsy-moth-iii-reported-to-be.html | CHICHESTER PACES FLEET IN CUTTER; Gipsy Moth III Reported to Be Ahead of 13 Rivals in Singleâ€Â¦Â'Handed Event | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/carolyn-ann-young-becomes-affianced.html | Carolyn Ann Young Becomes Affianced | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/bergens-growth-is-slowing-down-population-rise-less-sharp-than-in.html | BERGEN'S GROWTH IS SLOWING DOWN; Population Rise Less Sharp Than in Boom of '60's | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/2-drivers-killed-incarracecrash-foyt-wins-after-macdonald-and-sachs.html | 2 DRIVERS KILLED INCARâ€Â¦Â'RACECRASH; Foyt Wins After MacDonald and Sachs Die in â€Â¦Â'500â€Â¦Â' | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/alaska-budget-is-approved.html | Alaska Budget Is Approved | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/hungry-fish-imported-to-eat-british-weeds.html | Hungry Fish Imported To Eat British Weeds | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/kurrewa-v-beats-sovereign-in-trial.html | KURREWA V BEATS SOVEREIGN IN TRIAL | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/share-issue-is-approved.html | Share Issue Is Approved | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/another-driver-is-killed-in-auto-trials-at-adenau.html | Another Driver Is Killed In Auto Trials at Adenau | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/democrats-on-coast-also-wage-fight-for-convention-delegates.html | Democrats on Coast Also Wage Fight for Convention Delegates | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/jersey-aflcio-is-facing-final-break-over-organization.html | Jersey A.F.L.â€Â¦Â'C.I.O. Is Facing Final Break Over Organization | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/anna-dillingham-85-teacher-of-reading.html | ANNA DILLINGHAM, 85, TEACHER OF READING | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/son-to-the-ansel-markses.html | Son to the Ansel Markses | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/bridge-on-lending-the-ladies-a-hand.html | BRIDGE: ON LENDING THE LADIES A HAND | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/letters-hospital-harm.html | Letters; HOSPITAL HARM | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/angels-feel-success-in-bones-but-its-growing-pains-now.html | Angels Feel Success in Bones, But It's Growing Pains Now | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/venezuelas-iron-reserves-are-put-at-15-billion-tons.html | Venezuela's Iron Reserves Are Put at 1.5 Billion Tons | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/seoul-seeks-way-to-curb-grafting-regime-moving-to-ferret-out.html | SEOUL SEEKS WAY TO CURB GRAFTING; Regime Moving to Ferret Out Corruption Among Aides | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/miss-ann-howland-is-prospective-bride.html | Miss Ann Howland Is Prospective Bride | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/carole-ann-conover-wed-to-hmduys-jr.html | Carole Ann Conover Wed to H.M.Duys Jr. | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/personality-entechnician-heads-company-corn-products-chief-has-been.html | Personality; Eâ€Â¦Â'Technician Heads Company; Corn Products Chief Has Been Many Other Things | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/naval-academy-will-hear-vinson-925-scheduled-to-graduate-at.html | NAVAL ACADEMY WILL HEAR VINSON; 925 Scheduled to Graduate at Annapolis Wednesday | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/squatters-make-bid-for-land-in-guiana.html | SQUATTERS MAKE BID FOR LAND IN GUIANA | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/cos-cob-conifers-pinetum-in-connecticut-is-open-to-public.html | COS COB CONIFERS; Pinetum in Connecticut Is Open to Public | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/science-notes-jupiter-study.html | SCIENCE NOTES JUPITER STUDY | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/letters-to-the-editor-behold-goliathâ€Â¦Â'. | Letters to the Editor; â€Â¦Â'Behold Goliathâ€Â¦Â'. | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/francis-hyde-bangs-teacherandauthor.html | FRANCIS HYDE BANGS, TEACHERANDAUTHOR | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/mrs-stein-has-twins.html | Mrs. Stein Has Twins | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/parleys-to-weigh-nontariff-curbs-dumping-to-be-discussed-in-paris.html | PARLEYS TO WEIGH NONTARIFF CURBS; Dumping to Be Discussed in Paris This Week | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/coast-stake-won-by-count-charles-47206x-gÂ¢fostÂ¢Â,Â*52-shot-victor-in-34200-will-html | COAST STAKE WON BY COUNT CHARLES; $47,206šÂ,Â¢fostšÂ,Â*52 Shot Victor in $34,200 Will Rogers | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/japan-builds-tanker-for-britain.html | Japan Builds Tanker for Britain | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/treasure-chest-secret-agents.html | Treasure Chest; Secret Agents | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/jane-whittlesey-1957-debutante-bride-of-student-gibbs-school-alumna.html | Jane Whittlesey, 1957 Debutante, Bride of Student; Gibbs School Alumna and Michael Singer of Boston U. Law Wed | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/duty-to-bargain-called-effective-taft-hartley-proviso-found-by-study.html | šÂ,Â"DUTY TO BARGAINšÂ,Â· CALLED EFFECTIVE; TaftšÂ,Â¢Hartley Proviso Found by Study to Work Well | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/paula-parker-bride-of-dr-john-r-raye.html | Paula Parker Bride Of Dr. John R. Raye | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/acord-revokes-expulsions.html | Acord Revokes Expulsions | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/seoul-seizes-3-as-torturers.html | Seoul Seizes 3 as Torturers | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/indians-recall-mcdowell.html | Indians Recall McDowell | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/500-grash-vivid-for-tv-viewers-start-of-race-and-pit-stops-are-html | šÂ,Â"500šÂ,Â· GRASH VIVID FOR TV VIEWERS; Start of Race and Pit Stops Are Shown in Detail | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/nina-prianhard-engaged-to-wed-hobart-alumnus-graduate-of-sullins.html | Nina P. Rianhard Engaged to Wed Hobart Alumnus; Graduate of Sullins and Robert S. Rose Jr. to Marry in August | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/comment-in-arizona.html | Comment in Arizona | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/boating-editors-mailbag.html | Boating Editor's Mailbag | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/action-money-takes-sprint-on-foul-at-finger-lakes.html | Action Money Takes Sprint On Foul at Finger Lakes | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/mckinley-defeats-riessen-to-reach-tulsa-net-final.html | McKinley Defeats Riessen To Reach Tulsa Net Final | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/pappas-orioles-halts-angels-6-3-baltimore-ace-yields-4-hits-brandt.html | PAPPAS, ORIOLES, HALTS ANGELS, 6šÂ,Â3; Baltimore Ace Yields 4 HitsšÂ,Â®Brandt Clouts Homer | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/slovakia-restive-under-czech-rule-nationalism-stirs-hostility-.html | SLOVAKIA RESTIVE UNDER CZECH RULE; Nationalism Stirs Hostility Toward Prague Regime | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/repertory-company-will-be-resident-in-east-harlem.html | Repertory Company Will Be Resident In East Harlem | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/the-deputy-the-most-powerful-play-of-our-timeadvt.html | šÂ,Â"THE DEPUTY,šÂ,Â" The most powerful play of our timešÂ,Â®Advt. | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/president-urges-a-unified-nation-to-spur-progress-seeks-to-end.html | PRESIDENT URGES A UNIFIED NATION TO SPUR PROGRESS; Seeks to End šÂ,Â"Paralysis and Liberate EnergiesšÂ,Â· for the šÂ,Â"Work of the FuturešÂ,Â· IS SPEAKER AT TEXAS U.; Defines Role of Presidency as Evoking a Common šÂ,Â"Purpose and BeliefšÂ,Â· | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/2-queens-youths-stabbed-in-cunningham-park-fight.html | 2 Queens Youths Stabbed in Cunningham Park Fight | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/delaware-dam-to-be-studied.html | Delaware Dam to Be Studied | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/indians-rout-senators.html | Indians Rout Senators | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/villanova-victor-in-lc-4-track-wildcats-capture-title-5th-straight.html | VILLANOVA VICTOR IN I.C. 4šÂ,Â-A TRACK; Wildcats Capture Title 5th Straight YearšÂ,Â®Zwolak Only Double Winner | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/diana-cristaudo-is-married.html | Diana Cristaudo Is Married | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/aaron-kurtz-poet-and-yiddish-writer.html | AARON KURTZ, POET AND YIDDISH WRITER | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/kiev-honors-poet-who-fought-czar-ukrainian-nationalist-hailed-in.html | KIEV HONORS POET WHO FOUGHT CZAR; Ukrainian Nationalist Hailed in Elaborate Ceremonies | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/18th-top-award-goes-to-fanfare-stalter-scottie-is-best-at.html | 18TH TOP AWARD GOES TO FANFARE; Stalter Scottie Is Best at Huntingdon Valley Show | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/scarsdale-league-plans-june-7-benefit.html | Scarsdale League Plans June 7 Benefit | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/the-news-of-the-week-in-review-asian-questions.html | THE NEWS OF THE WEEK IN REVIEW; Asian Questions | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/us-pays-homage-to-its-war-dead-three-parades-held-in-city-kennedy.html | U.S. PAYS HOMAGE TO ITS WAR DEAD; Three Parades Held in City šÂ,Â®Kennedy Is Honored | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/the-romantics-life-was-no-picnic.html | The Romantic's Life Was No Picnic | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/larsen-keeps-lead-in-chess-tourney.html | LARSEN KEEPS LEAD IN CHESS TOURNEY | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/letters-to-the-editor-wincing.html | Letters to the Editor; Wincing | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/the-world-of-stamps-classic-theme-graces-ascap-special.html | THE WORLD OF STAMPS; Classic Theme Graces A.S.C.A.P Special | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/kleitman-lesavoy.html | KleitmanšÂ,Â®Lesavoy | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/linda-matregrano-is-wed.html | Linda Matregrano Is Wed | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/coneys-wins-rhodes19-sail.html | Coneys Wins Rhodesâ€šÃ„Â¹9 Sail | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/kubitschek-will-defend-his-honesty-as-president.html | Kubitschek Will Defend His Honesty as President | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/franco-takes-plane-trip.html | Franco Takes Plane Trip | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/rockefeller-forces-expect-victory-and-are-hopeful-of-winning-at.html | Rockefeller Forces Expect Victory and Are Hopeful of Winning at Convention | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/new-york-wins-in-colorado.html | New York Wins in Colorado | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/letters-from-browning.html | Letters; FROM BROWNING | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/insurers-stocks-show-sharp-rise-index-is-setting-recordreporting.html | INSURERSâ€šÃ„Â¹ STOCKS SHOW SHARP RISE; Index Is Setting Recordâ€šÃ„Â¹8Reporting of Data Scored | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/alison-a-wherry-becomes-a-bride-in-the-bay-state-design-school.html | Alison A. Wherry Becomes a Bride In the Bay State; Design School Alumna Is Wed in Sudbury to John Woodman Jr. | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/golden-ruler-out-indefinitely-with-recurrence-of-injury.html | Golden Ruler Out Indefinitely With Recurrence of Injury | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/laos-peace-steps-mired-in-politics-diplomats-doubt-eastwest-talks.html | LAOS PEACE STEPS MIRED IN POLITICS; Diplomats Doubt Eastâ€šÃ„Â¹West Talks Can Be Arranged Until Quarrels Stop | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/advertising-times-mirror-co-goes-east-in-a-big-way-publisher-listed.html | Advertising; Times Mirror Co. Goes East in a Big Way; Publisher Listed on Big Boardâ€šÃ„Â¹8Opens Park Ave. Office | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/turks-cap-lilies.html | TURK's CAP LILIES | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/ormandy-dapper-and-anecdotal.html | ORMANDY, DAPPER AND ANECDOTAL | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/defense-wins-some-points.html | Defense Wins Some Points | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/john-thomas-patterson-jr-is-fiance-of-sharon-rafferty.html | John Thomas Patterson Jr. Is Fiance of Sharon Rafferty | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/dorsey-skipper-at-sea-without-boat-he-canât-stand-by-waiting-for-new.html | Dorsey; Skipper at Sea Without Boat; He Canâ€šÃ„Â¹t Stand By Waiting for New Craft to Arrive; Sailfish to Fill Void Until International Is Replaced | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/pauline-mccabe-to-wed-lieut-r-j-mccarthy.html | Pauline McCabe to Wed Lieut. R. J. McCarthy | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/nantuckets-idyl-hides-school-rift-winter-fight-over-ouster-of.html | NANTUCKET'S IDYL HIDES SCHOOL RIFT; Winter Fight Over Ouster of Official Goes to Court | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/mrs-slattery-has-child.html | Mrs. Slattery Has Child | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/out-of-the-lake-a-library.html | OUT OF THE LAKE: A LIBRARY | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/michigan-city-drops-parade.html | Michigan City Drops Parade | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/jane-cunningham-wed.html | Jane Cunningham Wed | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/east-german-boxers-win.html | East German Boxers Win | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/radiation-puts-a-bounce-in-oils.html | Radiation Puts a Bounce in Oils | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/los-angeles-the-republican-newspapers-and-goldwater.html | Los Angeles; The Republican Newspapers and Goldwater | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/test-for-goldwater-his-strategic-position-in-the-primary-in.html | Test for Goldwater: His Strategic Position in the Primary In California Is Analyzed | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/ken-boyer-leads-st-louis-attack-drives-in-3-runs-on-homer-and.html | KEN BOYER LEADS ST. LOUIS ATTACK; Drives In 3 Runs on Homer and Tripleâ€šÃ„Â¹8Dodgers Get 5 in First at Pittsburgh | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/josephine-serfass-bride.html | Josephine Serfass Bride | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/ernest-w-marshall-94-dies-a-patent-lawyer-and-engineer.html | Ernest W. Marshall, 94, Dies; A Patent Lawyer and Engineer | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/ship-work-urged-by-new-yorkers-congress-delegation-sends-a-letter.html | SHIP WORK URGED BY NEW YORKERS; Congress Delegation Sends a Letter to McNamara | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/new-jersey-girl-victor-at-devon-miss-hoffman-triumphs-as-riders-end.html | NEW JERSEY GIRL VICTOR AT DEVON; Miss Hoffman Triumphs as Riders End Protest | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/gonzalez-rosewall-gain-final-in-tennis.html | GONZALEZ, ROSEWALL GAIN FINAL IN TENNIS | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/5-skippers-take-2-races-apiece-westin-powell-pagel-and-2-fenners.html | 5 SKIPPERS TAKE 2 RACES APIECE; Westin, Powell, Pagel and 2 Fenners Score Off Sayville | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/lary-cheers-exmates-as-he-quits-tiger-field.html | Lary Cheers Exâ€šÃ„Â¹Mates As He Quits Tiger Field | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/barbara-nelson-peter-mcdavitt-marry-in-ithaca-alumna-of-cornell-is.html | Barbara Nelson, Peter McDavitt Marry in Ithaca; Alumna of Cornell Is Bride of Princeton Graduate of 1956 | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/mary-j-cameron-bride-of-otto-g-klein-jr.html | Mary J. Cameron Bride Of Otto G. Klein Jr. | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/power-and-propaganda.html | Power and Propaganda | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/kheel-holds-talks-on-cargo-dispute.html | KHEEL HOLDS TALKS ON CARGO DISPUTE | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/columbia-to-give-10-honor-degrees-commencement-tuesday-to-mark-its.html | COLUMBIA TO GIVE 10 HONOR DEGREES;Commencement Tuesday to Mark Its 210th Year | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/smalley-leads-finn-sail-series-ahead-of-ronan-by-a-point-in.html | SMALLEY LEADS FINN SAIL SERIES; Ahead of Ronan by a Point in Larchmont Event | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/us-plans-flying-squad-car-to-fight-guerrillas.html | U.S. Plans â€šÃ„Ã²Flying Squad Carâ€šÃ„Ã´ to Fight Guerrillas | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/249-million-plan-for-expansion-set-at-trinity-college.html | $24.9 Million Plan For Expansion Set At Trinity College | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/51-injured-in-wreck-of-a-train-in-south.html | 51 INJURED IN WRECK OF A TRAIN IN SOUTH | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/chicago-stirs-the-second-city-begins-to-show-signs-of-increased.html | CHICAGO STIRS; The Second City Begins to Show Signs Of Increased Interest in Theater | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/observer-the-american-familys-green-elephant.html | Observer:; The American Family's Green Elephant | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/johnson-to-talk-to-coast-guard-will-attend-graduation-in-new-london.html | JOHNSON TO TALK TO COAST GUARD; Will Attend Graduation in New London Wednesday | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/boycott-south-africa-cargo.html | Boycott South Africa Cargo | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/letters-to-the-times-south-africas-racism-model-township-contrasted.html | Letters to the Times; South Africa's Racism; â€šÃ„Ã²Modelâ€šÃ„Ã´ Township Contrasted With Repression of Nonâ€šÃ„Ã´Whites | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/cubs-turn-back-braves420-20-slaughter-yields-1-hit-but-needs-help-in.html | CUBS TURN BACK BRAVES,4â€šÃ„Ã²0; 2â€šÃ„Ã²0; Slaughter Yields 1 Hit but Needs Help in Finale | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/islands-leaders-score-teamsters-puerto-rico-legislators-are-set-for.html | ISLAND'S LEADERS SCORE TEAMSTERS; Puerto Rico Legislators Are Set for Special Session | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/prisoners-betrayer-sought.html | Prisoner's Betrayer Sought | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/boating-editors-mailbag-119074518.html | Boating Editor's Mailbag | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/article-1-no-title-119074100.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/36inch-trout-taken.html | 36â€šÃ„Ã´Inch Trout Taken | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/soccer-twin-bill-scheduled-today-international-play-to-open-at.html | SOCCER TWIN BILL SCHEDULED TODAY; International Play to Open at Randalls Island | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/leo-szilard-dies-abomb-physicist.html | Leo Szilard Dies; Aâ€šÃ„Ã´Bomb Physicist | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/o-to-go-to-glyndebourne-now-that-our-man-goesat-our-man-goeshas-no.html | O TO GO TO GLYNDEBOURNE NOW THAT . . .; Our Man Goesâ€šÃ„Ã¶Has No Dinnerâ€šÃ„Ã´Gets Drenched, Too | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/an-ace-in-the-hole-for-las-vegas-tourists.html | AN ACE IN THE HOLE FOR LAS VEGAS TOURISTS | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/burtis-courtright-flounders-marries-jane-m-consolino.html | Burtis Courtright Flounders Marries Jane M. Consolino | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/us-science-cuts-distress-british-withdrawal-of-funds-brings-appeals.html | U.S. SCIENCE CUTS DISTRESS BRITISH; Withdrawal of Funds Brings Appeals for New Grants | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/reprieved-killer-found-dead.html | Reprieved Killer Found Dead | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/japan-stronger-hand-for-peking-in-asia-predicted.html | JAPAN; Stronger Hand for Peking In Asia Predicted | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/elizabeth-pender-and-drtrundle-wed-in-virginia-father-escorts-bride.html | Elizabeth Pender And D.R.Trundle Wed in Virginia; Father Escorts Bride, Sweet Briar Alumna, at Church Ceremony | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/job-readjusting-held-inadequate-companies-called-unable-to-cope.html | JOB READJUSTING HELD INADEQUATE; Companies Called Unable to Cope With Automation | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/carolyn-gorthy-bride-of-robert-schrock-jr.html | Carolyn Gorthy Bride Of Robert Schrock Jr. | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/yale-keeps-alive-art-of-heraldry-a-retired-professor-genially.html | YALE KEEPS ALIVE ART OF HERALDRY; A Retired Professor Genially Designs Many Emblems | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/light-winds-mar-opener-of-series-triton-class-is-shut-out-of.html | LIGHT WINDS MAR OPENER OF SERIES; Triton Class Is Shut Out of Scoring for Exceeding Time Limit in Sailing Off Rye | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/atlanta-to-get-a-3d-newspaper-conservative-group-plans-to-start.html | ATLANTA TO GET A 3D NEWSPAPER; Conservative Group Plans to Start Venture June 12 | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/harknamclaughlin.html | Harknaâ€šÃ„Ã´McLaughlin | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/france-fears-are-expressed-over-new-delhis-economy.html | FRANCE; Fears Are Expressed Over New Delhi's Economy | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/eshkol-to-begin-u-s-visit-today-israeli-premier-holds-talks-in.html | ESHKOL TO BEGIN U. S. VISIT TODAY; Israeli Premier Holds Talks in Capital Tomorrow | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/soviet-says-chinese-provoke-border-incidents.html | Soviet Says Chinese Provoke Border Incidents | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/plea-for-a-new-phase-in-negro-leadership-the-civil-rights-movement.html | Plea for a â€¦Â¿Â¿New Phase in Negro Leadershipâ€¦Â¿Â¿'; The civil rights movement has reached a point of crisis, says an observer. Here are his suggestions for what should be done beyond protest. | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/blacklist-posted-for-cuban-calls-215-ships-may-not-carry-aid.html | BLACKLIST POSTED FOR CUBAN CALLS; 215 Ships May Not Carry Aid Cargoes â€¦Â¿Â® 35 Taken Off | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/both-parties-in-illinois-turning-to-tyros-in-state-house-race.html | Both Parties in Illinois Turning To Tyros in State House Race | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/criminals-at-large.html | Criminals at Large | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/drysdale-wins-no-6.html | Drysdale Wins No. 6 | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/peking-opposes-soviet-role.html | Peking Opposes Soviet Role | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/letters-to-the-editor-ad-feminam.html | Letters to the Editor; Ad Feminam | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/nigerian-attacks-reds-education-dissillusionment-of-students-from.html | NIGERIAN ATTACKS REDS EDUCATION; Dissillusionment of Students From Africa Reported | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/india-after-nehruimpact-as-seen-in-six-capitals-major-changes-in-as.html | INDIA AFTER NEHRUâ€¦Â¿Â®IMPACT AS SEEN IN SIX CAPITALS; Major Changes in Asia Expected; UNITED STATES; Need for Economic Help From West Is Stressed | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/india-after-nehrumajor-problems-confront-the-nation.html | INDIA AFTER NEHRUâ€¦Â¿Â®MAJOR PROBLEMS CONFRONT THE NATION | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/johnson-pilots-hydroplane-to-2-victories-at-regatta.html | Johnson Pilots Hydroplane To 2 Victories at Regatta | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/jean-f-bonnell-attended-by-3-at-her-nuptials-wheaton-alumna-bride.html | Jean F. Bonnell Attended by 3 At Her Nuptials; Wheaton Alumna Bride of Timothy Goodrich 3d in Montclair | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/storch-and-miss-ignizio-lead-in-junior-bowling.html | Storch and Miss Ignizio Lead in Junior Bowling | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/questions-are-raised-on-wheat-certificates.html | Questions Are Raised On Wheat Certificates | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/output-is-rising-for-fall-items-many-producers-shifting-buying.html | OUTPUT IS RISING FOR FALL ITEMS; Many Producers Shifting, Buying Offices Report | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/810-rates-draw-money-to-mexico.html | 8â€¦Â¿Â°10% Rates Draw Money to Mexico | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/lynn-sheppard-1959-debutante-becomes-bride-wed-in-greenwich-to-dr.html | Lynn Sheppard 1959 Debutante, Becomes Bride; Wed in Greenwich to Dr. William Manger, a Yale Graduate | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/penn-state-honors-5-varsity-matmen.html | PENN STATE HONORS 5 VARSITY MATMEN | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/colleges-found-failing-to-meet-manpower-needs-study-sees-a-dual.html | COLLEGES FOUND FAILING TO MEET MANPOWER NEEDS; Study Sees a Dual Threat: Disastrous Unemployment and Critical Shortages | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/a-grand-boulevard-for-washington.html | A Grand Boulevard For Washington | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/nina-leads-fleet-over-finish-line-first-to-complete-200mile-race.html | NINA LEADS FLEET OVER FINISH LINE; First to Complete 200-Mile Race Around Block Island | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/de-gaulle-repays-20yearold-snub-absence-from-dday-rites-linked-to.html | DE GAULLE REPAYS 20â€¦Â°YEARâ€¦Â¿OLD SNUB; Absence From Dâ€¦Â¿Day Rites Linked to Resentment | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/wood-field-and-stream-salmon-fishermen-wish-that-there-were-more.html | Wood, Field and Stream; Salmon Fishermen Wish That There Were More Parr for the Course | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/monetary-fund-is-running-short-simultaneous-deficits-for-leading.html | MONETARY FUND IS RUNNING SHORT; Simultaneous Deficits for Leading Lands' Payments Bring Dip in Currencies; PROBLEM IS WORRISOME; But It Is Not Considered a Crisisâ€¦Â¿Â®U.S. Draws on Francs and Marks | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/dday-remembered-sites-of-normandy-invasion-visited-by-old-soldier.html | Dâ€¦Â¿DAY REMEMBERED; Sites of Normandy Invasion Visited By Old Soldier Who Was There | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/horse-show-set-for-june-2628-at-jersey-park-20th-middlesex-event-in.html | Horse Show Set For June 26â€¦Â¿Â¿28 At Jersey Park; 20th Middlesex Event in New Brunswick to Aid Hospital | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/miss-koks-1051-shatters-110yard-butterfly-record.html | Miss Kok's 1:05.1 Shatters 110-Yard Butterfly Record | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/unlisted-stocks-make-a-rebound-trading-volume-is-moderateindex-op.html | UNLISTED STOCKS MAKE A REBOUND; Trading Volume Is Moderateâ€¦Â¿Â®Index Up 0.34 in Week | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/east-berliner-flees-to-west.html | East Berliner Flees to West | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/letters-to-the-editor-flood.html | Letters to the Editor; â€¦Â¿Â¿Floodâ€¦Â¿Â¿' | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/foyts-refusal-to-switch-from-frontmounted-offenhauser-engine-pays.html | Foyt's Refusal to Switch From Frontâ€¦Â¿Â¿Mounted Offenhauser Engine Pays Off; TREND RESISTED BY TEXAS DRIVER; Foyt Is Joined by Jones in Holding Out Against Rearâ€¦Â¿Â¿Engine Cars | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/gosling-second-in-olympic-test-complex-v-skippered-by-cox-leads-in.html | GOSLING SECOND IN OLYMPIC TEST; Complex V, Skippered by Cox, Leads in Pointsâ€¦Â,Â¢Second Race Put Off | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/actions-of-friends-annoying-portugal.html | ACTIONS OF FRIENDS ANNOYING PORTUGAL | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/death-writes-finish-to-careers-of-two-men-who-loved-to-race.html | Death Writes Finish to Careers Of Two Men Who Loved to Race | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/canadians-split-over-a-new-flag-survey-finds-backers-and-foes-in.html | CANADIANS SPLIT OVER A NEW FLAG; Survey Finds Backers and Foes in All Provinces | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/9-perish-in-egyptian-fire.html | 9 Perish in Egyptian Fire | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/across-the-vast-silent-land-called-siberia.html | Across the Vast, Silent Land Called Siberia | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/kathrine-darling-is-affianced-to-michael-david-carruthers.html | Kathrine Darling Is Affianced To Michael David Carruthers | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/threat-reviewed-with-thais.html | Threat Reviewed With Thais | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/driving-a-rolls-producer-outlines-film-route-taken-in-swanky-car.html | â€¦Â'DRIVINGâ€¦Â,Â ' â€¦Â,Â'ROLLSâ€¦Â,Â '; Producer Outlines Film Route Taken in Swanky Car Suggâ€¦Â,Â¢Of Mr. Finch | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/on-pennsylvanias-scenic-susquehanna-river.html | ON PENNSYLVANIA'S SCENIC SUSQUEHANNA RIVER | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/stocktaking-month-closes-in-outburst-of-feverish-apathy.html | Stocktaking Month Closes in Outburst Of Feverish Apathy | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/64-box-holders-for-monmouth-are-announced-jockey-club-gives-list.html | '64 Box Holders For Monmouth Are Announced; Jockey Club Gives List for Track's Season, Opening Friday | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/gop-race-enters-crucial-phase-california-primary-will-have-a-deep.html | G.O.P. RACE ENTERS CRUCIAL PHASE California Primary Will Have a; Deep Impact for Convention | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/minnesota-gets-5-runs-in-sixth-allen-hits-homer-with-man-on-base-to.html | MINNESOTA GETS 5 RUNS IN SIXTH; Allen Hits Homer, With Man on Base, to Cap. Rallyâ€¦Â,Â¢Oliva Belts No. 11 | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/from-paris-with-love-comes-the-folies-bergere.html | FROM PARIS WITH LOVE COMES THE â€¦Â,Â'FOLIES BERGEREâ€¦Â,Â ' | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/letters-to-the-times-aid-to-ustained-mds.html | Letters to The Times; Aid to U.S.â€¦Â,Â'Trained M.D.'s | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/durrance-to-head-dartmouth-skiers.html | DURRANCE TO HEAD DARTMOUTH SKIERS | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/trenton-drivers-triumphs.html | Trenton Drivers Triumphs | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/mountain-road-takes-purse.html | Mountain Road Takes Purse | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/rebels-in-congo-disdain-bullets-150-die-as-incantation-fails-to.html | REBELS IN CONGO DISDAIN BULLETS; 150 Die as Incantation Fails to Turn Lead to Water | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/air-safety-held-no-1-challenge-expert-fears-15000-deaths-yearly.html | AIR SAFETY HELD â€¦Â,Â'NO 1 CHALLENGEâ€¦Â,Â '; Expert Fears 15,000 Deaths Yearly Unless Rate Dips | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/some-facts-of-the-matter.html | Some Facts of the Matter | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/nielsenpowers.html | Nielsenâ€¦Â,Â®Powers | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/margit-virginia-hagnauer-bride-of-john-hasslacher.html | Margrit Virginia Hagnauer Bride of John Hasslacher | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/kate-alling-fiance-of-peter-f-worsley.html | Kate Alling Fiance Of Peter F. Worsley | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/miss-line-engaged-to-l-v-howenstine.html | Miss Line Engaged To L. V. Howenstine | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/james-e-giles-weds-catherine-m-yodice.html | James E. Giles Weds Catherine M. Yodice | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/v-h-maragni-weds-dolores-a-daniels.html | V. H. Maragni Weds Dolores A. Daniels | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/nasa-is-traning-negroes-for-jobs-but-qualified-applicants-are.html | NASA IS TRANING NEGROES FOR JOBS; But Qualified Applicants Are Difficult to Find | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/textile-export-quota-rise-being-sought-by-ryukyus.html | Textile Export Quota Rise Being Sought by Ryukyus | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/johnson-gets-reports.html | Johnson Gets Reports | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/dicentra-delight.html | DICENTRA DELIGHT | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/miss-demaree-is-bride-of-dr-arnold-golodetz.html | Miss Demaree Is Bride of Dr. Arnold Golodetz | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/volunteer-tutors-sought-in-harlem.html | VOLUNTEER TUTORS SOUGHT IN HARLEM | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/the-untamed-west-was-a-way-out.html | The Untamed West Was a Way Out | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/brazilian-boxer-triumphs.html | Brazilian Boxer Triumphs | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/shipments-of-cattle-for-feeding-decline.html | Shipments of Cattle For Feeding Decline | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/queens-to-decide-38-primary-races-neighborhood-schools-a-big-issue.html | QUEENS TO DECIDE 38 PRIMARY RACES Neighborhood Schools a Big Issue in the Contests | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/the-war-in-south-vietnam-even-optimist-is-gloomy.html | The War in South Vietnam: Even Optimist Is Gloomy | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/california-calm-as-voting-nears-rockefeller-and-goldwater-plan.html | CALIFORNIA CALM AS VOTING NEARS; Rockefeller and Goldwater Plan Drives Tomorrow | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/animal-research-unit-established-by-squibb.html | Animal Research Unit Established by Squibb | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/touch-of-the-old-west-in-the-sunshine-state.html | TOUCH OF THE OLD WEST IN THE SUNSHINE STATE | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/jewel-venture-success-for-u-n-students-learning-modern-techniques.html | JEWEL VENTURE SUCCESS FOR U. N.; Students Learning Modern Techniques in Malagasy | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/in-allahs-keeping-a-life-full-of-holes-by-driss-ben-hamed-charhadi.html | In Allah's Keeping; A LIFE FULL OF HOLES. By Driss ben Hamed Charhadi. A novel reÃ¢â€žÂ¢â€žÂ¢corded in Arabic dialect and transÃ¢â€žÂ¢â€žÂ¢lated by Paul Bowles. 310 pp. New York: Grove Press. $5. | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/new-farm-law-puts-emphasis-on-consumers-administration-predicts.html | NEW FARM LAW PUTS EMPHASIS ON CONSUMERS; Administration Predicts WheatÃ¢â€žÂ¢â€žÂ¢Cotton Measure Will Stabilize Retail Prices, but Critics Question Its Effects | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/usis-office-in-java-is-reported-wrecked.html | U.S.I.S. Office in Java Is Reported Wrecked | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/seasons-end-groups-at-castelli-and-auslanderplus-a-shock-at-steins.html | SEASON'S END; Groups at Castelli and AuslanderÃ¢â€žÂ¢â€žÂ¢Plus a Shock at Stein's | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/rubell-and-raskin-reach-tennis-final.html | RUBELL AND RASKIN REACH TENNIS FINAL. | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/malaysia-accepts-tokyo-conference.html | MALAYSIA ACCEPTS TOKYO CONFERENCE | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/6-are-attendants-of-sally-j-vance-at-her-marriage-smith-graduate.html | 6 Are Attendants Of Sally J. Vance At Her Marriage; Smith Graduate Bride of James W. Allen, a Stanford Alumnus | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/french-insist-on-parley.html | French Insist on Parley | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/engaged-in-life-and-in-a-pagan-past-julian-by-gore-vidal-502-pp.html | Engaged in Life and in a Pagan Past; JULIAN. By Gore Vidal. 502 pp. BosÃ¢â€žÂ¢â€žÂ¢ton: Little, Brown & Co. $6.95. | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/su-mac-lad-wins-yonkers-feature-scores-by-threequarters-of-a-length.html | SU MAC LAD WINS YONKERS FEATURE; Scores by ThreeÃ¢â€žÂ¢â€žÂ¢Quarters of a Length and Pays $3.30 | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/bowling-lead-to-bill-johnson.html | Bowling Lead to Bill Johnson | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/pennsylvania-avenue-plan-calls-for-vast-renovation.html | Pennsylvania Avenue Plan Calls for Vast Renovation | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/moses-welcomes-de-valera-on-visit.html | Moses Welcomes De Valera on Visit | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/pope-bids-sports-fans-curb-their-enthusiasm.html | Pope Bids Sports Fans Curb Their Enthusiasm | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/picture-language-museums-show-lists-photographys-goals.html | PICTURE LANGUAGE; Museum's Show Lists Photography's Goals | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/rusk-tells-reds-in-asia-to-leave-neighbors-alone-says-on-arrival-in.html | RUSK TELLS REDS IN ASIA TO LEAVE NEIGHBORS ALONE; Says on Arrival in Saigon Peace in Area Depends on peking and Hanoi; WARNS U.S. IS â€SERIOUSâ€Ã¢â€žÂ¢ ; Secretary Confers Earlier With Thais on Way to Meeting in Honolulu | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/short-of-phillies-defeats-colts-51-with-a-sixhitter.html | Short of Phillies Defeats Colts, 5â€“1, With a SixÃ¢â€žÂ¢â€žÂ¢Hitter | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/con-ed-says-lobbying-aided-user-as-well-as-management.html | Con Ed Says Lobbying Aided User as Well as Management | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/dickinson-posts-13-victories-in-15-spring-tennis-starts.html | Dickinson Posts 13 Victories In 15 Spring Tennis Starts | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/g-us-in-germany-choose-isolation-little-effort-made-at-post-to-find.html | G. I.'S IN GERMANY CHOOSE ISOLATION; Little Effort Made at Post to Find Foreign Friends | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/4-ships-ordered-by-chilean-line-japanese-company-to-build-fast.html | 4 SHIPS ORDERED BY CHILEAN LINE; Japanese Company to Build Fast Cargo Vessels | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/phils-sign-uconn-player.html | Phils Sign Uconn Player | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/role-for-un-in-asia-possible-peacekeeping-operation-in-indochinese.html | Role for U.N. in Asia?; Possible PeaceÃ¢â€žÂ¢â€žÂ¢Keeping Operation in Indochinese Peninsula Discussed | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/births.html | Births | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/father-says-macdonald-was-worried-about-car.html | Father Says MacDonald Was Worried About Car | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/michael-howard-becomes-fiance-of-miss-bottjer-son-of-scrippshoward.html | Michael Howard Becomes Fiance Of Miss Bottjer; Son of ScrippsÃ¢â€žÂ¢â€žÂ¢Howard Head to Wed Sarah Lawrence Student | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/letters-to-the-times-hospital-plans-in-canada.html | Letters to the Times; Hospital Plans in Canada | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/records-the-rich-legacy-of-fritz-reiner.html | RECORDS: THE RICH LEGACY OF FRITZ REINER | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/fbi-to-study-vote-charges.html | F.B.I. to Study Vote Charges | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/runoff-to-decide-carolina-contest-2-ejudges-lead-in-race-for.html | RUNOFF TO DECIDE CAROLINA CONTEST; 2 EudÃ¢â€žÂ¢â€žÂ¢Judges Lead in Race for Governor Nomination | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/comforts-cheap-on-chrystie-st-colony-on-lower-east-side-doesnt-miss.html | COMFORT'S CHEAP ON CHRYSTIE ST.; Colony on Lower East Side Doesn't Miss Prestige | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/alicia-a-dauch-is-attended-by-4-at-her-nuptials-bride-of-harold.html | Alicia A. Dauch Is Attended by 4 At Her Nuptials; Bride of Harold Kramer Jr., Dartmouth '57, in Farmington Church | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/speed-held-vital-in-prince-edward-court-is-asked-to-expedite.html | SPEED HELD VITAL IN PRINCE EDWARD; Court Is Asked to Expedite Reopening of Schools | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/senator-dodd-due-to-be-renominated.html | Senator Dodd Due to Be Renominated | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/bishop-named-in-belgium.html | Bishop Named in Belgium | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/the-field-of-travel-visitors-center-opened-in-battlefield-park.html | THE FIELD OF TRAVEL; Visitors Center Opened In Battlefield Park | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/britons-battle-urban-sprawl-resist-birmingham-effort-to-expand-into.html | BRITONS BATTLE â€šÃ„Ã¹URBAN SPRAWLâ€šÃ„Ã¹; Resist Birmingham Effort to Expand Into Green Belt | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/mrs-kennedy-on-cape-cod.html | Mrs. Kennedy on Cape Cod | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/chess-more-met-league-games.html | CHESS MORE â€šÃ„Ã¹METâ€šÃ„Ã¹ LEAGUE GAMES | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/reports-on-business-in-the-us.html | Reports on Business in the U.S. | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/degm-marshall-is-married-to-david-cook-sayer-here.html | Degm Marshall Is Married To David Cook Sayer Here | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/susann-kelly-wed-to-theodore-kurz.html | Susann Kelly Wed To Theodore Kurz | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/argentina-wins-tuna-title.html | Argentina Wins Tuna Title | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/minnesota-ncaa-champs.html | Minnesota N.C.A.A. Champs | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/annapolis-names-its-top-student.html | Annapolis Names Its Top Student | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/justice-criticizes-us-policy.html | Justice Criticizes U.S. Policy | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/louis-davidson-69-lawyer-and-writer.html | LOUIS DAVIDSON, 69, LAWYER AND WRITER | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/show-for-charity.html | Show for Charity | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/article-1-no-title-119074314.html | Article 1 - No Title | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/article-2-no-title-119073881.html | Article 2 -- No Title | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/jesuit-guilds-benefit.html | Jesuit Guild's Benefit | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/trailing-a-curious-political-animal-for-gop-presidential-candidates.html | Trailing a Curious Political Animal; For G.O.P. Presidential candidates, the California voter is maddeningly unpredictable. The primary fight that ends this week has been allâ€šÃ„Ã²out and may yet prove inconclusive. | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/saigon-honors-kennedy-square-named-for-him.html | Saigon Honors Kennedy, Square Named For Him | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/zaharias-golf-postponed.html | Zaharias Golf Postponed | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/12-issues-in-may.html | 12 Issues in May | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/six-children-die-in-fire.html | Six Children Die in Fire | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/regna-diebold-married-to-j-h-darnell-in-ohio.html | Regna Diebold Married To J. H. Darnell in Ohio | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/article-1-no-title-119074548.html | Article 1 -- No Title | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/the-big-daddies-of-the-little-league.html | The Big Daddies Of The Little League | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/for-salad-days-rice.html | For Salad Daysâ€šÃ„Ã¹Rice | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/4-research-rockets-lofted.html | 4 Research Rockets Lofted | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/martha-campbell-is-attended-by-4-at-her-wedding-alumna-of-wellesley.html | Martha Campbell Is Attended by 4 At Her Wedding; Alumna of Wellesley Is Married to Morton Iler of Harvard | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/george-farnsworth-jr-to-wed-maria-alvear.html | George Farnsworth Jr. To Wed Maria Alvear | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/el-salvador-lets-phone-contracts.html | EL SALVADOR LETS PHONE CONTRACTS | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/freehand-sketches-of-our-second.html | Freâ€šÃ„Ã¹hand Sketches of Our Second | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/maloney-gets-the-rub-of-the-green-former-pro-strikes-it-rich-by.html | Maloney Gets the Rub of the Green; Former Pro Strikes It Rich by Selling Log Putters | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/elmer-ward-jr-becomes-fiance-of-susan-clark-clothing-executive-and.html | Elmer Ward Jr. Becomes Fiance Of Susan Clark; Clothing Executive and Fashion Editor Plan Summer Wedding | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/gop-slates-vie-in-south-dakota-unpledged-and-goldwater-groups-in.html | G.O.P. SLATES VIE IN SOUTH DAKOTA; Unpledged and Goldwater Groups in Race Tuesday | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/music-world-how-is-a-performer-to-get-a-college-education.html | MUSIC WORLD; How Is a Performer to Get a College Education? A University to Help | | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/the-merchants-view-buyers-are-seen-placing-sizable-fall-orders-on.html | The Merchant's View; Buyers Are Seen Placing Sizable Fall Orders on Basis of May Volume Figures | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/miss-burns-betrothed-to-george-royster-jr.html | Miss Burns Betrothed To George Royster Jr. | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/a-readers-report.html | A Reader's Report | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/tangle.html | TangíêŠÃ„Â®Lee | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/oceanside-runner-sets-mark.html | Oceanside Runner Sets Mark | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/howard-breslin-novelist-51-dead-author-of-tamarack-tree-gave-up.html | HOWARD BRESLIN, NOVELIST, 51, DEAD; Author of âŠÃ„Â®Tamarack TreeâŠÃ„Â® Gave Up Success in Radio | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/sunfan-festival-myrtle-beach-s-c-prepares-to-hold-13th-annual-fete.html | SUNâŠÃ„Â®FUN FESTIVAL; Myrtle Beach, S. C., Prepares to Hold 13th Annual Fete Starting June 10 | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/melinda-fmitchell-wed-in-short-hills.html | Melinda F.Mitchell Wed in Short Hills | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/saturday-fair-to-aid-hospital-in-princeton.html | Saturday Fair to Aid Hospital in Princeton | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/colombia-opens-drive-on-outlaw-30-million-committed-to-reclaim.html | COLOMBIA OPENS DRIVE ON OUTLAW; $30 Million Committed to Reclaim Rebel Area | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/georgenitchie.html | GeorgeâŠÃ„Â®Nitchie | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/sanitation-union-is-aiding-buckley-literature-passed-out-for-friend.html | SANITATION UNION IS AIDING BUCKLEY; Literature Passed Out for âŠÃ„Â®FriendâŠÃ„Â® of the Workers | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/court-asks-faster-integration-prince-edward-ruling-is-expected-to.html | COURT ASKS FASTER INTEGRATION Prince Edward Ruling Is Expected To Weaken the Resistance | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/cheshire-wins-track-meet.html | Cheshire Wins Track Meet | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/project-is-named-after-dr-holmes.html | PROJECT IS NAMED AFTER DR. HOLMES | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/4-epsom-derby-horses-under-24hour-guard.html | 4 Epsom Derby Horses Under 24âŠÃ„Â®Hour Guard | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/soviet-union-kremlin-looks-for-a-more-malleable-leader.html | SOVIET UNION; Kremlin Looks for a More Malleable Leader | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/-and-its-big-and-beautiful-redesigned-museum-is-good-architecture.html | . . . AND IT's BIG AND BEAUTIFUL; Redesigned Museum Is Good Architecture, Fine Cityscape | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/neutralism-in-indochinathreat-or-panacea-the-word-has-imany.html | NEUTRALISM IN INDOCHINAâŠÃ„Â®THREAT OR PANACEA?; The Word Has IMany Meanings in Different Quarters but as Seen by The U.S. Would Lead to a Hermony of Area by Peking | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/opinion-of-the-week-at-home-and-abroad-indias-nehru.html | Opinion of the Week: At Home and Abroad; INDIA's NEHRU | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/bridal-planned-by-joan-antolini-and-lucio-noto-manhattanville.html | Bridal Planned By Joan Antolini And Lucio Noto; Manhattanville Alumna Betrothed to Aide of Mobil Petroleum | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/janice-lemmond-is-wed.html | Janice Lemmond Is Wed | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/us-brokers-add-european-units-expansion-moves-designed-to-broaden.html | U.S. BROKERS ADD EUROPEAN UNITS; Expansion Moves Designed to Broaden Markets | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/article-1-no-title-119073996.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/marcia-a-kromer-is-engaged-to-wed.html | Marcia A. Kromer Is Engaged to Wed | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/grossman-takes-race-in-ferrari-luftman-next-in-2812mile-event-at.html | GROSSMAN TAKES RACE IN FERRARI; Luftman Next in 28Ã‚¬Ã€âŠÃ„Â®Mile Event at Bridgehampton | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/pop-art-sells-on-and-on-why-arts-newest-phase-based-on-nonart-comic.html | Pop Art Sells On and On âŠÃ„Â®Why'?; Art's newest phase, based on nonâŠÃ„Â®art (comic strips, etc.), has shown surprising staminaâŠÃ„Â®perhaps because, despite itself, it is changing from a gag to something more. | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/pakistan-sea-scant-hope-of-action-on-kashmir-for-a-long-time.html | Pakistan Sea Scant Hope of Action on Kashmir for a Long Time | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/taiwan-prepared-to-adjust-to-1965-cut-in-us-support.html | Taiwan Prepared to Adjust To 1965 Cut in U.S. Support | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/education-dead-or-alive-harvard-general-studies-review-questions.html | EDUCATION; DEAD OR ALIVE?; Harvard General Studies Review Questions Fate of Liberal Arts | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/mrs-whittemore-luders16-victor-wins-with-naiad-in-regatta-for-east.html | MRS. WHITTEMORE LUDERS-16 VICTOR; Wins With Naiad in Regatta for East of Rye Fleets | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/wheat-contract-tells-price-story.html | Wheat Contract Tells Price Story | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/menon-reported-to-back-moderate-minister-as-indias-new-chief.html | Menon Reported to Back Moderate Minister as India's New Chief | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/rights-bill-urgency-stressed-by-johnson.html | RIGHTS BILL URGENCY STRESSED BY JOHNSON | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/garden-articles-t0-be-auctioned-parkeâŠbernet-lists-variety- of.html | GARDEN ARTICLES T0 BE AUCTIONED; ParkeâŠÃ„Â®Bernet Lists Variety of Statues and Furniture | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/south-africa-selfsufficient-on-some-arms-aide-says.html | South Africa Selfâ€‹â€‹Sufficient On Some Arms, Aide Says | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/the-week-in-finance-economic-statistics-show-expansion-is-picking.html | The Week in Finance; Economic Statistics Show Expansion; Is Picking Upâ€‹â€‹Gold Stock Increases | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/huntington-takes-net-title.html | Huntington Takes Net Title | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/our-growing-pains-become-more-acute.html | Our Growing Pains Become More Acute | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/arabs-vs-israelmany-words-but-little-action-israels-view-nasser.html | ARABS VS. ISRAELâ€‹â€‹MANY WORDS BUT LITTLE ACTION; ISRAEL'S VIEW; Nasser Seen as Threat To Its Existence | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/hollywood-tough-director-fred-zinnemann-stubbornly-continues-to.html | HOLLYWOOD TOUGH; Director Fred Zinnemann Stubbornly Continues To Fight For His Ideas | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/arabs-vs-israelmany-words-but-little-action-arabs-view-hatred-of.html | ARABS VS. ISRAELâ€‹â€‹MANY WORDS BUT LITTLE ACTION; ARABSâ€‹â€‹ VIEW; Hatred of Israel Fuels Drive for Unity | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/19th-century-computer-for-sale.html | 19th Century Computer for Sale | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/letters-bias-in-queens.html | Letters; â€‹â€‹BIASâ€‹â€‹ IN QUEENS | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/central-gulf-steamship-names-retired-admiral.html | Central Gulf Steamship Names Retired Admiral | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/french-sound-out-canadians-on-establishing-auto-plant.html | French Sound Out Canadians On Establishing Auto Plant | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/news-of-the-rialto-sidney-poitier-completes-his-play-seven-arts-wins.html | NEWS OF THE RIALTO; Sidney Poitier Completes His Playâ€‹â€‹Seven Arts Wins Georgia Brown | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/a-family-picture-film-version-of-the-chalk-garden-has-familiar.html | A FAMILY PICTURE; Film Version of â€‹â€‹The Chalk Gardenâ€‹â€‹ Has Familiar Sentiment and Wit | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/clues-to-the-african-personality-soon-it-will-impinge-upon-us-all.html | Clues to â€‹â€‹the African Personalityâ€‹â€‹ ; Soon it â€‹â€‹will impinge upon us all.â€‹â€‹ Here is an attempt to trace the emotions and attitudes behind the new African states. | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/exports-by-canada-climb-by-27-per-cent-for-month.html | Exports by Canada Climb By 27 Per Cent for Month | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/sag-harbor-to-recall-days-as-whaling-port.html | SAG HARBOR TO RECALL DAYS AS WHALING PORT | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/a-buildup-for-florida-park-improvements-to-give-matheson-hammock-a.html | A BUILDâ€‹â€‹UP FOR FLORIDA PARK; Improvements to Give Matheson Hammock A Larger Beach | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/barbara-j-charlton-to-marry-in-august.html | Barbara J. Charlton To Marry in August | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/lewisburg-scores-at-401.html | Lewisburg Scores at 40â€‹â€‹â€‹1 | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/chicago-tackles-school-problems-but-new-committee-is-said-to-face.html | CHICAGO TACKLES SCHOOL PROBLEMS; But New Committee Is Said to Face Difficult Future | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/mrs-rockefeller-gives-birth-to-son.html | Mrs. Rockefeller Gives Birth to Son | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/kentucky-town-well-lighted.html | Kentucky Town Well Lighted | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/bolivians-clash-on-election-eye-rival-groups-roam-la-pazshots-wound.html | BOLIVIANS CLASH ON ELECTION EYE; Rival Groups Roam La Pazâ€‹â€‹Shots Wound Socialist | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/armys-4hitter-downs-navy-21-cadets-also-win-in-track-as-straub.html | ARMY'S 4â€‹â€‹HITTER DOWNS NAVY, 2â€‹â€‹1; Cadets Also Win in Track as Straub Scores Triple | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/preswing-swinger.html | PREâ€‹â€‹SWING SWINGER | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/farm-employment-continues-to-drop.html | Farm Employment Continues to Drop | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/article-1-no-title-119074325.html | Article 1 – No Title | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/soho-den-of-sin-gets-no-less-so-london-section-stirs-worry-but.html | SOHO, DEN OF SIN, GETS NO LESS SO; London Section Stirs Worry, but Little Is Done About It | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/article-1-no-title-119074098.html | Article 1 – No Title | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/relics-of-past-preserved-two-colonial-buildings-in-york-pa-to-open.html | RELICS OF PAST PRESERVED; Two Colonial Buildings In York, Pa., to Open To Public Saturday | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/uconns-name-two-coaches.html | Uconns Name Two Coaches | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/myths-and-archetypes-waiting-for-the-end-by-leslie-a-fiedler-256-pp.html | Myths and Archetypes; WAITING FOR THE END. By Leslie A. Fiedler. 256 pp. New york: Stein & Day. $5.95. | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/art-notes-i-tatti-berenson-villa-draws-scholars-scholars.html | ART NOTES I TATTI; Berenson Villa Draws Scholarsâ€‹â€‹ Scholars | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/25-of-butchers-cuts-of-beef-are-unsaleable.html | 25% of Butchers' Cuts Of Beef Are Unsaleable | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/quake-strikes-hokkaido.html | Quake Strikes Hokkaido | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/coldwater-recognizes-his-popularity-has-slipped-in-primary-vote.html | Coldwater Recognizes His Popularity Has Slipped in Primary Vote Tuesday | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/prices-and-wages-rising-in-denmark.html | PRICES AND WAGES RISING IN DENMARK | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/negro-nominated.html | Negro Nominated | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/tv-and-press-wed-by-computers.html | TV AND PRESS WED BY COMPUTERS | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/news-notes-classroom-and-campus.html | NEWS NOTES: CLASSROOM AND CAMPUS | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/institutions-selling.html | Institutions Selling | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/susan-harn-engaged-to-frederick-todd.html | Susan Harn Engaged To Frederick Todd | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/school-in-jersey-victor-at-brown-scotch-plainsfanwood-is-winner-at.html | SCHOOL IN JERSEY VICTOR AT BROWN; Scotch Plainsâ€‹Fanwood Is Winner at Track Meet | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/visibility-problem.html | VISIBILITY PROBLEM | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/grandsons-put-ashes-of-nehru-into-urns.html | Grandsons Put Ashes Of Nehru Into Urns | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/a-new-entrance-window-replaced-with-sliding-glass-door.html | A NEW ENTRANCE; Window Replaced With Sliding Glass Door | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/elaine-m-reed-affianced.html | Elaine M. Reed Affianced | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/singer-buys-british-colt.html | Singer Buys British Colt | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/summer-capital-of-south-daytona-beach-adopts-title-as-offseason.html | â€‹Â¿Â¡SUMMER CAPITAL OF SOUTHâ€‹Â¿Â¡: Daytoa Beach Adopts Title as â€‹Â¿Â¡Offâ€‹Â¿Â¡Seasonâ€‹Â¿Â¡ Tourism Mounts | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/brownmcmichael.html | Brownâ€‹Â¿Â¡McMichael | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/no-place-like-it-in-a-brilliant-display-the-museum-of-modern-art.html | NO PLACE LIKE IT . . . ; In a Brilliant Display, the Museum of Modern Art Summarizes Its Impressive Record | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/the-indispensable-men.html | The â€‹Â¿Â¡Indispensableâ€‹Â¿Â¡ Men | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/soviet-official-off-for-us.html | Soviet Official Off for U.S. | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/russians-are-first-and-second-in-brussels-piano-competition.html | Russians Are First and Second In Brussels Piano Competition | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/views-in-the-drama-mailbag-about-hamlet.html | VIEWS IN THE DRAMA MAILBAG; ABOUT â€‹Â¿Â¡HAMLETâ€‹Â¿Â¡ | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/mansion-for-rubberneck-tourists.html | MANSION FOR â€‹Â¿Â¡RUBBERNECK TOURISTSâ€‹Â¿Â¡ | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/carrental-boom-industry-seeks-to-offer-something-for-everyone-as.html | CARâ€‹Â¿Â¡RENTAL BOOM; Industry Seeks to Offer Something For Everyone as Volume Mounts | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/ship-fees-ruling-ends-long-fight-supreme-court-upholds-us-on.html | SHIP FEES RULING ENDS LONG FIGHT; Supreme Court Upholds U.S. on Sliding Scale Profits | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/miss-nanci-gayer-wed.html | Miss Nanci Gayer Wed | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/lebanon-studies-constitution.html | Lebanon Studies Constitution | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/australian-couple-honored-for-relaying-gemini-data.html | Australian Couple Honored For Relaying Gemini Data | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/hindu-swan-lake-to-be-revived-by-la-meri.html | â€‹Â¿Â¡Hindu Swan Lakeâ€‹Â¿Â¡ To Be Revived By La Meri | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/science-ice-age-restudied-new-light-is-shed-on-pleistocene-by.html | SCIENCE; ICE AGE RESTUDIED; New Light Is Shed on Pleistocene By Radioactive Carbon â€‹Â¿Â¡Clockâ€‹Â¿Â¡ | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/quebec-team-signs-lineman.html | Quebec Team Signs Lineman | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/el-salvador-names-three-to-presidential-succession.html | El Salvador Names Three To Presidential Succession | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/boating-editors-mailbag-119074519.html | Boating Editor's Mailbag | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/beefeaters-beef-about-lack-of-it-prices-in-britain-up-70-in.html | BEEFEATERS BEEF ABOUT LACK OF IT; Prices in Britain Up 70% in Yearâ€‹Â¿Â¡Sales Are Slumping | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/de-gaulle-meets-cardinals.html | De Gaulle Meets Cardinals | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/david-bunting-to-marry-barbara-anne-ennoier.html | David Bunting to Marry Barbara Anne Ennoier | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/westchester-posses-hunt-horse-rustler.html | Westchester Posses Hunt Horse Rustler | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/miss-megan-hill-will-be-married-to-stockbroker-pine-manor-alumna-is.html | Miss Megan Hill Will Be Married To Stockbroker; Pine Manor Alumna Is Fiancee of Franklin Alan Randolph | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/orange-debates-shopping-center-merchants-fear-sales-loss-officials.html | ORANGE DEBATES SHOPPING CENTER; Merchants Fear Sales Loss â€‹Â¿Â¡Officials Note Tax Gain | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/airline-manager-is-named.html | Airline Manager Is Named | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/edelen-has-his-feet-on-ground-and-his-eye-on-main-chance.html | Edelen Has His Feet on Ground And His Eye on Main Chance | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/health-in-hong-kong-how-the-overcrowded-colony-rises-to-crisis-and.html | Health in Hong KongâÃ�‚Ã®f; How the Overcrowded Colony Rises To Crisis and Meets It Effectively | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/columbia-oarsmen-circa-1929-celebrate-anniversary-rowing.html | Columbia Oarsmen, Circa 1929, Celebrate Anniversary Rowing | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/565-to-graduate-from-west-point-secretary-of-army-to-speak-at.html | 565 TO GRADUATE FROM WEST POINT; Secretary of Army to Speak at Ceremony Wednesday | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/esgreek-premier-sued-in-death-of-leftist-deputy.html | EsâÃ‚Ã°Greek Premier Sued In Death of Leftist Deputy | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/newmangersbach.html | NewmanâÃ‚Ã®Gersbach | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/japanese-woman-118-dies.html | Japanese Woman, 118, Dies | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/khrushchev-agrees-with-german-red.html | KHRUSHCHEV AGREES WITH GERMAN RED | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/californiafacts-about-the-primary.html | CALIFORNIAâÃ‚Ã°FACTS ABOUT THE PRIMARY | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-05-31 | 1964-05-31 | https://www.nytimes.com/1964/05/31/archives/pharmacists-strike-in-italy.html | Pharmacists Strike in Italy | True | | 1992-05-29 | RE0000580672 | B00000112490 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/hearts-defeat-rovers-10-in-soccer.html | Hearts Defeat Rovers, 1âÃ‚Ã°0, in Soccer | False | By WILLIAM J. BRIORDY | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | | Adm. Arthur J. Hepburn Dies | False | Special to The New York Times | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 0001-01-01 | https://www.nytimes.com/1964/06/01/archives/former-executive-to-begin-a-career-in-medicine-at-42.html | Former Executive To Begin a Career In Medicine at 42 | False | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 0001-01-01 | https://www.nytimes.com/1964/06/01/archives/naumburg-series-opens-for-season.html | NAUMBURG SERIES OPENS FOR SEASON | False | By RAYMOND ERICSON | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 0001-01-01 | https://www.nytimes.com/1964/06/01/archives/sovereign-beats-kurrewa-v-in-trial-of-british-12meters.html | Sovereign Beats Kurrewa V In Trial of British 12âÃ‚Ã°Meters | False | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 0001-01-01 | https://www.nytimes.com/1964/06/01/archives/congressional-primary-costs-run-high-in-city.html | Congressional Primary Costs Run High in City | False | By MARTIN GANSBERG | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 0001-01-01 | https://www.nytimes.com/1964/06/01/archives/verrazano-bridge-to-open-at-ceremony-on-nov-21.html | Verrazano Bridge to Open At Ceremony on Nov. 21 | False | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 0001-01-01 | https://www.nytimes.com/1964/06/01/archives/traffic-toll-sets-mark-for-holiday.html | Traffic Toll Sets Mark for Holiday | False | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 0001-01-01 | https://www.nytimes.com/1964/06/01/archives/mrs-field-will-be-honored-by-park-association-june-10.html | Mrs. Field Will Be Honored By Park Association June 10 | False | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/elections-delay-tariff-dickering-talks-postponed-until-us-and.html | ELECTIONS DELAY TARIFF DICKERING; Talks Postponed Until U.S. and British Voting Is Held âÃ‚Ã®Date Now Nov.16; CHANGE WAS EXPECTED; Sensitive Issue at Kennedy Round Involves Items on Which Duty Is Not Cut | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/munich-heritage-divides-germans-parties-seek-united-stand-on.html | MUNICH HERITAGE DIVIDES GERMANS; Parties Seek United Stand on Sudeten Refugees | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/nehrus-party-votes-tomorrow-to-name-successor.html | Nehru's Party Votes Tomorrow to Name Successor | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/letters-to-the-times-neutralization-of-taiwan-it-is-viewed-as-first.html | Letters to The Times; Neutralization of Taiwan; It Is Viewed as First Step Toward Political Settlement | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/tv-tonight-2-boyhoods-remembered-humphrey-and-baldwin-to-speak-on.html | TV Tonight: 2 Boyhoods Remembered; Humphrey and Baldwin to Speak on WNEW | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/two-new-laws-on-theaters-will-go-into-effect-today.html | Two New Laws on Theaters Will Go Into Effect Today | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/seato-aide-visits-britain.html | SEATO Aide Visits Britain | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/president-of-yemen-stops-in-soviet-on-way-to-china.html | President of Yemen Stops In Soviet on Way to China | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/car-avoids-broken-bottle.html | Car Avoids Broken Bottle | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/amy-marie-connelly-to-marry-in-august.html | Amy Marie Connelly To Marry in August | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/letters-to-the-times-trade-unions-in-europe.html | Letters to The Times; Trade Unions in Europe | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/john-p-challan.html | JOHN P. CHALLAN | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/o-a-robertson-joins-j-clarence-davies-inc.html | O. A. Robertson Joins J. Clarence Davies, Inc. | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/thanat-praises-us-interest.html | Thanat Praises U.S. Interest | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/cambodias-illdefined-border-causes-quarrel-with-neighbor.html | Cambodia's IllâÃ‚Ã°Defined Border Causes Quarrel With Neighbor | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/bud-l-holman-a-director-of-los-angeles-dodgers.html | Bud L. Holman, a Director Of Los Angeles Dodgers | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/chess-a-good-center-counter-is-worth-dozen-bad-sicilians.html | Chess: A Good Center Counter Is Worth Dozen Bad Sicilians | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/harry-scott-88-mayor-in-suburbs-winner-in-35-new-rochelle-writein.html | HARRY SCOTT, 88, MAYOR IN SUBURBS; Winner in '35 New Rochelle WriteâÃ‚Ã°In Campaign Dies | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/max-conrad-flies-to-downed-plane-he-hopes-to-rescue-craft-from.html | MAX CONRAD FLIES TO DOWNED PLANE; He Hopes to Rescue Craft From Greenland Icecap | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/a-thletics-top-yanks-42-on-causeys-3run-homer-off-reniff-in-seventh.html | A thletics Top Yanks, 4âÃ‚Ã°2, on Causey's 3âÃ‚Ã°Run Homer Off Reniff in Seventh; MANTLE BATS IN 2 ON A PINCH SINGLE; Star Gives Yanks 2âÃ‚Ã°1 Lead, but Reniff Yields 2 Walks before Decisive Clout | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/de-grauffunick.html | de Graußß€ŠÂ„Â®Tunick | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/jovanovic-wins-in-vienna.html | Jovanovic Wins in Vienna | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/nina-a-schooner-is-trysail-victor-faless-boat-gains-overall-honors.html | NINA, A SCHOONER, IS TRYSAIL VICTOR; Fales's Boat Gains OverâŠÂ„Â®All Honors and 3 Trophies | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/site-being-cleared-for-big-skyscraper.html | SITE BEING CLEARED FOR BIG SKYSCRAPER | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/draft-charter-completed-for-east-african-union.html | Draft Charter Completed For East African Union | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/french-question-account.html | French Question Account | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/verwoerd-firm-on-apartheid.html | Verwoerd Firm on Apartheid | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/democrats-set-meeting-date.html | Democrats Set Meeting Date | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/red-china-rebukes-moscow-on-parley.html | RED CHINA REBUKES MOSCOW ON PARLEY | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/chinese-banker-turns-to-shipping-hong-kong-man-follows-up-ideas-on.html | CHINESE BANKER TURNS TO SHIPPING; Hong Kong Man Follows Up Ideas on Expansion | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/dodgers-triumph-over-pirates-64-errors-costly-to-pittsburghcubs.html | DODGERS TRIUMPH OVER PIRATES, 6âŠÂ„Â®4; Errors Costly to PittsburghâŠÂ„Â®Cubs Beat Braves, 4âŠÂ„Â®3 | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/specific-attacks-on-poverty-urged-welfare-leaders-oppose-a.html | SPECIFIC ATTACKS ON POVERTY URGED; Welfare Leaders Oppose a Broadside Approach | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/naacp-scores-film-labor-units-crafts-said-to-bar-negroesß.html | N.A.A.C.P. SCORES FILM LABOR UNITS; Crafts Said to Bar NegroesâŠÂ„Â®Gains for Actors Noted | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/parismadrid-tie-believed-firmer-couve-de-murville-returns-from.html | PARISâŠÂ„Â®MADRID TIE BELIEVED FIRMER; Couve de Murville Returns From Visit to Spain | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/report-in-house-cautious-on-change-in-soviet-bloc.html | Report in House Cautious on Change in Soviet Bloc | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/mahaffey-takes-no-4.html | Mahaffey Takes No. 4 | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/patrick-j-b-ryan-dies-a-retired-city-legal-aide.html | Patrick J. B. Ryan Dies; A Retired City Legal Aide | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/jerry-vale-offers-carnegie-hall-show.html | JERRY VALE OFFERS CARNEGIE HALL SHOW | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/bob-johnson-drives-ford-cobra-to-victory-in-class-a-race-at.html | Bob Johnson Drives Ford Cobra to Victory in Class A Race at Bridgehampton; GROSSMAN SECOND WITH A FERRARI;GT; O'Brien, in Ferrari, Takes OverâŠÂ„Â®All Honors in Hour Race for Modified Cars | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/letters-to-the-times-multer-defends-record-representative-denies.html | Letters to The Times; Multer Defends Record; Representative Denies Accusations of Misuse of Office | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/burbecks-sloop-tops-star-class-star-class-takes-eyeopener-series-in-american.html | BURBECK'S SLOOP TOPS STAR CLASS; Takes EyeâŠÂ„Â®Opener Series in American Y.C. Regatta | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/uniform-containers-in-shipping-studied.html | UNIFORM CONTAINERS IN SHIPPING STUDIED | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/germans-accept-version.html | Germans Accept Version | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/st-catharines-collegiate-repeats-in-canadian-rowing.html | St. Catharines Collegiate Repeats in Canadian Rowing | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/economic-club-elects-spaght-as-new-head.html | Economic Club Elects Spaght as New Head | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/arab-reds-press-for-cairo-amity-see-an-era-of-cooperation-after.html | ARAB REDS PRESS FOR CAIRO AMITY; See an Era of Cooperation After Khrushchev Visit | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/first-army-deputy-chief-retiring-after-30-years.html | First Army Deputy Chief Retiring After 30 Years | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/anaconda-co-announces-three-executive-changes.html | Anaconda Co. Announces Three Executive Changes | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/health-board-post-filled.html | Health Board Post Filled | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/club-in-newark-buys-a-new-site-motor-and-yacht-group-to-move-after.html | CLUB IN NEWARK BUYS A NEW SITE; Motor and Yacht Group to Move After 50 Years | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/british-press-jet-attacks-on-rebels-in-south-arabia.html | British Press Jet Attacks On Rebels in South Arabia | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/reform-is-urged-on-protestants-mccracken-asks-renewal-in-ecumenical.html | REFORM IS URGED ON PROTESTANTS; McCracken Asks Renewal in Ecumenical Drive | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/straszheimcollesian.html | Straszheimß€ŠÂ„Â®Collesian | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/danes-rout-fighting-youths.html | Danes Rout Fighting Youths | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/ulbricht-touring-soviet.html | Ulbricht Touring Soviet | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/confidence-in-johnson-administrations-policy-and-tone-creates.html | Confidence in Johnson; Administration's Policy and Tone Creates Bright New Mood in Business | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/britons-doubt-official-story.html | Britons Doubt Official Story | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/in-baseball-as-in-life-a-sense-of-balance-can-be-most-important-red.html | In Baseball, as in Life, a Sense of Balance Can Be Most Important; RED SOX WIN BY 4â€‹â€‹3 ON PINCH HIT IN 9TH | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/mrs-alphonse-de-winter-operated-restaurant-here.html | Mrs. Alphonse de Winter, Operated Restaurant Here | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/new-vassar-head-terms-women-neglected-asset.html | New Vassar Head Terms Women â€‹â€‹Neglected Assetâ€‹â€‹ | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/topics.html | Topics | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/gonzalez-rallies-to-beat-rosewall-in-5setâ€‹â€‹set-pro-net-final-indoor.html | Gonzalez Rallies to Beat Rosewall in 5â€‹â€‹Set Pro Net Final; INDOOR STRUGGLE EXCEEDS 3 HOURS; Down Two Sets, Californian Recovers With Big Serve and Volleying Skill | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/lewiss-catamaran-leads-in-englandtonewport-race.html | Lewis's Catamaran Leads In Englandâ€‹â€‹toâ€‹â€‹Newport Race | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/jersey-to-graduate-3358.html | Jersey to Graduate 3,358 | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/yale-names-physiology-chairman.html | Yale Names Physiology Chairman | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/bierstockâ€‹â€‹levy.html | Bierstockâ€‹â€‹Levy | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/wien-and-helmsley-to-get-title-to-carlton-house.html | Wien and Helmsley to Get Title to Carlton House | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/fred-munder.html | Fred Munder | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/returns-by-plane.html | Returns by Plane | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/us-preparations-for-blow-at-north-vietnam-reported.html | U.S. Preparations for Blow At North Vietnam Reported | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/homecrafts-book-occupies-ill-child.html | Homeâ€‹â€‹Crafts Book Occupies Ill Child | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/good-food-in-luxurious-setting-offered-at-a-price.html | Good Food in Luxurious Setting Offered at a Price | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/new-york-c-c-nine-bows.html | New York C. C. Nine Bows | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/campbell-drives-bluebird-to-a-speed-of-389-mph.html | Campbell Drives Bluebird To a Speed of 389 M.P.H. | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/california-vote-unlikely-to-sway-gop-on-nominee-rockefeller-and.html | CALIFORNIA VOTE UNLIKELY TO SWAY G.O.P. ON NOMINEE; Rockefeller and Goldwater Said to Lag in Popularity as Primaries Near End; COMPROMISE IS SOUGHT; Polls Find That 40 Per Cent in Party Favor Johnson Over Either of Them | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/japan-and-bonn-to-extend-trade-talks-begun-in-tokyo-on-easing.html | JAPAN AND BONN TO EXTEND TRADE; Talks Begun in Tokyo on Easing Restrictions | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/gaullist-beaten-by-red-in-runoff-communist-appeal-to-foes-of.html | GAULLIST BEATEN BY RED IN RUNOFF; Communist Appeal to Foes of General Is Reinforced | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/the-citys-varied-face-sometimes-has-an-odd-look-sigrts-odd-old.html | The City's Varied Face Sometimes Has an Odd Look; SIGRTS ODD â€‹â€‹Nâ€‹â€‹ OLD LURE CITY VISITOR; But the Beholder Must Be Willing to Walk | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/williams-hits-13th-homer.html | Williams Hits 13th Homer | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/redbirds-bow-60-win-21.html | Redbirds Bow, 6â€‹â€‹0; Win, 2â€‹â€‹1 | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/stanley-w-walker.html | STANLEY W. WALKER | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/j-d-bergmann-weds-harriet-g-friedman.html | J. D. Bergmann Weds Harriet G. Friedman | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/tipperary-takes-title-in-hurling-irish-team-tops-new-york-allstars.html | TIPPERARY TAKES TITLE IN HURLING; Irish Team Tops New York Allâ€‹â€‹Stars Here, 28â€‹â€‹24 | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/letters-to-the-times-for-goodman-in-ninth-ad.html | Letters to The Times; For Goodman in Ninth A.D. | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/maxim-wins-italian-race.html | Maxim Wins Italian Race | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/kennecott-sales-corp-elects-new-president.html | Kennecott Sales Corp. Elects New President | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/weekly-overthecounter-list.html | Weekly Overâ€‹â€‹theâ€‹â€‹Counter List | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/geologists-study-iceage-changes-land-at-marthas-vineyard-yields.html | GEOLOGISTS STUDY ICEâ€‹â€‹AGE CHANGES; Land at Martha's Vineyard Yields Pleistocene Clues | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/electricity-men-hail-a-new-age-foresee-big-gain-for-their-role-in.html | ELECTRICITY MEN HAIL A â€‹â€‹NEW AGEâ€‹â€‹; Foresee Big Gain for Their Role in Power Industry | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/emily-shain-is-married.html | Emily Shain Is Married | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/premier-called-prisoner-of-us.html | Premier Called â€‹â€‹Prisonerâ€‹â€‹ of U.S. | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/woman-is-appointed-to-a-high-position-at-s-b-kress.html | Woman Is Appointed to a High Position at S. H. Kress | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/group-to-study-nehru-shrine.html | Group to Study Nehru Shrine | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/power-in-the-suburbs.html | Power in the Suburbs | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/feinsteinshames.html | Feinstein&#8212;Shames | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/flow-of-us-funds-to-japan-declines.html | Flow of U.S. Funds To Japan Declines | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/elgin-watch-shows-net-loss-for-year.html | Elgin Watch Shows Net Loss for Year | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/62-in-cyprus-taken-to-port-for-repatriation-to-turkey.html | 62 in Cyprus Taken to Port For Repatriation to Turkey | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/one-day-after-indianapolis-a-mixture-of-elation-for-one-and-sadness.html | One Day After Indianapolis: A Mixture of Elation for One and Sadness for Others; Ban on Gasoline in Race Cars Urged in Wake of 500 Tragedy | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/wilson-renews-appeal-for-leaders-meetings.html | Wilson Renews Appeal For Leaders' Meetings | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/rusk-sees-thai-leaders.html | Rusk Sees Thai Leaders | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/percy-faces-test-in-illinois-today-will-carry-purge-attempt-to.html | PERCY FACES TEST IN ILLINOIS TODAY; Will Carry Purge Attempt to State G.O.P. Convention | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/khanh-warns-freed-rivals-against-neutralism.html | Khanh Warns Freed Rivals Against Neutralism | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/books-of-the-times-the-immoral-brutalities-of-espionage.html | Books of The Times; The Immoral Brutalities of Espionage | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/poles-blame-reactionaries.html | Poles Blame Reactionaries | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/fox-recalled-by-detroit.html | Fox Recalled by Detroit | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/wall-painting-shows-constantinople-rare-wall-and-ceiling-paintings.html | Wall Painting Shows Constantinople; Rare Wall and Ceiling Paintings Found in House in Pennsylvania | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/ben-bella-villa-guarded-after-blast-and-shots.html | Ben Bella Villa Guarded After Blast and Shots | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/buckley-claims-county-victory-leadership-seems-assuredfoes-lack.html | BUCKLEY CLAIMS COUNTY VICTORY; Leadership Seems Assured&#8212;Foes Lack Candidates | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/fourth-college-bowl-victory-is-won-by-whittier-group.html | Fourth College Bowl Victory Is Won by Whittier Group | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/mckinley-beats-richardson-to-win-tulsa-tennis-title.html | McKinley Beats Richardson To Win Tulsa Tennis Title | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/shostakovich-attacks-writing-of-stravinsky.html | Shostakovich Attacks Writing of Stravinsky | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/half-of-the-land-is-sold-under-salmon-tower.html | Half of the Land is Sold Under Salmon Tower | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/rivals-in-british-guiana-decline-to-meet-in-effort-to-end-strife.html | Rivals in British Guiana Decline To Meet in Effort to End Strife | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/booksauthors.html | Books&#8212;Authors | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/socialists-reelect-hoopes.html | Socialists Re&#8212;elect Hoopes | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/carolina-keeping-moderate-course-conservative-quits-politics-after.html | CAROLINA KEEPING MODERATE COURSE; Conservative Quits Politics After Democratic Defeat | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/connally-and-yarborough-at-odds-during-primary-show-signs-of-accord.html | Connally and Yarborough, at Odds During Primary, Show Signs of Accord | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/deena-schneiweiss-wed.html | Deena Schneiweiss Wed | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/mrs-francis-mulvaney-dies-state-law-revision-aide.html | Mrs. Francis Mulvaney Dies; State Law Revision Aide | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/shriver-calls-for-volunteers.html | Shriver Calls for Volunteers | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/advertising-publishers-keep-up-with-business-tempo.html | Advertising: Publishers Keep Up With Business Tempo | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/another-met-record-10-hours-and-23-minutes-to-lose-2-games.html | Another Met Record: 10 Hours And 23 Minutes to Lose 2 Games | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/us-may-counter-canadian-duties-treasury-considering-plan-to-impose.html | U.S. MAY COUNTER CANADIAN DUTIES; Treasury Considering Plan to Impose Levies on Cars in Retaliatory Move; COMMENTS ARE INVITED; Action Would Be Aimed at Nullifying Ottawa's Device to Increase Exports | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/library-of-films-is-back-in-business.html | Library of Films Is Back in Business | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/retiring-spurred-in-brewery-pact-incentive-provision-seeks-to.html | RETIRING SPURRED IN BREWERY PACT; Incentive Provision Seeks to Establish a Cushion Against Automation; $12 RAISE IS ALSO GIVEN; 3&#8212;Year Contract Provides Better Vacation Security During Layoff Periods | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/2-women-2-businesses-and-2-successes-banker-is-among-23-coeds.html | 2 Women, 2 Businesses and 2 Successes; Banker Is Among 23 Co&#8212;eds Picked for Graduate Work | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/great-plains-calls-notes.html | Great Plains Calls Notes | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/peter-a-gross-marries-miss-regina-t-gittlin.html | Peter A. Gross Marries Miss Regina T. Gittlin | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/aberdeen-fights-typhoid-epidemic-official-in-scottish-city-sees-end.html | ABERDEEN FIGHTS TYPHOID EPIDEMIC; Official in Scottish City Sees End of Outbreak SoonâŠ160 Cases Confirmed | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/cheers-and-jeers-great-mayor-as-he-stumps-against-steingut.html | Cheers and Jeers Great Mayor As He Stumps Against Steingut | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/salinger-and-foe-in-tight-contest-two-polls-give-each-about-third.html | SALINGER AND FOE IN TIGHT CONTEST; Two Polls Give Each About Third of California Vote | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/20000-send-regrets-on-nehru.html | 20,000 Send Regrets on Nehru | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/democrats-orate-at-the-twist-of-a-phone-dialshriver-inspires.html | Democrats Orate at the Twist of a Phone DialâŠShriver Inspires Poverty Verse | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/negro-reported-admitted-by-university-of-alabama.html | Negro Reported Admitted By University of Alabama | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/quake-rocks-part-of-japan.html | Quake Rocks Part of Japan | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/teamster-threat-in-san-juan-ends-strike-canceled-after-hoffa-gets.html | TEAMSTER THREAT IN SAN JUAN ENDS; Strike Canceled After Hoffa Gets Pledge of Hearing | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/miss-fugazy-takes-junior-show-prize.html | MISS FUGAZY TAKES JUNIOR SHOW PRIZE | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/citys-reservoirs-89-per-cent-full-water-supply-far-ahead-of-last.html | CITY'S RESERVOIRS 89 PER CENT FULL; Water Supply Far Ahead of Last Year's 66%, but It Lags Behind 98% of 61; RAINFALL LOW FOR MAY; D'Angelo Pleased, but Tells Wagner of Factors That Could Create Problems | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/sports-of-the-times-the-other-feller.html | Sports of The Times; The Other Feller | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/french-envoy-says-china-could-play-decisive-role.html | French Envoy Says China Could Play âŠ'Decisive'âŠ' Role | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/gary-f-stein-weds-ellen-m-jacobowitz.html | Gary F. Stein Weds Ellen M. Jacobowitz | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/bridge-defending-champions-face-test-in-knockout-contest.html | Bridge: Defending Champions Face Test in Knockout Contest | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/transport-news-ship-memorial-nameplate-of-the-wilson-is-given-to.html | TRANSPORT NEWS: SHIP MEMORIAL; Nameplate of the Wilson Is Given to Natick, Mass. | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/election-interest-centers-on-challenge-to-buckley-city-primary.html | Election Interest Centers On Challenge to Buckley; City Primary Tomorrow Also to Decide TraviaâŠSteingut Contest in Brooklyn and KochâŠDe Sapio Race in âŠ'VillageâŠ' | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/edward-baumgarten.html | EDWARD BAUMGARTEN | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/ruth-mcknight-gives-recital.html | Ruth McKnight Gives Recital | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/lubell-reports-from-california.html | LUBELL REPORTS FROM CALIFORNIA | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/three-ministers-resign-in-liby-a-cabinet-shuffle.html | Three Ministers Resign In Libya Cabinet Shuffle | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/marian-anderson-to-get-honorary-fordham-degree.html | Marian Anderson to Get Honorary Fordham Degree | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/briton-who-heads-birth-control-clinic-defies-ban-on-rites.html | Briton Who Heads Birth Control Clinic Defies Ban on Rites | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/balloon-launching-postponed.html | Balloon Launching Postponed | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/white-sox-down-tigers-by-53-83-lead-league-by-halfgameorioles-top.html | WHITE SOX DOWN TIGERS BY 5âŠ3, âŠ3, 8âŠ3, âŠ3; Lead League by HalfâŠGameâŠ, âŠOrioles Top Angels, 2âŠ, âŠ1 | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/pete-mcardle-easy-winner-in-yonkers-5000meter-run.html | Pete McArdle Easy Winner In Yonkers 5,000âŠ Meter Run | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/governors-aides-see-conspiracy-but-goldwater-camp-denies-charge-of.html | GOVERNOR'S AIDES SEE âŠ'CONSPIRACY'âŠ; But Goldwater Camp Denies Charge of Intimidation | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/tv-is-stading-by-for-vote-on-coast-3-networks-to-spend-125-million.html | TV IS STADING BY FOR VOTE ON COAST; 3 Networks to Spend $1.25 Million on California | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/disunity-in-gop-reflects-new-structure-of-suburbs.html | Disunity in G.O.P. Reflects New Structure of Suburbs | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/louis-s-kaplan.html | LOUIS S. KAPLAN | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/letters-to-the-times-green-backed-for-assembly.html | Letters to The Times; Green Backed for Assembly | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/de-gaulle-and-cardinals-pay-homage-to-notre-dame-800-years-old.html | De Gaulle and Cardinals Pay Homage to Notre Dame, 800 Years Old | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/pack-hanover-wins-in-stockholm-brighenti-of-italy-drives-ushred-to.html | Pack Hanover Wins in Stockholm; Brighenti of Italy Drives U.SâŠâŠ'Bred to ÃâŠÃ©âŠ'Length Victory | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/rain-wind-damage-naples.html | Rain, Wind Damage Naples | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/wife-of-senator-kennedy-enters-hospital-in-capital.html | Wife of Senator Kennedy Enters Hospital in Capital | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/us-and-rumania-to-detail-accord-signing-of-consular-pact-in-moscow.html | U.S. AND RUMANIA TO DETAIL ACCORD; Signing of Consular Pact in Moscow Also Due Today | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/rockefeller-hopes-for-a-heavy-vote-big-turnout-is-seen-as-key-for.html | ROCKEFELLER HOPES FOR A HEAVY VOTE; Big Turnout Is Seen as Key for Governor in California | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/soviet-ignores-plot.html | Soviet Ignores Plot | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/panel-to-reject-theories-of-plot-in-kennedy-death-warren-inquiry-is.html | PANEL TO REJECT THEORIES OF PLOT IN KENNEDY DEATH; Warren Inquiry Is Expected to Dispel Doubts in Europe That Oswald Acted Alone | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/oil-workers-in-venezuela-are-ordered-to-end-strike.html | Oil Workers in Venezuela Are Ordered to End Strike | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/envoys-parley-reported-near.html | Envoys' Parley Reported Near | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/the-canadian-flag.html | The Canadian Flag | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/roxanne-miller-is-wed.html | Roxanne Miller Is Wed | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/south-korea-wins-at-soccer.html | South Korea Wins at Soccer | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/picking-mantel-that-fits-decor-requires-care.html | Picking Mantel That Fits Decor Requires Care | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/gosling-captures-2-races-in-55eagregatta-on-sound.html | Gosling Captures 2 Races In 5.5âЃ¢Яegatta on Sound | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/miss-smith-gains-3-french-titles-maria-bueno-bows-in-finalemerson.html | MISS SMITH GAINS 3 FRENCH TITLES; Maria Bueno Bows in FinalâЃ¢Я¢Emerson, Fletcher Win | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/petition-supports-brooklyn-theater.html | PETITION SUPPORTS BROOKLYN THEATER | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/austrians-are-inquisitive.html | Austrians Are Inquisitive | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/thomson-mckinnon-expands-activity-in-taxâЃ¢Я¢empt-issues-byron-j-sayre.html | Thomson & McKinnon Expands Activity in TaxâЃ¢Я¢empt Issues; Byron J. Sayre to Direct New Activity in Municipal Bond Department | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/ayub-bars-a-union-to-heal-india-rift.html | AYUB BARS A UNION TO HEAL INDIA RIFT | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/mrs-rockefeller-and-son-remain-in-fine-condition.html | Mrs. Rockefeller and Son Remain in Fine Condition | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/top-us-officials-meeting-in-hawaii-on-asia-strategy-rusk-to-lead.html | TOP U.S. OFFICIALS MEETING IN HAWAII ON ASIA STRATEGY; Rusk to Lead Discussions Seeking Ways to Stem Communist Advances; TALKS TO BEGIN TODAY; Conference Reflects Belief That Military Measures Alone Are Not Enough | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/man-in-the-news-guiana-party-leader-forbes-burnham.html | Man in the News; Guiana Party Leader; Forbes Burnham | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/unions-resisting-merger-concept-a-f-lâЃ¢Я¢1-o-still-a-group-of-opposing.html | UNIONS RESISTING MERGER CONCEPT; A. F. L.âЃ¢Я¢1.O. Still a Group of Opposing Jurisdictions | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/jakarta-qualifies-approval-of-parley.html | JAKARTA QUALIFIES APPROVAL OF PARLEY | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/gary-player-wins-by-stroke-at-273-sanders-and-wall-share-2d-in.html | GARY PLAYER WINS BY STROKE AT 273; Sanders and Wall Share 2d in Indianapolis Open | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/six-gather-in-athens-to-outthink-ancients.html | Six Gather in Athens To Outthink Ancients | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/woman-4-children-die-in-jersey-fire.html | WOMAN, 4 CHILDREN DIE IN JERSEY FIRE | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/ballet-students-dance-in-benefit-culture-institute-sponsor-of-free.html | BALLET STUDENTS DANCE IN BENEFIT; Culture Institute, Sponsor of Free Classes, Aided | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/larson-wins-in-auto-owned-by-foyt-driving-pace-car.html | Larson Wins in Auto Owned By Foyt, Driving Pace Car | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/willie-mays-keeps-mets-awake-with-legal-larceny-giants-top-mets.html | Willie Mays Keeps Mets Awake With Legal Larceny; Giants Top Mets Twice as 7âЃ¢Я¢ЗШ6out6âЃ¢Я¢Я5âЃ¢Я¢ЯMinute, 23âЃ¢Я¢Я6'timing 2d Gamme Sets Mark; NEW YORK DROPS 5âЃ¢Я¢Я3, 8âЃ¢Я¢Я6 CONTESTS; 57,037, Season's Top Crowd in Majors, Attend GamesâЃ¢Я¢ЗMets Make Triple Play | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/wagner9el.html | Wagner9elâЃ¢Я¢Geller | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/savannah-docks-in-city-tomorrow-nuclear-ship-on-first-visit-will-be.html | SAVANNAH DOCKS IN CITY TOMORROW; Nuclear Ship, on First Visit, Will Be Open to Public | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/canada-economy-spurs-optimism-bright-outlook-stems-from-a-lack-of.html | CANADA ECONOMY SPURS OPTIMISM; Bright Outlook Stems From a Lack of Danger Signs in Present Expansion | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/haddadfarbstein-campaign-draws-attention-to-syrian-jews.html | HaddadâЃ¢Я¢Farbstein Campaign Draws Attention to Syrian Jews | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/goldwater-plans-a-gop-summit-says-he-would-call-parley-if-he-is.html | GOLDWATER PLANS A G.O.P. âЃ¢Я¢SUMMIT'âЃ¢Я¢; Says He Would Call Parley if He Is Nominated | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/the-presidential-succession.html | The Presidential Succession | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/desai-to-accept-decision.html | Desai to Accept Decision | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/new-orleans-ends-canal-st-trolleys.html | NEW ORLEANS ENDS CANAL ST. TROLLEYS | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/naomi-silver-bride-of-dr-david-s-neff.html | Naomi Silver Bride Of Dr. David S. Neff | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/mrs-edith-sherman-rewed.html | Mrs. Edith Sherman Rewed | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/louis-handin.html | LOUIS HANDIN | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/miss-benita-soskin-is-wed-to-rabbi-aaron-gottesman.html | Miss Benita Soskin Is Wed; To Rabbi Aaron Gottesman | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/leo-szilard.html | Leo Szilard | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/laos-leftists-ask-to-leave-capital-coalition-regime-appears-to-have.html | LAOS LEFTISTS ASK TO LEAVE CAPITAL; Coalition Regime Appears to Have Collapsedâ€šÃ„Ã²Army Officers Back Souvanna | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/huntoon-paige-co-admits-new-partner.html | Huntoon, Paige & Co. Admits New Partner | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/chart-is-devised-to-speed-building-wigtonabbott-simplifies-its.html | CHART IS DEVISED TO SPEED BUILDING; Wigtonâ€šÃ„Ã¢Abbott Simplifies Its Critical Path Method | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/presbyterians-new-moderator-greets-his-bronx-congregation.html | Presbyterians' New Moderator Greets His Bronx Congregation | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/italians-see-conspiracy.html | Italians See Conspiracy | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/gross-will-confer-with-rights-leaders.html | GROSS WILL CONFER WITH RIGHTS LEADERS | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/argentina-20-soccer-victor.html | Argentina 2â€šÃ„Ã²0 Soccer Victor | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/cab-drivers-strike-in-athens.html | Cab Drivers Strike in Athens | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/outlook-in-arizona.html | Outlook in Arizona | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/study-finds-college-girl-weds-later.html | Study Finds College Girl Weds Later | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/brooke-to-seek-reelection.html | Brooke to Seek Reâ€šÃ„Ã´election | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/abraham-jacobs-us-training-aide-columbia-professor-aided-the.html | ABRAHAM JACOBS, U.S. TRAINING AIDE; Columbia Professor Aided the Retardedâ€šÃ„Ã²Dies at 52 | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/science-reaches-too-high.html | Science Reaches Too High | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/jet-service-due-to-start-from-la-guardia-today.html | Jet Service Due to Start From La Guardia Today | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/five-are-arrested-in-sitin-at-a-st-augustine-motel.html | Five Are Arrested in Sitâ€šÃ„Ã´In at a St. Augustine Motel | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/miss-garland-has-pleurisy.html | Miss Garland Has Pleurisy | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/amnesty-again-offered-on-giving-up-weapons.html | Amnesty Again Offered On Giving Up Weapons | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/ruth-jessen-is-winner.html | Ruth Jessen Is Winner | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/hickenlooper-opposes-closure-till-rights-bill-is-modified-more.html | Hickenlooper Opposes Closure Till Rights Bill Is Modified More | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/sherrill-milliken-engaged-to-wed-august-nuptials-she-will-be.html | Sherrill Milliken Engaged to Wed; August Nuptials; She Will Be Married to Arthur Houghton, 3d Harvard Graduate | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/turk-accuses-nasser.html | Turk Accuses Nasser | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/spy-satellites.html | Spy Satellites | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/paz-wins-3d-term-as-rivals-boycott-election-in-bolivia.html | Paz Wins 3d Term As Rivals Boycott Election In Bolivia | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/1year-maturities-are-87998828025.html | 1â€šÃ„Ã¶YEAR MATURITIES ARE $87,998,828,025 | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/holiday-turnout-at-fair-falls-50000-below-predicted-total.html | Holiday Turnout at Fair Falls 50,000 Below Predicted Total | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/big-fall-buying-season-starts-on-seventh-avenue.html | Big Fall Buying Season Starts on Seventh Avenue | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/gangs-on-subway-terrorize-riders-beat-and-rob-passengers-on-ind-and.html | GANGS ON SUBWAY TERRORIZE RIDERS; Beat and Rob Passengers on IND and BMT Trainsâ€šÃ„Ã²Ferryboat Vandalized | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/sinclair-unit-plans-new-shaleoil-tests.html | Sinclair Unit Plans New Shaleâ€šÃ„Ã´Oil Tests | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/american-export-aide-retires.html | American Export Aide Retires | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/patrons-of-june-9-event-to-be-honored-today.html | Patrons of June 9 Event To Be Honored Today | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/media-show-honors-to-springer-spaniel.html | MEDIA SHOW HONORS TO SPRINGER SPANIEL | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/catholic-school-opens-in-harlem-st-borromeo-on-142d-street.html | CATHOLIC SCHOOL OPENS IN HARLEM; St. Borromeo on 142d Street Dedicated by Spellman | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/report-examines-the-megalopolis-seaboard-area-called-most.html | REPORT EXAMINES THE MEGALOPOLIS; Seaboard Area Called Most Advantaged in World | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/stocks-drop-again-on-london-market.html | STOCKS DROP AGAIN ON LONDON MARKET | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/violence-in-the-city.html | Violence in the City | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/metsgiants-marathon-equals-fourth-longest.html | Metsâ€¦â€™Giants Marathon Equals Fourth Longest | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/retarded-children-in-bronx-to-benefit.html | Retarded Children In Bronx to Benefit | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/air-force-champions-repeat.html | Air Force Champions Repeat | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/spanish-credulity-strained.html | Spanish Credulity Strained | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/simpler-aengine-for-space-likely-its-use-for-lighter-payloads.html | SIMPLER Aâ€¦â€™ENGINE FOR SPACE LIKELY; Its Use for Lighter Payloads Expected in Five Yearsâ€¦â€™Savings Seen for U.S. | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/harry-rudick-64-tax-lawyer-dies-a-lord-day-lord-senior-member-since.html | HARRY RUDICK, 64, TAX LAWYER, DIES; A Lord, Day & Lord Senior Member Since 1940 | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/orders-for-steel-reported-strong-brighter-view-is-voiced-by.html | ORDERS FOR STEEL REPORTED STRONG; Brighter View Is Voiced by Industry Officials | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/large-distiller-buys-canada-unit-national-acquires-79-of-a-company-in.html | LARGE DISTILLER BUYS CANADA UNIT; National Acquires 79% of a Company in Alberta | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/miss-myerowitz-becomes-bride-of-joel-levine-radcliffe-senior-is-wed.html | Miss Myerowitz Becomes Bride Of Joel Levine; Radcliffe Senior Is Wed to Columbia Alumnus in Ellington, Conn. | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/princess-returns-to-sweden.html | Princess Returns to Sweden | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/52-denied-counsel-in-mississippi-jail.html | 52 DENIED COUNSEL IN MISSISSIPPI JAIL | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/400-pay-respects-to-slain-teacher-funeral-held-in-brooklyn-as-police.html | 400 PAY RESPECTS TO SLAIN TEACHER; Funeral Held in Brooklyn as Police Hunt for Killer | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/picasso-engraving-auctioned.html | Picasso Engraving Auctioned | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/boy-8-missing-3-days-is-found-at-worlds-fair.html | Boy, 8, Missing 3 Days, Is Found at World's Fair | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/kivu-rebels-rout-troops-of-congo-60-missing-after-ambusharmy.html | KIVU REBELS ROUT TROOPS OF CONGO; 60 Missing After Ambushâ€¦â€™Army Regains Albertville | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/100-nepalese-families-move-into-resettlement-project.html | 100 Nepalese Families Move Into Resettlement Project | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/personal-finance-sources-of-information.html | Personal Finance: Sources of Information | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/american-to-join-bathyscaph-dive.html | AMERICAN TO JOIN BATHYSCAPH DIVE | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/bonns-top-defense-official-arrives-in-greece-for-talks.html | Bonn's Top Defense Official Arrives in Greece for Talks | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/integrating-the-straphangers.html | Integrating the Straphangers | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/foreign-affairs-no-easy-exit-from-the-jungle.html | Foreign Affairs; No Easy Exit From the Jungle | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/jersey-trooper-questioned-in-slaying-outside-tavern.html | Jersey Trooper Questioned In Slaying Outside Tavern | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/columbia-pastor-asks-for-courage-seniors-urged-to-challenge-cliches.html | COLUMBIA PASTOR ASKS FOR COURAGE; Seniors Urged to Challenge Cliches of Orthodoxy | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/barber-posts-first-victory.html | Barber Posts First Victory | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/indians-vanquish-senators-96-83-unleash-27that-barragewagner-clouts.html | INDIANS VANQUISH SENATORS, 9â€¦â€™6, 8â€¦â€™3; Unleash 27â€¦â€™Hit Barrageâ€¦â€™Wagner Clouts 2 Homers | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/use-of-the-term-rentable-space-is-called-invalid.html | Use of the Term â€¦â€™Rentable Spaceâ€¦â€™ Is Called Invalid | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/wagner-graduates-told-to-use-leisure.html | WAGNER GRADUATES TOLD TO USE LEISURE | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/strike-by-actors-averted-for-now-mayor-wins-extension-of-talks.html | STRIKE BY ACTORS AVERTED FOR NOW; Mayor Wins Extension of Talks Until Thursday | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/son-to-mrs-darms.html | Son to Mrs. D'Arms | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/music-florence-in-may-city-of-tradition-extends-a-benvenuto-to.html | Music; Florence in May; City of Tradition Extends a Benvenuto to Avantâ€¦â€™Garde at Maggio Musicale | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/british-petroleum-co-and-cities-service-units.html | British Petroleum Co. And Cities Service Units | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/new-police-panel-urged-by-dudley-he-favors-civil-review-of-any.html | NEW POLICE PANEL URGED BY DUDLEY; He Favors Civil Review of Any Brutality Charges | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/2-tons-of-food-consumed.html | 2 Tons of Food Consumed | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/calvert-picks-sales-manager.html | Calvert Picks Sales Manager | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/time-bomb-found-in-quebeo.html | Time Bomb Found in Quebeo | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/mrs-frank-j-crohan.html | MRS. FRANK J. CROHAN | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/benjamin-britten-will-receive-first-30000-aspen-award-british.html | Benjamin Britten Will Receive First $30,000 Aspen Award; British Composer Chosen for His Share in Advancement of the Humanities | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/c-l-u-urges-state-curb-bias-in-unions.html | C. L. U. URGES STATE CURB BIAS IN UNIONS | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/landauer-on-home-title-board.html | Landauer on Home Title Board | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-01 | 1964-06-01 | https://www.nytimes.com/1964/06/01/archives/carol-l-maye-er-barnard-1963-is-married-here-wed-to-michael-artkiss.html | Carol L. Maye-er, Barnard 1963, Is Married Here; Wed to Michael Artkiss, Who Will Get M.D. at Columbia Tomorrow | True | | 1992-05-29 | RE0000580673 | B00000112491 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/index-of-commodity-prices-shows-a-0-1-decline-to-94-7.html | Index of Commodity Prices Shows a 0.1 Decline to 94.7 | False | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 0001-01-01 | https://www.nytimes.com/1964/06/02/judge-sets-hearing-for-ruby-on-june-19.html | JUDGE SETS HEARING FOR RUBY ON JUNE 19 | False | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 0001-01-01 | https://www.nytimes.com/1964/06/02/dr-russell-dennis-actor-got-md-at-43.html | DR. RUSSELL DENNIS, ACTOR GOT M.D. AT 43 | False | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 0001-01-01 | https://www.nytimes.com/1964/06/02/holiday-road-toll-of-431-breaks-mark-set-in-1958.html | Holiday Road Toll of 431 Breaks Mark Set in 1958 | False | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 0001-01-01 | https://www.nytimes.com/1964/06/02/red-sox-top-angels-on-homer-in-8th-43.html | RED SOX TOP ANGELS ON HOMER IN 8TH, 4–3 | False | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 0001-01-01 | https://www.nytimes.com/1964/06/02/phone-company-takes-big-space.html | PHONE COMPANY TAKES BIG SPACE | False | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 0001-01-01 | https://www.nytimes.com/1964/06/02/utilities-raising-research-outlay.html | UTILITIES RAISING RESEARCH OUTLAY | False | By GENE SMITH; Special to The New York Times | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 0001-01-01 | https://www.nytimes.com/1964/06/02/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | False | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/indians-turn-back-white-sox-by-30-on-kralick-4hitter.html | Indians Turn Back White Sox by 3–0 On Kralick 4Hitter | False | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 0001-01-01 | https://www.nytimes.com/1964/06/02/old-westbury-group-plans-ball-on-june-10.html | Old Westbury Group Plans Ball on June 10 | False | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 0001-01-01 | https://www.nytimes.com/1964/06/02/argentina-beats-portugal-in-nations-cup-soccer-20.html | Argentina Beats Portugal In Nations Cup Soccer, 2–0 | False | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/addresses-graduates.html | Addresses Graduates | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/political-strikes-outlawed-in-brazil.html | POLITICAL STRIKES OUTLAWED IN BRAZIL | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/observer-misery-is-the-things-we-yearn-for.html | Observer; Misery Is the Things We Yearn For | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/larsen-maint-ains-his-lead-in-chess.html | LARSEN MAINT AINS HIS LEAD IN CHESS | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/core-to-fight-poverty-on-the-lower-east-side.html | CORE to Fight Poverty On the Lower East Side | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/all-about-s100000-thunderbird.html | ALL ABOUT $100,000 THUNDERBIRD | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/charles-a-roberts.html | CHARLES A. ROBERTS | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/brewer-trophy-awarded.html | Brewer Trophy Awarded | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/david-dentz-to-marry-miss-karen-r-dorfman.html | David Dentz to Marry Miss Karen R. Dorfman | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/prices-raised-by-5-on-circuit-breakers.html | PRICES RAISED BY 5% ON CIRCUIT BREAKERS | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/french-may-join-vientiane-talks-are-reported-to-be-willing-to-take.html | FRENCH MAY JOIN VIENTIANE TALKS; Are Reported to Be Willing to Take Part Today—Still Insist on a Full Parley | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/ungar-wins-right-to-public-hearing.html | UNGAR WINS RIGHT TO PUBLIC HEARING | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/miss-richey-wins-opener-in-british-tennis-tourney.html | Miss Richey Wins Opener in British Tennis Tourney | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/opera-schoenbergs-gluckliche-hand-enacter-is-produced-at-florence.html | Opera; Schoenberg's 'Gluckliche Hand'; One'Acter Is Produced at Florence Festival | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/civil-rights-leaders-declare-that-roots-of-subway-violence-lie-in.html | Civil Rights Leaders Declare That Roots of Subway Violence Lie in Denial of Opportunity | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/p-lorillard-promotes-three.html | P. Lorillard Promotes Three | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/commodities-most-grain-futures-register-advances-after-poor-weather.html | Commodities; Most Grain Futures Register Advances After Poor Weather Reports; COFFEE DECLINES IN QUIET TRADING; World Sugar Prices Slide —Cotton Contracts Ease on Bearish Reports | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/astronaut-faces-surgery.html | Astronaut Faces Surgery | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/trade-bloc-aid-plan-for-africa-ratified.html | TRADE BLOC AID PLAN FOR AFRICA RATIFIED | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/mermaid-restored-at-copenhagen.html | Mermaid Restored at Copenhagen | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/bunker-of-orioles-tops-as-84-for-6th-victory-without-a-loss.html | Bunker of Orioles Tops A's, 8–4, For 6th Victory Without a Loss | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/phils-protest-rejected.html | Phils' Protest Rejected | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/city-is-advised-to-guard-subway-2way-train-radios-and-more.html | CITY IS ADVISED TO GUARD SUBWAY; 2â€šÃ„Â¿Way Train Radios and More Policemen Urged to Prevent New Violence | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/court-admits-new-yorkers.html | Court Admits New Yorkers | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/fitch-wins-at-polaris-corp.html | Fitch Wins at Polaris Corp. | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/bank-tax-dispute-goes-to-us-court-case-involves-bid-to-freeze.html | BANK TAX DISPUTE GOES TO U.S. COURT; Case Involves Bid to Freeze Deposits in Foreign Unit | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/michelle-grosjean-prospective-bride.html | Michelle Grosjean Prospective Bride | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/impact-of-large-car-on-small-carand-vice-versais-demonstrated-in.html | Impact of Large Car on Small Carâ€šÃ„Â¿and Vice Versaâ€šÃ„Â¿Is Demonstrated in Connecticut; Small Cars Prove Poor Seconds In Crashes With Bigger Models; 1,800â€šÃ„Â¿Pounders Crumple Under Impact of Headâ€šÃ„Â¿On Collisions With Standard Autos in Connecticut Experiment | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/vermont-buys-rail-track.html | Vermont Buys Rail Track | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/births.html | Births | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/johnson-sees-3-us-envoys.html | Johnson Sees 3 U.S. Envoys | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/bakereisenstadt.html | Bakerâ€šÃ„Â¿Eisenstadt | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/herbert-s-loveman.html | HERBERT S. LOVEMAN | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/annuity-control-stays-with-sec-court-rejects-a-review-on-individual.html | ANNUITY CONTROL STAYS WITH S.E.C.; Court Rejects a Review on Individual Variable Type | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/shastri-is-elected-by-party-as-indias-prime-minister.html | Shastri Is Elected by Party As India's Prime Minister | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/new-pensions-voted-for-medal-winners.html | NEW PENSIONS VOTED FOR MEDAL WINNERS | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/schaefer-brewing-fills-key-post.html | Schaefer Brewing Fills Key Post | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/rights-closure-vote-set-for-next-week.html | Rights Closure Vote Set for Next Week | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/la-guardia-airport-enters-the-jet-age.html | LA GUARDIA AIRPORT ENTERS THE JET AGE | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/coast-senate-race-draws-to-a-close.html | COAST SENATE RACE DRAWS TO A CLOSE | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/letters-to-the-times-lower-transit-fare-for-elderly.html | Letters to The Times; Lower Transit Fare for Elderly | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/40-million-suit-is-filed-by-nmu-3-owners-and-rival-union-cited-over.html | $40 MILLION SUIT IS FILED BY N.M.U.; 3 Owners and Rival Union Cited Over Manning | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/new-donors-join-us-in-saigon-aid-washington-will-continue-to-carry.html | NEW DONORS JOIN U.S. IN SAIGON AID; Washington Will Continue to Carry Heaviest Load | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/dr-aly-tewfik-shousha-72-founderof-who.html | Dr. Aly Tewfik Shousha, 72, Founderâ€šÃ„Â¿of W.H.O. | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/2-hungarian-youths-steal-plane-and-flee.html | 2 Hungarian Youths Steal Plane and Flee | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/a-roman-hamlet-is-staged-in-paris.html | A ROMAN â€šÃ„Â¿HAMLETâ€šÃ„Â¿ IS STAGED IN PARIS | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/australians-ask-campbell-to-have-medical-checkup.html | Australians Ask Campbell To Have Medical Checkup | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/balaguer-gets-a-party-post.html | Balaguer Gets a Party Post | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/midtown-subway-shuttle-is-now-back-to-normal.html | Midtown Subway Shuttle Is Now Back to Normal | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/presidents-family-plans-busy-month.html | PRESIDENT'S FAMILY PLANS BUSY MONTH | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/auriol-in-clinic-after-fall.html | Auriol in Clinic After Fall | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/montreal-bridal-for-jean-daniels-and-psychiatrist-father-escorts.html | Montreal Bridal For Jean Daniels And Psychiatrist; Father Escorts Vassar Alumna at Wedding to Dr. Josep Portell | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/caroline-byers-becomes-bride-of-david-cudlip-a-graduate-of-foxcroft.html | Caroline Byers Becomes Bride Of David Cudlip; A Graduate of Foxcroft School Is Married to Dartmouth Alumnus | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/suspect-in-second-rape-sought-as-slayer-of-brooklyn-teacher-man.html | Suspect in Second Rape Sought As Slayer of Brooklyn Teacher; Man Warned Girl of What He Did to itâ€šÃ„Â¿Other Oneâ€šÃ„Â¿ â€šÃ„Â¿Murphy Talks to Jews | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/hill-of-cards-eleven-sues-magazine-for-21-million.html | Hill of Cards' Eleven Sues Magazine for $2.1 Million | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/mrsvon-fuchsrobetin.html | MRS.VON FUCHSâ€šÃ„Â¿ROBETIN | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/21-stock-split-is-planned-by-associates-investment.html | 2â€šÃ„Â¿1 Stock Split Is Planned By Associates Investment | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/prored-move-doubted.html | Proâ€šÃ„Â¿Red Move Doubted | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/peking-rejects-proposal.html | Peking Rejects Proposal | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/argentine-strike-called.html | Argentine Strike Called | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/jeremiah-clarke-chairman-of-holding-companies-dies.html | Jeremiah Clarke, Chairman Of Holding Companies, Dies | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/sidelights-italy-shows-gain-in-payments.html | Sidelights; Italy Shows Gain In Payments | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/union-to-mark-tenth-year.html | Union to Mark Tenth Year | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/sports-of-the-times-amazing-is-correct.html | Sports of The Times; Amazing Is Correct | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/coffee-house-theater-festival-presents-2-plays-so-whos-afraid-of.html | Coffee House Theater Festival Presents 2 Plays; â€šÃ„Ã²So Who's Afraid of Edward Albeeâ€šÃ„Ã´ and â€šÃ„Ã²Recluseâ€šÃ„Ã´ at the Village South | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/mrs-james-a-burke.html | MRS. JAMES A. BURKE | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/birth-rate-falls-and-a-puzzle-is-born.html | Birth Rate Falls and a Puzzle Is Born | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/the-longest-day.html | The Longest Day | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/josephine-bakers-chateau-for-orphans-faces-closing.html | Josephine Baker's Chateau For Orphans Faces Closing | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/erhard-visits-us-next-week.html | Erhard Visits U.S. Next Week | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/alabama-to-weigh-action.html | Alabama to Weigh Action | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/governor-attacks-decision.html | Governor Attacks Decision | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/tito-visiting-finland-pushes-nonalignment.html | Tito, Visiting Finland, Pushes Nonalignment | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/oregon-and-oregon-state-take-seats-with-big-six.html | Oregon and Oregon State Take Seats With Big Six | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/general-motors-corp-elects-vice-president.html | General Motors Corp. Elects Vice President | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/the-bolivian-election.html | The Bolivian Election | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/student-editors-question-gross-current-problems-stressed-over.html | STUDENT EDITORS QUESTION GROSS; Current Problems Stressed Over Longâ€šÃ„Ã¥Range Matters | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/hotel-executive-identifies-papers-at-hoffa-loan-trial.html | Hotel Executive Identifies Papers at Hoffa Loan Trial | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/the-screen-susan-strasberg-in-kapofilm-about-nazi-camp-at-fine-arts.html | The Screen: Susan Strasberg in 'Kapo': Film About Nazi Camp at Fine Arts Theater | True | By Bosley Crowther | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/yarnyum-tree-closes.html | â€šÃ„Ã²Yumâ€šÃ„Ã´Yum Treeâ€šÃ„Ã¥ Closes | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/scezee-defeats-face-the-facts-by-head-in-90225-mother-goose-just.html | Scezee Defeats Face the Facts by Head in $90,225 Mother Goose; JUST FANCY THAT THIRD IN STAKES; Adams Completes Triple at Aqueduct With Scezeeâ€šÃ„Ã¥Castle Forbes Fourth | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/mrs-feinbloom-has-son.html | Mrs. Feinbloom Has Son | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/malaysia-asks-indonesia-to-clarify-stand-on-talks.html | Malaysia Asks Indonesia To Clarify Stand on Talks | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/proponents-pleased.html | Proponents Pleased | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/ronnie-fisher-loses-in-oslo.html | Ronnie Fisher Loses in Oslo | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/book-depository-is-sought-as-a-kennedy-memorial.html | Book Depository Is Sought As a Kennedy Memorial | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/polish-plan-gains.html | Polish Plan Gains | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/wood-field-and-stream-anglers-here-are-crying-the-blues-about-the.html | Wood, Field and Stream; Anglers Here Are Crying the Blues About the Lack of Them | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/fair-trade-law-in-ohio-is-upheld-supreme-court-rules-u-s-code.html | â€šÃ„Ã²FAIR TRADEâ€šÃ„Ã´ LAW IN OHIO IS UPHELD; Supreme Court Rules U. S. Code Allows a Maker to Fix Statewide Prices | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/athens-cabbies-press-protest.html | Athens Cabbies Press Protest | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/ship-loan-extension-approved-by-house.html | SHIP LOAN EXTENSION APPROVED BY HOUSE | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/control-of-liebmann-breweries-purchased-by-pub-united-corp.html | Control of Liebmann Breweries Purchased by Pub United Corp. | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/15-in-atlantic-race-near-800mile-mark.html | 15 IN ATLANTIC RACE NEAR 800â€šÃ„Ã®MILE MARK | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/letters-to-the-times-two-chinas-opposed-taiwans-takeover-by-peking.html | Letters to The Times; Two Chinas Opposed; Taiwan's Takeâ€šÃ„Ã´Over by Peking Seen if Separation Is Effected | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/stevenson-gets-whiff-of-havana-russian-puffs-smoke-in-his-direction.html | STEVENSON GETS WHIFF OF HAVANA; Russian Puffs Smoke in His Direction at the Fair | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/hill-rise-northern-dancer-drill-for-belmont-both-horses-are-clocked.html | Hill Rise, Northern Dancer Drill for Belmont; Both Horses Are Clocked In 2: 041â€šÃ„Ã®5 in Workouts of Mile and a Quarter | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/2-say-nixon-wanted-60-cuba-foray.html | 2 Say Nixon Wanted '60 Cuba Foray | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/nazi-who-fled-to-cairo-is-reported-off-to-ethiopia.html | Nazi Who Fled to Cairo Is Reported Off to Ethiopia | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/finnish-issue-offered.html | Finnish Issue Offered | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/w-r-grace-to-acquire-walnut-grove-products.html | W. R. Grace to Acquire Walnut Grove Products | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/police-get-advice-on-frisking-law-state-enforcement-council-also-of.html | POLICE GET ADVICE ON â€¦Â¥FRISKINGâ€¦Â¸Â´ LAW; State Enforcement Council Also Offers Guide on the â€¦Â¸Â¹Nâ€¦Â¥â€žKoodaâ€¦Â¸Â´ Search Act; LIMITATIONS STRESSED; Group Says Suits to Test Validity of Changes May Hinge on Police Action | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/news-of-food-where-to-find-unusual-cookware.html | News of Food: Where to Find Unusual Cookware | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/moscow-publishes-part-of-purge-victims-novel.html | Moscow Publishes Part Of Purge Victims Novel | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/books-today.html | Books Today | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/exnazi-is-accused-of-picking-victims.html | EXâ€¦Â¸Â¹NAZI IS ACCUSED OF PICKING VICTIMS | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/goldwater-says-he-expects-to-win-sees-milton-eisenhowercalls.html | GOLDWATER SAYS HE EXPECTS TO WIN; Sees Milton Eisenhowerâ€¦Â¸Â®Calls General Neutral | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/profit-increases-at-hygrade-corp-net-1006467-in-24-weeks-to-april.html | PROFIT INCREASES AT HYGRADE CORP.; Net $1,006,467 in 24 Weeks to April 18, a Sharp Gain | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/rocket-expert-says-uar-nears-space-launchings.html | Rocket Expert Says U.A.R Nears Space Launchings | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/consolidated-foods-elects.html | Consolidated Foods Elects | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/east-african-unrest-us-denies-charge.html | East African Unrest; U.S. Denies Charge | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/plymouthlisbon-race-won-by-queen-elizabeths-ship.html | Plymouthâ€¦Â¸Â´Lisbon Race Won By Queen Elizabeth's Ship | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/bank-to-offer-racial-data.html | Bank to Offer Racial Data | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/optimism-voiced-on-equity-talks-progress-toward-new-pact-reported.html | OPTIMISM VOICED ON EQUITY TALKS; Progress Toward New Pact Reported by Negotiators | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/abe-steinberg.html | ABE STEINBERG | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/motor-malfunction-delays-french-bathyscaph-trip.html | Motor Malfunction Delays French Bathyscaph Trip | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/shop-talk-cool-dress-often-found-amid-robes.html | Shop Talk; Cool Dress Often Found Amid Robes | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/average-rate-for-91day-bills-rises-slightly-at-treasury-sale.html | Average Rate for 91â€¦Â¸Â¹Day Bills Rises Slightly at Treasury Sale | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/german-party-slips-in-tyrol.html | German Party Slips in Tyrol | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/high-court-bars-merger-by-alcoa-acquisition-of-rome-cable-blocked-a.html | HIGH COURT BARS MERGER BY ALCOA; Acquisition of Rome Cable Blocked as a Violation of Antitrust Laws; COMPETITION ASSESSED; Large Maker of Aluminum Ordered to Divest Itself of Cable Producer | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/major-primaries-today.html | Major Primaries Today | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/most-stocks-drop-on-american-list-in-a-quiet-session.html | Most Stocks Drop On American List In a Quiet Session | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/sihanouk-leaves-for-france.html | Sihanouk Leaves for France | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/26172-see-exhibition-game.html | 26,172 See Exhibition Game | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/li-altar-boy-dies-of-burns.html | L.I. Altar Boy Dies of Burns | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/columbia-will-award-degrees-to-6278-today.html | Columbia Will Award Degrees to 6,278 Today | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/us-acts-to-spur-rumanian-trade-nations-reach-accord-that-opens-door.html | U.S. ACTS TO SPUR RUMANIAN TRADE; Nations Reach Accord That Opens Door to New Links With Eastern Europe | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/10-for-goldwater-chosen-in-nebraska.html | 10 FOR GOLDWATER CHOSEN IN NEBRASKA | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/congo-asks-un-for-help-in-kivu-troops-are-sought-to-crush-spreading.html | CONGO ASKS U.N. FOR HELP IN KIVU; Troops Are Sought to Crush Spreading Rebellion | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/maryland-to-get-more-us-job-aid-contract-on-program-signed-by.html | MARYLAND TO GET MORE U.S. JOB AID; Contract on Program Signed by Kennedy and Wirtz | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/stockholder-list-of-insurer-sought.html | STOCKHOLDER LIST OF INSURER SOUGHT | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/vince-nagy-78-exleader-of-hungarian-liberty-party.html | Vince Nagy, 78, Exâ€¦Â¸Â´Leader Of Hungarian Liberty Party | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/new-highs-set-for-auto-output-may-production-reaches-record-of.html | NEW HIGHS SET FOR AUTO OUTPUT; May Production Reaches Record of 725,000 Cars | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/miller-doubts-california-vote-will-make-or-break-candidate.html | Miller Doubts California Vote Will Make or Break Candidate | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/rumanian-thaw.html | Rumanian Thaw | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/percy-succeeds-in-illinois-purge-gop-leaders-slate-wins-at-state.html | PERCY SUCCEEDS IN ILLINOIS PURGE; G.O.P. Leader's Slate Wins at State Convention | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/high-court-voids-school-prayers-in-florida-case-bibleâ€¦Â¦Reading-also-denied-in-8â€¦Â¦1 | HIGH COURT VOIDS SCHOOL PRAYERS IN FLORIDA CASE; Bibleâ€¦Â¦Reading Also Denied in 8â€¦Â¦1 Votsâ€¦Â¦8Decisions of Last Year Cited | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/1964-gop-platform-to-support-rights-bill.html | 1964 G.O.P. Platform To Support Rights Bill | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/son-to-mrs-m-p-fishbein.html | Son to Mrs. M. P. Fishbein | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/in-the-nation-political-education-cant-start-too-soon-ii.html | In The Nation; Political Education Can't Start Too Soon: II | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/raymond-yard-79-a-retired-jeweler.html | RAYMOND YARD, 79, A RETIRED JEWELER | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/poor-lands-press-rich-at-un-talks.html | POOR LANDS PRESS RICH AT U.N. TALKS | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/twins-top-yanks-21-on-stigmans-5hitter-and-drop-them-to-5th-place.html | Twins Top Yanks, 2â€¦Â¦Â¦1, on Stigman's 5â€¦Â¦Hitter and Drop Them to 5th Place; TERRY IS BEATEN BY LEFTâ€¦Â¦HANDER; Mincher and Howard Clout Homersâ€¦Â¦Mantle Fails as Pinchâ€¦Â¦Hitter in 9th | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/phebe-e-thorne-is-married-here-to-hospital-aide-graduate-in-nursing.html | Phebe E. Thorne Is Married Here To Hospital Aide; Graduate in Nursing Is Wed to Dr. William Garrett Hamilton | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/cases-of-typhoid-in-aberdeen-rise-224-confirmed-as-epidemic-appears.html | CASES OF TYPHOID IN ABERDEEN RISE; 224 Confirmed as Epidemic Appears to Be Spreading | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/saturn-rocket-disintegrates-on-reentry-after-50-orbits.html | Saturn Rocket Disintegrates On Râ€¦Â¦entry After 50 Orbits | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/man-in-the-news-rumanian-planner-gheorghe-gastonmarin.html | Man in the News; Rumanian Planner Gheorghe Gastonâ€¦Â¦Marin | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/kroll-captures-pga-berth.html | Kroll Captures P.G.A. Berth | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/article-1-no-title-106974949.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/miners-blow-up-home.html | Miners Blow Up Home | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/charles-e-vaughan.html | CHARLES E. VAUGHAN | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/road-to-longmore-blocked.html | Road to Longmore Blocked | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/william-v-purcell.html | WILLIAM V. PURCELL. | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/william-a-fraser-jr.html | WILLIAM A. FRASER JR. | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/venezuelan-strike-halted.html | Venezuelan Strike Halted | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/braves-elect-board-member.html | Braves Elect Board Member | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/french-art-cave-convalescing-but-experts-say-its-no-visitors.html | French Art Cave Convalescing But Experts Say itâ€¦Â¦'No Visitorsâ€¦Â¦ | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/seouls-no-2-man-asked-to-resign-col-kim-said-to-be-let-out-under.html | SEOUL'S NO. 2 MAN ASKED TO RESIGN; Col. Kim Said to Be Let Out Under Foes' Pressure | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/court-refuses-to-examine-boxing-conspiracy-appeals.html | Court Refuses to Examine Boxing Conspiracy Appeals | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/revghtrull-91-missionary-aide-presbyterian-official-who-retired-in.html | REV.G.H.TRULL, 91, MISSIONARY AIDE; Presbyterian Official Who Retired in 1938 Dies | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/high-court-voids-loyalty-oaths-for-washington-state-employes.html | High Court Voids Loyalty Oaths For Washington State Employes | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/consular-treaty-signed-in-moscow-us-and-soviet-open-way-for.html | CONSULAR TREATY SIGNED IN MOSCOW; U.S. and Soviet Open Way for Exchange of Offices | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/trot-twin-double-returns-55430-raven-wing-completes-big-payoff-at.html | TROT TWIN DOUBLE RETURNS $55,430; Raven Wing Completes Big Payoff at Yonkers Track | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/sprint-captured-by-mighty-bama-delaware-victor-pays-25-favored.html | SPRINT CAPTURED BY MIGHTY BAMA; Delaware Victor Pays $25 â€¦Â¦Favored Bluescope 4th | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/president-will-address-union-here-saturday.html | President Will Address Union Here Saturday | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/u-s-aides-chart-an-uphill-fight-in-southeast-asia-lull-in-laos-war.html | U. S. AIDES CHART AN â€¦Â¦'UPHILLâ€¦Â¦ FIGHT IN SOUTHEAST ASIA; Lull in Laos War Tempers Attitude of Urgency as Hawaii Talks Open; BASIC TASKS REVIEWED; Rusk, McNamara and Top Staff Consider How to Press Saigon Plans | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/old-town-corporation-elects-new-president.html | Old Town Corporation Elects New President | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/nicolai-orloff-dead-at-72-concert-pianist-played-here.html | Nicolai Orloff Dead at 72; Concert Pianist Played Here | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/dr-nathan-uris-82-physician-in-queens.html | DR. NATHAN URIS, 82, PHYSICIAN IN QUEENS | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/sports-in-europe-jazy-no-lion-as-competitor-runs-like-a-deer-french.html | Sports in Europe; Jazy, No Lion as Competitor, Runs Like a Deer; French Track Star Appears to Avoid Strong Rivals; 22â€šÃ„Â´Year-â€šÃ„Â´Old Ace Has His Eye on Olympic 5,000 Meters | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/capital-to-open-afriacan-museum-art-institution-aims-to-aid.html | CAPITAL TO OPEN AFRIACAN MUSEUM; Art Institution Aims to Aid Interracial Understanding | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/address-at-drew-stresses-basic-constitutional-rights.html | Address at Drew Stresses Basic Constitutional Rights | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/senators-wife-loses-baby.html | Senator's Wife Loses Baby | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/liquortax-rulings-curb-states-power.html | Liquorâ€šÃ„Â´Tax Rulings Curb States' Power | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/rockefeller-faces-rivals-partisans-some-at-coast-airport-boo-as.html | ROCKEFELLER FACES RIVAL'S PARTISANS; Some at Coast Airport Boo as He Assails Goldwater | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/ayub-asks-change-of-heart-on-both-sides-on-kashmir-issue.html | Ayub Asks â€šÃ„Â´Change of Heartâ€šÃ„Â´ on Both Sides on Kashmir Issue | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/have-no-fears-boxing-fans-narvaez-is-in-blue-chip-shape.html | Have No Fears, Boxing Fans, Narvaez Is in Blue Chip Shape | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/runners-to-put-track-to-a-test-3-meets-scheduled-for-new-randalls.html | RUNNERS TO PUT TRACK TO A TEST; 3 Meets Scheduled for New Randalls Island Facility | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/youth-sentenced-in-killings.html | Youth Sentenced in Killings | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/eichmann-son-in-argentina-says-he-is-active-in-nazis.html | Eichmann Son, in Argentina, Says He is Active in Nazis | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/advertising-athletes-and-the-cigarette-ban.html | Advertising: Athletes and the Cigarette Ban | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/heckscher-bids-graduates-learn-to-appreciate-art.html | Heckscher Bids Graduates Learn to Appreciate Art | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/stocks-on-the-london-list-fall-moderately-in-quiet-trading-prices.html | Stocks on the London List Fall Moderately in Quiet Trading PRICES IN ZURICH SINK TO '64 LOW; Tokyo List Is Strengthened by Optimistic Forecast for Foreign Trading | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/second-gemini-shot-is-set-back-a-month.html | Second Gemini Shot Is Set Back a Month | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/henry-j-weller.html | HENRY J. WELLER | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/northeast-fares-suspended.html | Northeast Fares Suspended | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/price-fixing-case-now-before-jury.html | PRICE FIXING CASE NOW BEFORE JURY | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/shastri-is-viewed-in-india-as-a-nehru-on-a-lesser-scale.html | Shastri Is Viewed in India as a Nehru on a Lesser Scale | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/hideout-of-castro-foes-sold.html | Hideout of Castro Foes Sold | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/critic-at-large-delay-in-senate-is-just-another-chapter-in-story-of.html | Critic at Large; Delay in Senate Is Just Another Chapter In Story of Seneca Nation's Troubles | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/aid-plan-scored-by-gop-on-panel-foreign-affairs-members-call.html | AID PLAN SCORED BY G.O.P. ON PANEL; Foreign Affairs Members Call Request â€šÃ„Â´Misguidedâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/high-court-rules-against-icc-move.html | HIGH COURT RULES AGAINST I.C.C. MOVE | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/paulists-name-superior-general.html | Paulists Name Superior General | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/william-stafford-a-utility-executive.html | WILLIAM STAFFORD, A UTILITY EXECUTIVE | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/article-1-no-title-106974954.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/complex-v-victor-in-55meter-sail.html | COMPLEX V VICTOR IN 5.5â€šÃ„Â´METER SAIL | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/cuba-charges-us-may-drop-germs-says-balloons-that-carried-substance.html | CUBA CHARGES U.S. MAY DROP GERMS; Says Balloons That Carried â€šÃ„Â´Substanceâ€šÃ„Â´ Fell Friday | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/3-qualify-in-jersey-for-pga-tourney.html | 3 QUALIFY IN JERSEY FOR P.G.A. TOURNEY | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/publication-ends-for-theater-arts-film-producer-seeks-revival-of.html | PUBLICATION ENDS FOR THEATER ARTS; Film Producer Seeks Revival of 48â€šÃ„Â´Year-â€šÃ„Â´Old Monthly | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/texas-tech-singers-in-choral-program.html | TEXAS TECH SINGERS IN CHORAL PROGRAM | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/gulf-western-wins-control-bid-buys-crampton-stock-from-sparton-to.html | GULF & WESTERN WINS CONTROL BID; Buys Crampton Stock From Sparton to End Fight | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/houston-oilers-dismiss-ivy-as-head-coach-and-name-baugh-to-succeed.html | Houston Oilers Dismiss Ivy as Head Coach and Name Baugh to Succeed Him; TITAN IS GIVEN YEAR'S CONTRAGT; Baugh Hired by Ivy 2 Weeks Ago as His Assistantâ€šÃ„Â´â€šÃ„Â¢Sleber May Join Staff | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/envoys-see-prored.html | Envoys See Proâ€šÃ„Â´Red | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/40-graduated-at-paris-college.html | 40 Graduated at Paris College | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/iranian-princess-in-soviet.html | Iranian Princess in Soviet | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/lumpkin-and-hill-qualify.html | Lumpkin and Hill Qualify | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/booksauthors.html | Booksâ€šÂ„Â®Authors | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/mrs-jagan-quits-a-post-in-guiana-premiers-wife-say-s-move-protests.html | MRS. JAGAN QUITS A POST IN GUIANA; Premier's Wife Says Move Protests Police â€šÂ„Â¥Brutalityâ€šÂ„Â | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/vice-president-elected-by-riegel-paper-corp.html | Vice President Elected By Riegel Paper Corp. | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/eleven-honorary-degrees-are-bestowed-by-brown.html | Eleven Honorary Degrees Are Bestowed by Brown | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/letters-to-the-times-bryant-parks-benches.html | Letters to The Times; Bryant Park's Benches | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/pakistan-house-honors-nehru.html | Pakistan House Honors Nehru | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/article-1-no-title-106974942.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/utility-fills-post-of-chairman.html | Utility Fills Post of Chairman | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/letters-to-the-times-to-use-gas-taxes-for-roads-amendment-to-state.html | Letters to The Times; To Use Gas Taxes for Roads; Amendment to State Constitution Banning Diversion Urged | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/nicklaus-shoots-a-67-to-set-golf-day-target.html | Nicklaus Shoots a 67 To Set Golf Day Target | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/moscow-urges-loyalty.html | Moscow Urges Loyalty | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/straub-wheeler-landgraf-get-army-athletic-awards.html | Straub, Wheeler, Landgraf Get Army Athletic Awards | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/unions-seek-rise-in-filmtv-jobs-joint-council-formed-here-to.html | UNIONS SEEK RISE IN FILMâ€šÂ„Â¥TV JOBS; Joint Council Formed Here to Increase Production | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/3year-sperry-pact-ratified-by-union.html | 3â€šÂ„Â¥YEAR SPERRY PACT RATIFIED BY UNION | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/immigration-bill-offered-by-lindsay.html | IMMIGRATION BILL OFFERED BY LINDSAY | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/union-carbide-corp-elects-new-director.html | Union Carbide Corp. Elects New Director | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/225-are-graduated-from-new-rochelle.html | 225 ARE GRADUATED FROM NEW ROCHELLE | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/ben-bella-escapes-bomb-at-his-villa.html | BEN BELLA ESCAPES BOMB AT HIS VILLA | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/street-widening-to-be-restricted-mayor-will-direct-highways-agency-to.html | STREET WIDENING TO BE RESTRICTED; Mayor Will Direct Highways Agency to Get Approval From Communities; ORDER URGED BY KOCH; But He Says Disclosure of Action on Primary Eve Was Coincidence | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/uscaptain-killed-in-vietnam.html | U.S.Captain Killed in Vietnam | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/anne-miller-downes-is-dead-prolific-novelist-and-journalist-author.html | Anne Miller Downes Is Dead; Prolific Novelist and Journalist; Author of Several Choices by Peoples Book Club Also Wrote for Magazines | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/ottawa-greets-de-valera.html | Ottawa Greets de Valera | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/naacp-ready-to-act.html | N.A.A.C.P. Ready to Act | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/17000-a-p-employes-threaten-strike-tonight.html | 17,000 A & P Employes Threaten Strike Tonight | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/swedish-paper-critical-of-yonkers-trot-award.html | Swedish Paper Critical Of Yonkers Trot Award | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/koster-co-names-turner.html | Koster & Co. Names Turner | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/store-sales-in-us-reported-by-cities.html | STORE SALES IN U.S. REPORTED BY CITIES | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/westchester-towns-seek-to-recondition-old-reservoir-pipe.html | Westchester Towns Seek to Recondition Old Reservoir Pipe | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/new-paper-union-seeks-vote.html | New Paper Union Seeks Vote | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/terrorist-gets-life-term-for-plot-to-kill-de-gaulle.html | Terrorist Gets Life Term For Plot to Kill de Gaulle | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/nieporte-posts-143-as-6-qualify-here-for-pga-tourney.html | Nieporte Posts 143 As 6 Qualify Here For P.G.A. Tourney | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/bureau-acts-to-mediate-fraud-cases.html | Bureau Acts To Mediate Fraud Cases | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/5-million-satellite-corp-shares-to-go-on-sale-to-public-today.html | 5 Million Satellite Corp. Shares To Go on Sale to Public Today | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/sir-henry-spencer-british-steel-man.html | SIR HENRY SPENCER, BRITISH STEEL MAN | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/paz-lays-vitory-to-nations-gains-reelected-bolivian-says-all-classes.html | PAZ LAYS VITORY TO NATION'S GAINS; Reâ€šÂ„Â¥elected Bolivian Says All Classes Are Prospering | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/a-campusriot-suit-lost-in-mississippi.html | A CAMPUSâ€šÂ„Â¥RIOT SUIT LOST IN MISSISSIPPI | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/vice-president-named-by-p-w-brooks-co.html | Vice President Named By P. W. Brooks & Co. | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/british-pound-dips-in-siege-of-selling.html | British Pound Dips in Siege of Selling | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/swiss-doctors-sentence-in-drug-death-reduced.html | Swiss Doctor's Sentence In Drug Death Reduced | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/shirley-jane-hutton-affianced-to-philip-grantham-of-brown.html | Shirley Jane Hutton Affianced To Philip Grantham of Brown | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/farmer-wins-right-to-drive-cows-through-village.html | Farmer Wins Right to Drive Cows Through Village | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/capital-punishment-study-set.html | Capital Punishment Study Set | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/new-school-plan-is-under-attack-harlem-parents-see-pupils-as-pawns.html | NEW SCHOOL PLAN IS UNDER ATTACK; Harlem Parents See Pupils as Pawns in Class Shifts | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/candidacy-costs-job.html | Candidacy Costs Job | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/peking-gives-alaf54,,Å?Salaf54,,Å?Turmultuous-welcome.html | Peking Gives alâ€šÂ„Â?Salaf â€šÂ„Â?Turmultuousâ€šÂ„Â? Welcome | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/if-its-any-help-mets-won-tv-rating.html | If It's Any Help, Mets Won TV Rating | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/city-offers-to-pay-55000-for-queens-paint-damage.html | City Offers to Pay $55,000 For Queens Paint Damage | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/tired-mets-face-houston-tonight-rainedout-exhibition-lets-team-get.html | TIRED METS FACE HOUSTON TONIGHT; Rainedâ€šÂ„Â?out Exhibition Lets Team Get Some Rest | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/terrellfoster-bout-set-here.html | Terrellâ€šÂ„Â?Foster Bout Set Here | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/3-mitsubishi-companies-merged-into-big-concern.html | 3 Mitsubishi Companies Merged Into Big Concern | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/merger-plan-opposed.html | Merger Plan Opposed | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/baldric-ii-and-santa-claus-arrive-in-britain-for-derby.html | Baldric II and Santa Claus Arrive in Britain for Derby | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/foodoil-trader-denies-loan-deal-aide-says-deangelis-had-no-role-in.html | FOODâ€šÂ„Â?OIL TRADER DENIES LOAN DEAL; Aide Says DeAngelis Had No Role in His Concern | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/rails-are-strong-but-market-slips-cigar-group-also-advances-as.html | RAILS ARE STRONG, BUT MARKET SLIPS; Cigar Group Also Advances as Average Falls 1.76â€šÂ„Â?Volume Is 4.3 Million; 609 ISSUES OFF, 460 UP; Airlines, Savings and Loans and Specialties Among the Weakest Lists | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/charges-termed-absurd.html | Charges Termed â€šÂ„Â?Absurdâ€šÂ„Â? | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/eg-janeway-jr-to-wed-mariaclaude-laumont.html | E.G. Janeway Jr. to Wed Mariaâ€šÂ„Â?Claude Laumont | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/mount-etna-erupts-again.html | Mount Etna Erupts Again | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/3-named-to-smithsonian-unit.html | 3 Named to Smithsonian Unit | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/3level-factory-rising-in-queens-interboro-realty-is-erecting-long.html | 3â€šÂ„Â?LEVEL FACTORY RISING IN QUEENS; Interboro Realty Is Erecting Long Island City Building | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/bonds-two-syndicates-break-up-with-big-unsold-balances-market.html | Bonds: Two Syndicates Break Up With Big Unsold Balances; MARKET BACKLOG CITED BY DEALERS; Underwriting Groups Unable to Sell Tofal of $50 Million of Utility Securities | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/books-of-the-times-the-france-that-rose-behind-hitlers-atlantic-wall.html | Books of The Times; The France That Rose Behind Hitler's Atlantic Wall | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/engineers-group-elects.html | Engineers' Group Elects | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/philip-siegel.html | PHILIP SIEGEL | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/rocket-launching-held-up.html | Rocket Launching Held Up | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/17-flee-to-west-germany.html | 17 Flee to West Germany | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/eisenhower-denies-he-wantad-to-drive-goldwater-from-party.html | Eisenhower Denies He Wanted To Drive Goldwater From Party | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/rhodesian-african-promoted.html | Rhodesian African Promoted | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/indians-release-conley.html | Indians Release Conley | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/departmentstore-sales-volume-increased-by-7-during-may.html | Departmentâ€šÂ„Â?Store Sales Volume Increased by 7% During May | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/2-roads-defend-railway-merger-pennsy-and-central-state-it-is-in.html | 2 ROADS DEFEND RAILWAY MERGER; Pennsy and Central State It Is in Public Interest | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/treatment-of-britons-scored.html | Treatment of Britons Scored | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/gaullist-deputy-proposes-that-france-watch-quebec.html | Gaullist Deputy Proposes That France Watch Quebec | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/rockefeller-given-edge-in-primary-on-coast-today-poll-takers-in.html | ROCKEFELLER GIVEN EDGE IN PRIMARY ON COAST TODAY; Poll Takers in California Put Governor Ahead in G.O.P. Contest With Goldwater; UNDECIDED ARE FACTOR; Senator Still Has Chance to Winâ€šÂ„Â?â€šÂ?Both Candidates on Tour to Gather Support | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/philadelphia-honors-visitor.html | Philadelphia Honors Visitor | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/pact-averts-strike-at-western-union.html | PACT AVERTS STRIKE AT WESTERN UNION | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/ten-dead-in-mexican-storm.html | Ten Dead in Mexican Storm | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/day-at-worlds-fair-begins-at-2-am-for-many-tracks-roll-in-with.html | Day at World's Fair Begins at 2 A.M. for Many; Tracks Roll in With Supplies After Last Visitors Start Their Homeward Trips | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/bid-to-merge-business-groups-is-stalled-chamber-hall-rings-in.html | Bid to Merge Business Groups Is Stalled; Chamber Hall Rings in Heated Debate Over Proposal | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/expansion-is-urged-in-social-services-to-nassau-children.html | Expansion Is Urged In Social Services To Nassau Children | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/des-moines-council-votes-a-fairhousing-ordinance.html | Des Moines Council Votes A Fairâ€‹â€‹Housing Ordinance | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/higher-education-board-gets-two-new-members.html | Higher Education Board Gets Two New Members | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/letters-to-the-times-terror-in-the-streets.html | Letters to The Times; Terror in the Streets | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/elmon-texeira-fiance-of-claire-winder-potts.html | Elmon Texeira Fiance of Claire Winder Potts | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/rabbit-warstler-59-dies-exmajor-league-shortstop.html | Rabbit Warstler, 59, Dies; Exâ€‹â€‹Major League Shortstop | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/jury-in-essex-proposes-study-of-legal-gambling.html | Jury in Essex Proposes Study of Legal Gambling | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/donald-j-smith-71-dies-exhead-of-american-oil.html | Donald J. Smith, 71, Dies; Exâ€‹â€‹Head of American Oil | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/3-arms-measures-voted-by-cyprus-vice-presidents-veto-defied-by.html | 3 ARMS MEASURES VOTED BY CYPRUS; Vice President's Veto Defied by Greek Community | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/chemical-bank-agrees-to-lease-in-trade-center.html | Chemical Bank Agrees To Lease in Trade Center | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/peking-charges-recalled.html | Peking Charges Recalled | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/154-held-in-smut-drive.html | 154 Held in Smut Drive | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/germans-report-japan-offering-deutsche-bank-syndicate-plans-issue.html | GERMANS REPORT JAPAN OFFERING; Deutsche Bank Syndicate Plans Issue for June 9 | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/official-backed-by-textile-union-delegates-support-pollock-in-test.html | OFFICIAL BACKED BY TEXTILE UNION; Delegates Support Pollock in Test of Power | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/books-of-the-times-end-papers-olitical-power-usassr-by-zbigniew.html | Books of The Times; End Papers; OLITICAL POWER: USA/USSR. By Zbigniew Brzezinski and Samuel P. Huntington. 461 pages. Viking. $7.50. | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/ferry-capsizes-in-indonesia.html | Ferry Capsizes in Indonesia | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/two-political-neophytes-gratified-by-campaign-aides-to-republican.html | Two Political Neophytes Gratified by Campaign; Aides to Republican Rivals Are Pleased That They Got Their Feet Wet | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/walker-withdraws-libel-suit-over-oxford-rioting-reports.html | Walker Withdraws Libel Suit Over Oxford Rioting Reports | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/carnegie-foundation-grants-total-106-million-for-year.html | Carnegie Foundation Grants Total $10.6 Million for Year | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/automatic-canteen-elects.html | Automatic Canteen Elects | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/barge-ad-facing-more-opposition-second-hearing-planned-at-city-hall.html | BARGE AD FACING MORE OPPOSITION; Second Hearing Planned at City Hall Tomorrow | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/article-1-no-title-106975275.html | Article 1 - No Title | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/high-jersey-court-rules-out-unionmanagement-suits.html | High Jersey Court Rules Out Unionâ€‹â€‹Management Suits | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/nigeria-strike-short-of-goal.html | Nigeria Strike Short of Goal | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/the-new-york-primaries.html | The New York Primaries | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/east-african-unrest-peking-says-us-seized-attache-burundi-is-asked.html | East African Unrest; PEKING SAYS U.S. SEIZED ATTACHE; Burundi Is Asked to Obtain Defector's Release | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/blow-the-man-down.html | â€‹â€‹Blow the Man Down!â€‹â€‹ | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/jets-to-play-aug-8-as-exhibitions-open.html | JETS TO PLAY AUG. 8 AS EXHIBITIONS OPEN | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/surgeon-admits-keoghguilt-erdmans-guilt-is-refused-by.html | SURGEON ADMITS KEOGHâ€‹â€‹CASE GUILT; Erdman's Noâ€‹â€‹Contest Plea Is Refused by Judge | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/two-travel-agents-indicted.html | Two Travel Agents Indicted | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/leaders-prestige-is-at-stake-today-in-primaries-here.html | Leaders' Prestige Is at Stake Today In Primaries Here | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/tea-set-tomorrow-for-fan-ball-aides.html | Tea Set Tomorrow For Fan Ball Aides | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/high-court-to-speed-notice-of-prince-edward-ruling.html | High Court to Speed Notice Of Prince Edward Ruling | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/training-urged-for-superjets-air-safety-group-proposes-advance-crew.html | TRAINING URGED FOR SUPERJETS; Air Safety Group Proposes Advance Crew Selection | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/peaceful-alternative-asked.html | Peaceful Alternative Asked | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/flying-tiger-line-receives-permit-for-atlantic-trips.html | Flying Tiger Line Receives Permit for Atlantic Trips | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/lincoln-center-tops-a-fundraising-goal.html | LINCOLN CENTER TOPS A FUNDâ€šÃ„Â¿RAISING GOAL | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/johnson-hails-eshkol-and-calls-for-mideast-peace.html | Johnson Hails Eshkol and Calls for Mideast Peace | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/man-admits-beating-nun.html | Man Admits Beating Nun | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/rhode-island-to-vote-today.html | Rhode Island to Vote Today | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/british-fair-in-soviet-ends.html | British Fair in Soviet Ends | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/un-declines-comment.html | U.N. Declines Comment | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/insurgents-keep-eye-on-weather-many-fear-rain-today-will-cut-their.html | INSURGENTS KEEP EYE ON WEATHER; Many Fear Rain Today Will Cut Their Primary Vote | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/jewish-agency-to-establish-rome-antiprejudice-office.html | Jewish Agency to Establish Rome Antiâ€šÃ„Â¿Prejudice Office | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/zeckendorf-sells-a-big-stockholding-and-retires-loan.html | Zeckendorf Sells A Big Stockholding And Retires Loan | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/alabama-ouster-of-naacp-upset-supreme-court-orders-state-to-act.html | ALABAMA OUSTER OF N.A.A.C.P. UPSET; Supreme Court Orders State to Act Promptly to Annul 8â€šÃ„Â¿Year Ban on Group | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/a-double-responsibility.html | A Double Responsibility | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/pick-jesperson-giedroitis-gain-in-college-net-tourney.html | Pick, Jesperson, Giedroitis Gain in College Net Tourney | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/lawyer-sees-prisoners.html | Lawyer Sees Prisoners | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/bridge-new-trophy-will-honor-tournament-organizer.html | Bridge: New Trophy Will Honor Tournament Organizer | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-02 | 1964-06-02 | https://www.nytimes.com/1964/06/02/archives/teenage-crowd-at-airport-to-greet-the-rolling-stones.html | Teenage Crowd at Airport To Greet the Rolling Stones | True | | 1992-05-29 | RE0000580674 | B00000112492 | | | |
| 1964-06-03 | 0001-01-01 | https://www.nytimes.com/1964/06/03/archives/nmu-ends-strike-on-isbrandtsen.html | N.M.U. ENDS STRIKE ON ISBRANDTSEN | False | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/bonds-syndicate-for-50-million-columbia-gas-issue-breaks-up-with-10-unsold.html | Bonds: Syndicate for $50 Million Columbia Gas Issue Breaks Up With 10% Unsold | False | By JOHN H. ALLAN | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 0001-01-01 | https://www.nytimes.com/1964/06/03/a-second-show-at-fair-puts-up-closing-notice.html | A Second Show at Fair Puts Up Closing Notice | False | By WALTER CARLSON | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/angels-triumph-1â€šÃ„Â¿0, AS CHANCE FANS 15.html | ANGELS TRIUMPH, 1â€šÃ„Â¿0, AS CHANCE FANS 15 | False | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/homa-and-tailer-capture-proamateur-golf-with-61.html | Homa and Tailer Capture Proâ€šÃ„Â¿Amateur Golf With 61 | False | Special to The New York Times | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 0001-01-01 | https://www.nytimes.com/1964/06/03/chartered-bus-overturns-killing-3-and-injuring-45.html | Chartered Bus Overturns, Killing 3 and Injuring 45 | False | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/index-of-commodity-prices-edges-upward-0-1-to-94-9.html | Index of Commodity Prices Edges Upward 0.1 to 94.9 | False | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 0001-01-01 | https://www.nytimes.com/1964/06/03/design-pacts-let-for-sonic-plane.html | DESIGN PACTS LET FOR SONIC PLANE | False | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 0001-01-01 | https://www.nytimes.com/1964/06/03/columbia-plans-to-revise-crews.html | COLUMBIA PLANS TO REVISE CREWS | False | By ALLISON DANZIG | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/reds-with-13-hits-down-braves-75.html | REDS, WITH 13 HITS, DOWN BRAVES, 7â€šÃ„Â¿5 | False | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/stennis-is-renominated.html | Stennis Is Renominated | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/wood-field-and-stream-massachusetts-law-to-protect-marshes-may-pave.html | Wood, Field and Stream; Massachusetts Law to Protect Marshes May Pave Way for Federal Curbs | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/steel-prodution-declined-in-week-drop-of-2-per-cent-shown-for-the.html | STEEL PRODUTION DECLINED IN WEEK; Drop of 2 Per Cent Shown for the Holiday Period | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/receivers-named-in-defense-case-us-acts-to-recover-fundsbaker.html | RECEIVERS NAMED IN DEFENSE CASE; U.S. Acts to Recover Fundsâ€šÃ„Â¿Baker Associate Involved | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/clay-cuts-short-visit-to-nigeria-and-has-angry-exchange-with-kid.html | Clay Cuts Short Visit to Nigeria and Has Angry Exchange With Kid Bassey; CHAMPION GIVES PRIORITY TO CAIRO; Clay Belittles Nigeria and Angers Bassey With Barbs â€šÃ„Â¿ Flies to U.A.R. Today | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/planning-officer-picked-by-bank-of-new-york.html | Planning Officer Picked; By Bank of New York | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/foodchain-dispute-continues.html | Foodâ€šÃ„Â¿Chain Dispute Continues | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/caplin-would-limit-deductions-and-cut-tax-rate.html | Caplin Would Limit Deductions and Cut Tax Rate | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/elizabeth-i-toms.html | ELIZABETH I. TOMS | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/khrushchev-urges-atom-arms-curb-tells-wilson-it-is-best-hope-for.html | KHRUSHCHEV URGES ATOM ARMS CURB; Tells Wilson It Is Best Hope for Progress on Controls | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/control-of-esge-is-bought-by-ge-swiss-housewares-makers-stock.html | CONTROL OF ESGE Is BOUGHT BY G.E.; Swiss Housewares Maker's Stock Purchased for Cash | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/warren-smith-cards-71-to-lead-in-first-round-of-us-seniors-golf.html | Warren Smith Cards 71 to Lead in First Round of U.S. Seniors Golf; MORRILL, BROWN TRAIL BY STROKE; Field of 408 Play Courses in Westchesterâ€šÃ„Ã®Diddel, 79 Years Old, Has 77 | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/domestic-aim-discerned.html | Domestic Aim Discerned | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/french-skipper-takes-lead-in-singlehanded-transatlantic-yacht-race.html | French Skipper Takes Lead in Singleâ€šÃ„Ã´Handed Transâ€šÃ„Ã´Atlantic Yacht Race; CHICHESTER IS 2D, 100 MILES BEHIND; Tabarly Sails Pen Duick II Ahead of Fleet on 9th Day of Race to Newport | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/stock-prices-drop-on-american-list-in-a-dull-session.html | Stock Prices Drop On American List In a Dull Session | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/theater-folies-bergere-parisian-revue-opens-at-broadway-theater.html | Theater: â€šÃ„Ã²Folies Bergereâ€šÃ„Ã´; Parisian Revue Opens at Broadway Theater | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/charles-wagner-87-michigan-professor.html | CHARLES WAGNER, 87, MICHIGAN PROFESSOR | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/manufacturers-hanover-nears-settlement-on-4-birrell-suits.html | Manufacturers Hanover Nears Settlement on 4 â€šÃ„Ã´Birrellâ€šÃ„Ã´ Suits | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/edward-miller-to-wed-marion-fowle-benson.html | Edward Miller to Wed Marion Fowle Benson | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/bridge-firstround-mayor-upset-occurs-in-knockout-event.html | Bridge: Firstâ€šÃ„Ã´Round Mayor Upset Occurs in Knockout Event | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/arrigo-is-victor-withan8hiter-twins-collect-12-safeties-including.html | ARRIGO IS VICTOR WITHANS8HITER; Twins Collect 12 Safeties, Including Four Triples, as Yanks Drop 3d in Row | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/memory-library-of-science-urged-electronic-archive-devised-to-store.html | â€šÃ„Ã²MEMORYâ€šÃ„Ã´ LIBRARY OF SCIENCE URGED; Electronic Archive Devised to Store Nation's Data in a Central Location; SINGLE â€šÃ„Ã²BRAINâ€šÃ„Ã´ PLANNED; Aim Is to Handle Increasing Flow of Information and Provide Clearing House | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/letters-to-the-times-to-bring-peace-to-asia-founder-of-indias.html | Letters to The Times; To Bring Peace to Asia; Founder of India's Socialist Party Urges Economic Reforms | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/italians-bid-church-beatify-pope-john.html | ITALIANS BID CHURCH BEATIFY POPE JOHN | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/un-weighs-adoula-appeal.html | U.N. Weighs Adoula Appeal | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/barnard-dedicates-altschul-court.html | Barnard Dedicates Altschul Court | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/cbs-to-aid-fair-with-band-series-radio-network-to-carry-dance.html | C.B.S. TO AID FAIR WITH BAND SERIES; Radio Network to Carry Dance Programs | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/sales-by-fha-gain-over-foreclosures.html | SALES BY F.H.A. GAIN OVER FORECLOSURES | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/armour-to-shift-operations.html | Armour to Shift Operations | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/mrs-fales-picked-to-play-in-wightman-cup-tennis.html | Mrs. Fales Picked to Play In Wightman Cup Tennis | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/paramount-names-new-top-executive.html | Paramount Names New Top Executive | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/british-reserves-of-currency-gain-figure-for-may-registers-rise-to.html | BRITISH RESERVES OF CURRENCY GAIN; Figure for May Registers Rise to Â·Â£986 Million | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/rockefeller-gains-governor-cuts-down-gap-in-late-tally-urban-vote.html | ROCKEFELLER GAINS; Governor Cuts Down Gap in Late Tally â€šÃ„Ã®Urban Vote Key | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/decline-in-exports-is-shown-for-april.html | Decline in Exports Is Shown for April | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/donnelley-secondary-offered.html | Donnelley Secondary Offered | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/child-to-mrs-robinson-jr.html | Child to Mrs. Robinson Jr. | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/ballet-group-opens-summer-workshop.html | BALLET GROUP OPENS SUMMER WORKSHOP | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/stock-prices-fade-at-sluggish-pace-key-market-averages-fall-as.html | STOCK PRICES FADE AT SLUGGISH PACE; Key Market Averages Fall as Declines Top Gains by 735â€šÃ„Ã´346 Margin; SECOND DAY OF LOSSES; Only 2 of 15 Active Issues Close With Plus Signs in Listless Session | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/new-pal-poster-drawn-to-imitate-childs-style.html | New PAL Poster Drawn to Imitate Child's â€šÃ„Ã²Styleâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/f105-flight-is-restricted-after-fourth-recent-crash.html | Fâ€šÃ„Ã´105 Flight Is Restricted After Fourth Recent Crash | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/mrs-rudolph-steinke.html | MRS. RUDOLPH STEINKE | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/conductor-watches-son-drive-but-finds-hes-on-wrong-track.html | Conductor Watches Son Drive But Finds He's on Wrong Track | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/oliver-e-miles.html | OLIVER E. MILES | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/dr-violet-simmons-prospective-bride.html | Dr. Violet Simmons Prospective Bride | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/transamerica-gets-insurer.html | Transamerica Gets Insurer | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/booksauthors.html | Booksâ€¦â€¦Authors | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/us-reprimands-arab-envoy-s-for-criticism-of-eshkols-visit.html | U.S. Reprimands Arab Envoy s For Criticism of Eshkol's Visit | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/the-savannah-first-atompowered-merchant-ship-gets-noisy-welcome.html | The Savannah, First Atomâ€¦â€¦Powered Merchant Ship, Gets Noisy Welcome | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/phils-triumph-43-on-walk-in-seventh-with-bases-filled.html | Phils Triumph, 4â€¦â€¦3, On Walk in Seventh With Bases Filled | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/blue-streak-test-delayed.html | Blue Streak Test Delayed | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/june-c-razzano-becomes-bride-of-navy-officer-masters-candidate-at.html | June C. Razzano Becomes Bride Of Navy Officer; Master's Candidate at Columbia Wed to Lieut. Edward F. Curran | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/2-utilities-win-treble-damaghs-philadelphia-electric-and-ugi-get.html | 2 UTILITIES WIN TREBLE DAMAGHS; Philadelphia Electric and U.G.I. Get $28.9 Million | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/saigon-trying-officer-as-slayer-of-buddhists.html | Saigon Trying Officer As Slayer of Buddhists | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/paperboard-output-99-over-63-rate.html | PAPERBOARD OUTPUT 9.9% OVER '63 RATE | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/governor-awaits-final-tally-declares-the-show-isnt-over.html | Governor Awaits Final Tally; Declares â€¦â€¦the Show Isn't Overâ€¦â€¦ | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/erie-county-raises-sales-tax.html | Erie County Raises Sales Tax | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/san-juan-hotel-embroiled-in-teamster-dispute-closes.html | San Juan Hotel Embroiled In Teamster Dispute Closes | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/letters-to-the-times-jordans-mural-and-free-speech.html | Letters To the Times; Jordan's Mural and Free Speech | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/president-reasserts-aim-to-defend-southeast-asia.html | President Reasserts Aim To Defend Southeast Asia | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/vast-job-of-turning-out-certificates-is-begun-in-chicago.html | Vast Job of Turning Out Certificates Is Begun in Chicago | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/bolt-ferree-gain-pga-golf-berths.html | BOLT, FERREE GAIN P.G.A. GOLF BERTHS | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/lisbon-proposes-talks-on-africa-independent-nations-asked-to-confer.html | LISBON PROPOSES TALKS ON AFRICA; Independent Nations Asked to Confer on Strife | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/richmond-hill-pt-richmond-in-psal-baseball-final.html | Richmond Hill, Pt. Richmond In P.S.A.L. Baseball Final | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/news-analysis-foreboding-in-asia-u-s-moves-more-than-emergency-in.html | News Analysis; Foreboding in Asia; U. S. Moves, More Than Emergency In Region, Arouse a Sense of Crisis | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/backward-look-in-republicanism.html | Backward Look in Republicanism | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/article-1-no-title-106975725.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/los-angeles-the-organized-disorder-in-california.html | Los Angeles; The Organized Disorder in California | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/south-dakota-picks-slate.html | South Dakota Picks Slate | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/leo-plein-67-dies-us-mining-expert.html | LEO PLEIN, 67, DIES; U.S. MINING EXPERT | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/salinger-winner-in-bid-for-senate-victory-is-a-blow-to-brown-gop.html | SALINGER WINNER IN BID FOR SENATE; Victory Is a Blow to Brown â€¦â€¦ G.O.P. Picks Murphy for Race in November | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/article-1-no-title-106975446.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/100-million-issue-is-a-fast-sellouttrading-hectic.html | $100 Million Issue Is a Fast Selloutâ€¦â€¦Trading Hectic | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/mary-baldwin-nesmith.html | MARY BALDWIN NESMITH | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/n-y-bank-women-fill-post.html | N. Y. Bank Women Fill Post | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/expence-corps-aide-named.html | Exâ€¦â€¦Peace Corps Aide Named | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/cohn-denied-postponement-or-change-in-site-of-trial.html | Cohn Denied Postponement Or Change in Site of Trial | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/meg-duncan-plans-marriage-in-august.html | Meg Duncan Plans Marriage in August | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/jack-kleiman.html | JACK KLEIMAN | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/mcdowell-wins-for-indians.html | McDowell Wins for Indians | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/earnings-spurt-for-j-c-penney-net-in-quarter-put-at-38c-a-share-for.html | EARNINGS SPURT FOR J. C. PENNEY; Net in Quarter Put at 38c a Share, for Gain of 10c | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/teamsters-donate-100000-for-hoffa.html | TEAMSTERS DONATE $100,000 FOR HOFFA | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/invitation-to-chaos.html | Invitation to Chaos | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/ryan-accepts-browns-pact.html | Ryan Accepts Browns' Pact | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/ogden-corp-chooses-new-vice-president.html | Ogden Corp. Chooses New Vice President | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/staten-island-plans-insurance-inquiry.html | STATEN ISLAND PLANS INSURANCE INQUIRY | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/golf-champions-are-kept-busy-on-and-off-the-green.html | Golf Champions Are Kept Busy On and Off the Green | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/johnson-reports-a-new-vitality-in-nations-economic-expansion.html | Johnson Reports a â€šÃ„Ã¯New Vitalityâ€šÃ„Ã´ In Nation's Economic Expansion | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/wagner-men-win-but-brooklyn-victory-of-steingut-forces-tempers.html | WAGNER MEN WIN; But Brooklyn Victory of Steingut Forces Tempers Success | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/about-motorcar-sports-foyt-to-drive-in-canada-saturday.html | About Motorcar Sports; Foyt to Drive in Canada Saturday | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/dismissal-of-cadet-is-upheld-by-court.html | DISMISSAL OF CADET IS UPHELD BY COURT | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/cuban-red-cross-accuses-us.html | Cuban Red Cross Accuses U. S. | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/swarthmore-to-hear-johnson.html | Swarthmore to Hear Johnson | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/roberts-condition-unchanged.html | Roberts Condition Unchanged | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/nothing-is-so-rare-as-nova-scotia-horses-here-efshar-bred-on-fish.html | Nothing Is So Rare as Nova Scotia Horses Here; Efshar, Bred on Fish and Kelp, to Make Her Debut Today | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/robert-gardner-fiance-of-karen-ann-graning.html | Robert Gardner Fiance Of Karen Ann Graning | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/distributor-of-french-film-appeals-state-regents-ban.html | Distributor of French Film Appeals State Regents' Ban | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/article-1-no-title-106975455.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/six-nations-confer-in-laos.html | Six Nations Confer in Laos | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/home-sees-us-vote-as-too-personalized.html | Home Sees U.S. Vote As â€šÃ„Ã´Too Personalizedâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/the-fair-argues-against-pickets-possibility-of-danger-cited-at.html | THE FAIR ARGUES AGAINST PICKETS; Possibility of Danger Cited at Injunction Hearing | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/hotel-here-to-become-the-savoy-plaza-again.html | Hotel Here to Become The Savoy Plaza Again | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/koch-keeps-leadership-of-village-by-164-votes.html | Koch Keeps Leadership Of â€šÃ„Ã´Villageâ€šÃ„Ã´ by 164 Votes | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/johnson-clears-path-for-kennedy-says-he-has-not-discussed-possible.html | JOHNSON CLEARS PATH FOR KENNEDY; Says He Has Not Discussed Possible Senate Race | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/molloy-victor-10-on-error-in-10th-by-mt-st-michael.html | Molloy Victor, 1â€šÃ„Ã´0, on Error In 10th by Mt. St. Michael | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/eisenhower-makes-unpartisan-visit-on-trip-to-fair-he-sees-a-film-on.html | EISENHOWER MAKES UNPARTISAN VISIT; On Trip to Fair, He Sees a Film on Brotherhood | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/bruce-forbes-48-magazines-chief-president-of-twicemonthly-business.html | BRUCE FORBES, 48, MAGAZINE'S CHIEF; President of Twiceâ€šÃ„Ã´Monthly Business Publication Dies | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/sentencing-delayed-in-meter-conviction.html | SENTENCING DELAYED IN METER CONVICTION | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/jersey-girl-killed-in-crash.html | Jersey Girl Killed in Crash | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/screen-voice-of-the-hurricanefilm-on-racial-strife-opens-at.html | Screen: 'Voice of the Hurricane' Film on Racial Strife Opens at Trans-Lux | True | By Bosley Crowther | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/french-workers-commute-to-jobs-in-germany-alsatians-find-pay-25-to.html | French Workers Commute to Jobs in Germany; Alsatians Find Pay 25% to 50% Higher Across Rhine; Companies Even Offer Small Buses for Transport Pools | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/mayors-trophy-dented-soccer-men-undaunted.html | Mayor's Trophy Dented, Soccer Men Undaunted | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/seventh-ave-buyers-increase-in-budgets-for-fall-goods-spurs.html | Seventh Ave. Buyers; Increase in Budgets for Fall Goods Spurs Enthusiasm at Fashion Shows | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/virginia-r-penn-and-jon-plexico-will-be-married-sweet-briar-alumna.html | Virginia R. Penn And Jon Plexico Will Be Married; Sweet Briar Alumna Is Engaged to Student at Harvard Business | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/a-wellknown-artist-at-93-views-his-work-as-entirely-rearguard.html | A Wellâ€šÃ„Ã´Known Artist, at 93, Views His Work as Entirely Rearâ€šÃ„Ã´Guard; â€šÃ„Ã¯REVIVAL'â€šÃ„Ã´ PUZZLES MAXFIELD PARRISH; Artist, Once Considered the Highestâ€šÃ„Ã¯Paid, Has Display at Modern Art Gallery; SPRY AND WRY AT 93; Strictly â€šÃ„Ã¯Popular'â€šÃ„Ã´ Painter Finds New Appreciation a Little â€šÃ„Ã¯Highbrow'â€šÃ„Ã´ | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/after-nehruwhat.html | After Nehruâ€šÃ„Ã¯What? | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/industry-spirit-lauded-by-boggs-teamwork-with-government-termed.html | INDUSTRY SPIRIT LAUDED BY BOGGS; Teamwork With Government Termed Never Better | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/celler-says-court-eased-prayer-fears.html | CELLER SAYS COURT EASED PRAYER FEARS | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/jerome-f-kerr.html | JEROME F. KERR | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/mansfield-takes-lead-in-bid-for-renomination.html | Mansfield Takes Lead In Bid for Renomination | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/119-get-medical-degrees.html | 119 Get Medical Degrees | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/commodities-world-sugar-futures-advance-sharply-after-big-decline.html | Commodities: World Sugar Futures Advance Sharply After Big Decline on Monday; GAIN ALSO SHOWN IN COPPER PRICES; Cotton, Soybeans and Most Grains RiseâÂ‚Â¬Platinum, Coffee and Zinc Fall | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/feelings-hurt-in-paris.html | Feelings Hurt in Paris | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/baltimore-utility-offering.html | Baltimore Utility Offering | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/bingham-victor-in-bronx-by-a-4000voto-margin-congressmans-string-of.html | Bingham Victor in Bronx By a 4,000âÂ‚Â¬'Voto Margin; Congressman's String of Nominations Is Ended by Reform ChallengerÂ¬'â€Schnear Wins Over Healey | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/sidelights-rail-plan-holds-alleghany-fate.html | Sidelights; Rail Plan Holds Alleghany Fate | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/renault-challenges-testcrash-results-defends-small-cars.html | Renault Challenges TestâÂ‚Â¬'Crash Results; Defends Small Cars | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/parley-in-geneva-is-facing-failure-2-blocs-confirm-deadlock-in-vote.html | PARLEY IN GENEVA IS FACING FAILURE; 2 Blocs Confirm Deadlock in Vote at U.N. Session | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/new-congo-force-is-flown-to-kivu-bukava-capital-of-province-left.html | NEW CONGO FORCE IS FLOWN TO KIVU; Bukavu, Capital of Province, Left Defenseless by Rebel Rout of Its Garrison | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/kirk-tells-6273-graduates-at-columbia-that-the-american-dream-is.html | Kirk Tells 6,273 Graduates at Columbia That the American Dream Is Over | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/pope-sees-detroit-prelate.html | Pope Sees Detroit Prelate | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/shriver-appeals-for-workers.html | Shriver Appeals for Workers | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/state-canal-tonnage-rises.html | State Canal Tonnage Rises | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/article-1-no-title-106975458.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/redskins-sign-purdue-back.html | Redskins Sign Purdue Back | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/orioles-defeat-athletics-by-40-take-over-first-place-as-white-sox.html | ORIOLES DEFEAT ATHLETICS BY 40âÂ‚Â¬'0; Take Over First Place as White Sox Lose, 3âÂ‚Â¬'2 | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/donovan-hints-success-in-europe-on-prisoners.html | Donovan Hints Success In Europe on Prisoners | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/elliott-trails-tyson-in-alabama-runoff-for-house-contest.html | Elliott Trails Tyson In Alabama Runoff For House Contest | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/eisenhower-promised-job.html | Eisenhower Promised Job | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/brooklyn-tech-wins-title.html | Brooklyn Tech Wins Title | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/churchmen-deny-charge.html | Churchmen Deny Charge | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/knife-found-in-brooklyn-near-scene-of-slaying.html | Knife Found in Brooklyn Near Scene of Slaying | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/money-rolls-in-to-calypso-beat-trinidadtobago-attracting-new-us.html | MONEY ROLLS IN TO CALYPSO BEAT; TrinidadâÂ‚Â¬'Tobago Attracting New U.S. Investments | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/paz-foe-calls-off-bolivia-mine-strike.html | PAZ FOE CALLS OFF BOLIVIA MINE STRIKE | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/advertising-passalong-readers-assessed.html | Advertising: âÂ‚Â¬'PassalongâÂ‚Â¬' Readers Assessed | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/mewen-defeats-4-rivals-upstate-wins-gop-nomination-for-house-in.html | M'EWEN DEFEATS 4 RIVALS UPSTATE; Wins G.O.P. Nomination For House in 31st District | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/dutch-art-exhibit-to-benefit-hospital.html | Dutch Art Exhibit to Benefit Hospital | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/the-eisenhower-riddle.html | The Eisenhower Riddle | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/steingut-retains-leadership-post-defeats-mayors-efforts-to-oust-him.html | STEINGUT RETAINS LEADERSHIP POST; Defeats Mayor's Efforts to Oust Him in Brooklyn | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/a-new-slate-of-officers-is-elected-by-compudyne.html | A New Slate of Officers Is Elected by CompuDyne | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/hoboken-teachers-stay-home-for-day-in-salary-protest.html | Hoboken Teachers Stay Home for Day In Salary Protest | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/lightness-desirable-in-feather-pillows.html | Lightness Desirable in Feather Pillows | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/police-oppose-wider-power-for-auxiliaries-to-fight-crime.html | Police Oppose Wider Power for Auxiliaries to Fight Crime | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/two-minstrels-blend-mirth-and-music-liberace-builds-show-on.html | Two Minstrels Blend Mirth and Music; Liberace Builds Show on SelfâÂ‚Â¬'Mockery | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/goldwater-sees-big-step-forward-but-he-says-nomination-is-still-not.html | GOLDWATER SEES BIG STEP FORWARD; But He Says Nomination Is Still Not Insured | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/honolulu-parley-on-asia-is-ended-dramatic-policy-change-is-viewed.html | HONOLULU PARLEY ON ASIA IS ENDED; Dramatic Policy Change Is Viewed as Unlikely | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/home-loan-banks-plan-big-offering.html | HOME LOAN BANKS PLAN BIG OFFERING | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/rights-bloc-bars-votes-this-week-mansfield-rebuffs-russell-on-a.html | RIGHTS BLOC BARS VOTES THIS WEEK; Mansfield Rebuffs Russell on a Change in Tactics | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/matthew-m-fox-an-executive-in-movies-and-tv-dead-at-53-vice.html | Matthew M. Fox, an Executive In Movies and TV, Dead at 53; Vice President of Universal at 25, He Was â€¦Â³Economic Godfather of Indonesiaâ€¦Â„Â´ | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/an-africanasian-parley-without-moscow-scheduled.html | An Africanâ€¦Â¹Asian Parley Without Moscow Scheduled | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/goldwater-loses-in-new-york-race-rockefeller-wins-backing-of-most.html | GOLDWATER LOSES IN NEW YORK RACE; Rockefeller Wins Backing of Most G.O.P. Delegates | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/chic-streets-sign-treaty-of-twinship.html | Chic Streets Sign Treaty Of Twinship | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/navy-gets-bids-on-building-of-26-destroyer-escorts.html | Navy Gets Bids on Building Of 26 Destroyer Escorts | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/new-director-elected-by-first-national-city.html | New Director Elected By First National City | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/slayings-charged-to-kabylia-rebels.html | SLAYINGS CHARGED TO KABYLIA REBELS | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/atom-cloud-and-ramshorn-creek-killed-in-aqueduct-chase-mieldor-wins.html | Atom Cloud and Ramshorn Creek Killed in Aqueduct Chase; Mieldor Wins; LUMIERE, JUMPER, ALSO TAKES SPILL; Horse Escapes Injury as Do the 3 Jockeysâ€¦Â„Â´Mieldor, Choice, Beats The Sport | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/foreign-affairs-alone-with-our-asian-crisis.html | Foreign Affairs; Alone With Our Asian Crisis | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/victor-eckstein-owned-luchows-host-to-caruso-herbert-and-brady-dies.html | VICTOR ECKSTEIN, OWNED LUCHOWS; Host to Caruso, Herbert and Brady Dies at 84 | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/rev-joseph-b-muenzen-chemist-at-canisius-college.html | Rev. Joseph B. Muenzen, Chemist at Canisius College | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/jersey-to-open-office-here.html | Jersey to Open Office Here | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/letters-to-the-times-new-yorks-noisy-horns.html | Letters to The Times; New York's Noisy Horns | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/concert-is-given-by-percussionist-neuhaus-rubs-tickles-and-pats.html | CONCERT IS GIVEN BY PERCUSSIONIST; Neuhaus Rubs, Tickles and Pats Variety of Instruments | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/antipoverty-bill-scored-by-gop-policy-panel.html | Antipoverty Bill Scored By G.O.P. Policy Panel | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/iraqi-calls-unity-with-uar-distant.html | IRAQI CALLS UNITY WITH U.A.R. DISTANT | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/liston-asks-reinstatement-to-wbas-list-of-ratings.html | Liston Asks Reinstatement To W.B.A.'s List of Ratings | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/federated-chain-raises-dividend-merger-offer-to-bullocks-is-thereby.html | FEDERATED CHAIN RAISES DIVIDEND; Merger Offer to Bullock's Is Thereby Sweetened | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/kentile-inc-changes-name.html | Kentile, Inc., Changes Name | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/173-women-graduated-at-mount-st-vincent.html | 173 Women Graduated At Mount St. Vincent | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/court-retains-conservator-of-mrs-stevensons-assets.html | Court Retains Conservator Of Mrs. Stevenson's Assets | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/daughter-to-mrs-michaels.html | Daughter to Mrs. Michaels | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/outbursts-mark-textile-meeting-unions-leadership-loudly-disputed-at.html | OUTBURSTS MARK TEXTILE MEETING; Union's Leadership Loudly Disputed at Convention | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/an-insurgent-republican-wins-assembly-contest-in-nassau.html | An Insurgent Republican Wins Assembly Contest in Nassau | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/5-trains-delayed-in-jersey-by-breakdown-of-bridge.html | 5 Trains Delayed in Jersey By Breakdown of Bridge | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/3-companies-settle-suits.html | 3 Companies Settle Suits | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/evictions-stayed-at-foley-square.html | EVICTIONS STAYED AT FOLEY SQUARE | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/zeckendorf-acts-to-sell-big-hotel-webb-knapp-negotiating-with-a.html | ZECKENDORF ACTS TO SELL BIG HOTEL; Webb & Knapp Negotiating With a British Investor on Manhattan Holding | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/pakistan-offers-friendship.html | Pakistan Offers Friendship | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/john-lodge-ready-to-run-for-senate.html | JOHN LODGE READY TO RUN FOR SENATE | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/peking-buys-soviet-airliners.html | Peking Buys Soviet Airliners | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/ohio-fugitive-captured.html | Ohio Fugitive Captured | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/pirates-beat-giants-31.html | Pirates Beat Giants, 3â€¦Â„Â´1 | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/film-party-to-assist-maison-francaise.html | Film Party to Assist Maison Francaise | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/son-to-the-elmer-millions.html | Son to the Elmer Millions | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/japan-scores-in-wrestling.html | Japan Scores in Wrestling | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/barkerettes-to-meet-june-9.html | Barkerettes to Meet June 9 | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/u-s-gold-stock-dips-35-million-decline-reported-indirectly-at.html | U. S. GOLD STOCK DIPS $35 MILLION; Decline Reported Indirectly, at Johnson Conference, After 40ÃÂ¢ÃÂ¢ÃÂÂMonth Climb; FIVE MONTHS SHOW RISE; May Drop Is Normal Swing Following April Increaseâ¢ÃÂ¢ÃÂÂFirstâ¢ÃÂ¢ÃÂÂPeriod Exports Up | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/joseph-h-nassoit-is-dead-at-82-realty-executive-here-50-years.html | Joseph H. Nassoit Is Dead at 82; Realty Executive Here 50 Years | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/perry-werksman-of-us-gain-in-tennis-at-prague.html | Perry, Werksman of U.S. Gain in Tennis at Prague | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/the-bosss-downfall.html | The Boss's Downfall | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/policeklan-ties-hinted-in-florida-judge-implies-st-august ine.html | POLICEâÃÂKLAN TIES HINTED IN FLORIDA; Judge Implies St. Augustine Members Were Deputized | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/broadway-is-goal-of-3-garrick-plays.html | BROADWAY IS GOAL OF 3 GARRICK PLAYS | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/article-1-no-title-10697549 1.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/talks-break-down-in-michigan-strike.html | TALKS BREAK DOWN IN MICHIGAN STRIKE | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/syndicate-buys-maryland-issue-offering-for-3737-million-awarded-on.html | SYNDICATE BUYS MARYLAND ISSUE; Offering for $37.37 Million Awarded on 100.701 Bid | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/letters-to-the-times-for-more-effective-schools-charles-silver.html | Letters to The Times; For More Effective Schools; Charles Silver Calls for Funds to Initiate New Program | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/appeal-on-twa-lost-by-hughes-federal-court-jurisdiction-in-trust.html | APPEAL ON T.W.A. LOST BY HUGHES; Federal Court Jurisdiction in Trust Suit Upheld | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/bankers-trust-opens-branch.html | Bankers Trust Opens Branch | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/stevenson-voted-party-delegate-will-be-on-illinois-slate-at.html | STEVENSON VOTED PARTY DELEGATE; Will Be on Illinois Slate at Democratic Convention | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/new-york-woman-elected.html | New York Woman Elected | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/heart-association-elects.html | Heart Association Elects | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/news-analysis-goal-within-reach-pros-see-goldwaters-nomination.html | News Analysis; Goal Within Reach; Pros See Goldwater's Nomination; Conflict in Party Likely to Remain | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/pacer-pays-253-for-2.html | Pacer Pays $253 for $2 | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/as-dallas-trade-pitchers.html | A's, Dallas Trade Pitchers | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/us-and-cambodia-agree-to-support-un-border-study-council-to-get-a.html | U.S. AND CAMBODIA AGREE TO SUPPORT U.N. BORDER STUDY; Council to Get a Resolution Today on Friction With South Vietnam Regime; AFRICANS PROPOSE PLAN; 3âÃÂNation Committee Would Visit Area of Dispute and Report Within 45 Days | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/prices-of-major-european-stocks-continue-to-register-losses-board.html | Prices of Major European Stocks Continue to Register Losses; BOARD IN LONDON EASES AT CLOSE; Talk of Currency Evaluation Depresses Frankfurt Listâ¢ÃÂ¢ÃÂÂZurich at New Low | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/good-news-from-the-village.html | Good News From the Village | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/us-business-failures-rise.html | U.S. Business Failures Rise | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/herbert-weston-visirecords-head.html | HERBERT WESTON, VISIRECORDS HEAD | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/tanganyikazanzibar-union-is-reported-shaky.html | Tanganyikaâ¢ÃÂ¢ÃÂÂZanzibar Union Is Reported Shaky | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/high-spirits-to-give-benefit.html | â¢ÃÂ¢ÃÂÂHigh Spiritsâ¢ÃÂ¢ÃÂÂ to Give Benefit | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/farbstein-wins-over-haddad-but-recount-may-be-ordered.html | Farbstein Wins Over Haddad, But Recount May Be Ordered | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/straddler-in-perfect-balance.html | Straddler in Perfect Balance | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/kantor-sells-most-of-his-curtis-stock.html | Kantor Sells Most Of His Curtis Stock | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/bond-issue-is-sold-by-l-i-lighting-co.html | BOND ISSUE IS SOLD BY L.I. LIGHTING CO. | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/finance-official-arraigned.html | Finance Official Arraigned | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/castro-conductor-has-stroke.html | Castro, Conductor, Has Stroke | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/british-pound-gains-by-5-points-following-dip-of-15-on-monday.html | British Pound Gains by 5 Points Following Dip of 15 on Monday | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/public-facilities-ordinance-voted-by-oklahoma-city.html | Public Facilities Ordinance Voted by Oklahoma City | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/no-date-for-decision.html | No Date For Decision | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/william-h-woolley.html | WILLIAM H. WOOLLEY | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/vice-president-of-cameroon-gets-st-johns-doctorate.html | Vice President of Cameroon Gets St. John's Doctorate | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/3-show-replacements-made.html | 3 Show Replacements Made | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/incumbents-win-most-state-races-mitchell-defeats-eric-javitssome.html | INCUMBENTS WIN MOST STATE RACES; Mitchell Defeats Eric Javitsâ€‹â€‹Some Upsets Recorded | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/mrs-will-whitener-founder-of-a-georgia-textile-trade.html | Mrs. Will Whitener, Founder Of a Georgia Textile Trade | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/bnai-brith-district-elects.html | Bnai Brith District Elects | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/sabotage-trial-ends-in-pretoria-6-of-9-south-africans-admit.html | SABOTAGE TRIAL ENDS IN PRETORIA; 6 of 9 South Africans Admit Antiâ€‹â€‹Apartheid Campaign | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/lieut-louis-sachs-jr-to-marry-ellen-reis.html | Lieut. Louis Sachs Jr. To Marry Ellen Reis | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/cambodian-accuses-u-s.html | Cambodian Accuses U. S. | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/epsom-officials-fear-soft-track-5-us-horses-among-17-to-start-in.html | EPSOM OFFICIALS FEAR SOFT TRACK; 5 U.S. Horses Among 17 to Start in Derby Today | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/man-in-the-news-atom-ship-skipper-david-barton-mcmichael.html | Man in the News; Atom Ship Skipper; David Barton McMichael | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/ricken-is-victor-in-tennis-upset-adelphi-player-turns-back-vaccaro.html | RICKEN IS VICTOR IN TENNIS UPSET; Adelphi Player Turns Back Vaccaro of Queens, 6â€‹â€‹2, 6â€‹â€‹0 | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/active-member-of-lions.html | Active Member of Lions | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/no-law-school-degree-for-representative-green.html | No Law School Degree For Representative Green | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/european-group-backs-nato-fleet-monnet-unity-committee-gives.html | EUROPEAN GROUP BACKS NATO FLEET; Monnet's Unity Committee Gives Qualified Support | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/rare-european-bison-born.html | Rare European Bison Born | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/vice-president-elected-by-american-can-co.html | Vice President Elected By American Can Co. | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/house-votes-funds-for-water-studies.html | HOUSE VOTES FUNDS FOR WATER STUDIES | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/books-of-the-times-the-controlled-hurricane-in-the-white-house.html | Books of The Times; The â€‹â€‹Controlled Hurricaneâ€‹â€‹ in the White House | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/theater-disputants-to-negotiate-today.html | THEATER DISPUTANTS TO NEGOTIATE TODAY | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/republic-battle-won-by-huffines-court-order-bars-carters-bid-to.html | REPUBLIC BATTLE WON BY HUFFINES; Court Order Bars Carter's Bid to Keep Leadership | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/scheuer-defeats-healey-in-bronx-reformer-wins-by-2000-votes-over.html | SCHEUER DEFEATS HEALEY IN BRONX; Reformer Wins by 2,000 Votes Over House Veteran | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/cards-trade-burdette-for-hobbie.html | Cards Trade Burdette For Hobbie | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/jersey-city-plant-figures-in-lease-national-cash-register-gets.html | JERSEY CITY PLANT FIGURES IN LEASE; National Cash Register Gets Summit Ave. Building | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/tiara-ball-helpers-list-fashion-show.html | Tiara Ball Helpers List Fashion Show | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/a-typical-french-girl-meets-us-counterpart.html | A Typical French Girl Meets U.S. Counterpart | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/cubs-are-vitors-over-cards-52-williams-lifts-average-to-422-with.html | CUBS ARE VITORS OVER CARDS, 5â€‹â€‹2; Williams Lifts Average to .422 With Three Hits | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/shastri-backs-soviet-view-on-laos.html | Shastri Backs Soviet View on Laos | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/quadruplets-born-to-brooklyn-woman.html | QUADRUPLETS BORN TO BROOKLYN WOMAN | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/wagner-bolsters-police-on-subway-to-deter-attacks-700-patrolmen-to.html | WAGNER BOLSTERS POLICE ON SUBWAY TO DETER ATTACKS; 700 Patrolmen to Be Added During Night Shift When Violence is at Peak | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/transport-news-airline-adds-stop-allegheny-to-offer-service-to-la.html | TRANSPORT NEWS: AIRLINE ADDS STOP; Allegheny to Offer Service to La Guardia on July 1 | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/buckley-keeps-his-local-power-by-capturing-county-committee.html | Buckley Keeps His Local Power By Capturing County Committee | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/warren-panel-calls-oswalds-wife-again.html | WARREN PANEL CALLS OSWALD'S WIFE AGAIN | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/young-designers-set-pace-in-britain-vital-new-fashions-win.html | Young Designers Set Pace in Britain; Vital New Fashions Win Following in Europe and U.S. | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/stallard-chased-in-fourrun-first-kranepools-double-starts-rally-in.html | STALLARD CHASED IN FOURâ€‹â€‹RUN FIRST; Kranepool's Double Starts Rally in 7thâ€‹â€‹Wakefield Gets Victory in Relief | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/sale-of-noted-farm-in-bucks-county-set.html | SALE OF NOTED FARM IN BUCKS COUNTY SET | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/yeshiva-acquires-old-film-studios-vitagraph-complex-will-be-used-by.html | YESHIVA ACQUIRES OLD FILM STUDIOS; Vitagraph Complex Will Be Used by 2 High Schools in Brooklyn Division | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/the-white-house-to-close.html | â€šÃ„Â´The White Houseâ€šÃ„Â´ to Close | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/films-on-kennedy-planned-for-fall-2-color-documentaries-will-tell.html | FILMS ON KENNEDY PLANNED FOR FALL; 2 Color Documentaries Will Tell of Life and Death | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/405-barnard-girls-awarded-degrees.html | 405 BARNARD GIRLS AWARDED DEGREES | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/new-unit-planned-by-home-for-aged.html | NEW UNIT PLANNED BY HOME FOR AGED | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/sec-formalizes-new-floor-rule-aug-3-made-effective-date-of-code-for.html | S.E.C. FORMALIZES NEW FLOOR RULE; Aug. 3 Made Effective Date of Code for Traders | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/us-open-trials-listed-next-week-473-seek-129-berths-at-13-sites-in.html | U.S. OPEN TRIALS LISTED NEXT WEEK; 473 Seek 129 Berths at 13 Sites in Sectional Play | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/lucky-turn-640-scores-by-a-neck-beats-chiceco-in-delaware.html | LUCKY TURN, $6.40, SCORES BY A NECK; Beats Chiceco in Delaware Featureâ€šÃ„Â¶gg Hunt 3d | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/johnson-johnson-pick-new-unit-chief.html | Johnson & Johnson Pick New Unit Chief | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/leader-is-termed-national-espionage-coordinator.html | Leader Is Termed National Espionage Coordinator | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/napoli-in-soccer-tie.html | Napoli in Soccer Tie | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/william-g-barr-81-an-estate-lawyer.html | WILLIAM G. BARR, 81, AN ESTATE LAWYER | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/spanish-talks-set-by-common-market.html | SPANISH TALKS SET BY COMMON MARKET | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/typhoid-cases-put-at-241-in-scotland.html | TYPHOID CASES PUT AT 241 IN SCOTLAND | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/grain-move-postponed.html | Grain Move Postponed | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/cerro-corporation-raises-its-dividend.html | CERRO CORPORATION RAISES ITS DIVIDEND | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/maple-leaf-flies-oer-park-avenue-quite-unofficially.html | Maple Leaf Flies O'er Park Avenue, Quite Unofficially | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/geographic-to-issue-reprints.html | Geographic to Issue Reprints | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/essla-employe-enters-guilty-plea.html | EXâ€šÃ„Â¥S.L.A. EMPLOYE ENTERS GUILTY PLEA | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/net-capital-inflow-is-shown-by-canada.html | NET CAPITAL INFLOW IS SHOWN BY CANADA | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/heavy-rains-hit-okinawa.html | Heavy Rains Hit Okinawa | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/naacp-and-core-reject-grosss-schoolintegration-plan.html | N.A.A.C.P. and CORE Reject Gross's Schoolâ€šÃ„Â¥ntegration Plan | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/formula-sought-in-georgelis-case-creditors-of-his-shipping-lines.html | FORMULA SOUGHT IN GEORGELIS CASE; Creditors of His Shipping Lines Meet Tomorrow | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/1205-injured-6-killed-in-city-traffic-last-week.html | 1,205 Injured, 6 Killed In City Traffic Last Week | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/shun-conformity-warren-advises-new-school-graduates-told-to-find.html | SHUN CONFORMITY, WARREN ADVISES; New School Graduates Told to Find Unity in Diversity | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/4000-britons-to-combine-cruise-to-us-with-visit-to-the-fair.html | 4,000 Britons to Combine Cruise To U.S. With Visit to the Fair | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/brooklyn-concern-obtains-state-loan-for-new-plant.html | Brooklyn Concern Obtains State Loan for New Plant | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/police-in-seoul-battle-demonstrating-students.html | Police in Seoul Battle Demonstrating Students | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/building-permits-hit-high.html | Building Permits Hit High | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/red-bloc-is-upset-by-rumania-deal-diplomats-view-agreement-with-us.html | RED BLOC IS UPSET BY RUMANIA DEAL; Diplomats View Agreement With U.S. as Disloyal | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-03 | 1964-06-03 | https://www.nytimes.com/1964/06/03/archives/charnley-beats-lane-on-points-british-lightweight-rallies-in-last.html | CHARNLEY BEATS LANE ON POINTS; British Lightweight Rallies In Last Two Rounds | True | | 1992-05-29 | RE0000580696 | B00000115972 | | | |
| 1964-06-04 | 0001-01-01 | https://www.nytimes.com/1964/06/04/archives/us-girls-triumph-in-british-tennis.html | U.S. GIRLS TRIUMPH IN BRITISH TENNIS | False | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/angels-turn-back-red-sox-by-20-98.html | ANGELS TURN BACK RED SOX BY 2â€šÃ„Â¿0, 9â€šÃ„Â¸8 | False | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 0001-01-01 | https://www.nytimes.com/1964/06/04/archives/childassociation-in-westchester-will-give-dinner-500th-anniversary-fete-at-sarah-lawrence-next.html | ChildAssociation In Westchester Will Give Dinner 500thâ€šÃ„Â¥Anniversary Fete at Sarah Lawrence Next Thursday | False | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 0001-01-01 | https://www.nytimes.com/1964/06/04/archives/eleanor-n-mcdowell-will-be-a-bride-june-27.html | Eleanor N. McDowell Will Be a Bride June 27 | False | Special to The New York Times | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 0001-01-01 | https://www.nytimes.com/1964/06/04/archives/thomas-b-walker-realty-executive-89.html | THOMAS B. WALKER, REALTY EXECUTIVE, 89 | False | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/us-savings-bond-sales-in-may-dipped-10-below-pace-of-1963.html | U.S. Savings Bond Sales in May Dipped 10% Below Pace of 1963 | False | Special to The New York Times | 1992-05-29 | RE0000580695 | B00000115971 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-04 | 0001-01-01 | https://www.nytimes.com/1964/06/04/carol-seelig-to-be-wed-to-david-liner-aug-9.html | Carol Seelig, to Be Wed To David Liner Aug. 9 | False | Special to The New York Times | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 0001-01-01 | https://www.nytimes.com/1964/06/04/gabrielson-braves-fielder-bought-by-cubs-for-40000.html | Gabrielson, Braves' Fielder, Bought by Cubs for $40,000 | False | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 0001-01-01 | https://www.nytimes.com/1964/06/04/horlen-white-sox-sets-back-indians-witk-3hitter-30.html | Horlen, White Sox, Sets Back Indians, Witk 3â€šÃ„Ã®Hitter, 3â€šÃ„Ã®0 | False | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 0001-01-01 | https://www.nytimes.com/1964/06/04/marymount-college-gives-bachelor-degrees-to-146.html | Marymount College Gives Bachelor Degrees to 146 | False | Special to The New York Times | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/cards-top-cubs-75.html | CARDS TOP CUBS, 7â€šÃ„Ã®5 | False | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 0001-01-01 | https://www.nytimes.com/1964/06/04/fugazy-loses-case.html | FUGAZY LOSES CASE | False | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 0001-01-01 | https://www.nytimes.com/1964/06/04/harold-a-ferguson-jersey-educator-72.html | HAROLD A. FERGUSON, JERSEY EDUCATOR, 72 | False | Special to The New York Times | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/cuban-exile-band-seized-by-british.html | CUBAN EXILE BAND SEIZED BY BRITISH | False | By United Press International | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/index-of-commodity-prices-shows-gain-of-0-3-to-95-2.html | Index of Commodity Prices Shows Gain of 0.3 to 95.2 | False | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/4-oriole-homers-defeat-as-5-to-1.html | 4 ORIOLE HOMERS DEFEAT A'S, 5 TO 1 | False | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/home-runs-by-senators-turn-back-tigers-6-to-2.html | Home Runs by Senators Turn Back Tigers, 6 to 2 | False | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/european-stocks-continue-to-fall-trend-off-in-london-paris.html | EUROPEAN STOCKS CONTINUE TO FALL; Trend Off in London, Paris, Frankfurt and Milan | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/kushnerrothchild.html | Kushnerâ€šÃ„Ã®Rothchild | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/doubleday-to-issue-warren-panel-book.html | DOUBLEDAY TO ISSUE WARREN PANEL BOOK | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/cornell-is-first-in-ira-seedings-california-wisconsin-next-in-title.html | CORNELL IS FIRST IN I.R.A. SEEDINGS; California, Wisconsin Next in Title Races June 19â€šÃ„Ã®20 | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/hoffa-codefendant-linked-to-big-loan.html | HOFFA CODEFENDANT LINKED TO BIG LOAN | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/german-prince-weds-princess.html | German Prince Weds Princess | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/brown-balked-at-polls-by-an-absentee-ballot.html | Brown Balked at Polls By an Absentee Ballot | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/maradel-products-elects.html | Maradel Products Elects | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/john-lodge-joins-us-senate-race.html | JOHN LODGE JOINS U.S. SENATE RACE | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/cardigan-bay-2choice-draws-6-rivals-in-2mile-yonkers-pace-tonight.html | Cardigan Bay, 2â€šÃ„Ã®5 Choice, Draws 6 Rivals in 2â€šÃ„Ã®Mile Yonkers Pace Tonight; RUSTY RANGE 3â€šÃ„Ã®1 IN $50,000 EVENT; Henry T. Adios, on Rail, at 9â€šÃ„Ã®2â€šÃ„Ã®Overtrick Will Race at Liberty Bell Saturday | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/shea-stadium-dispute-over-phones-settled.html | Shea Stadium Dispute Over Phones Settled | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/reports-contradictory.html | Reports Contradictory | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/big-consumer-the-city-shows-off-its-pocketbook-gives-a-tour-of.html | Big Consumer (the City) Shows Off Its Pocketbook; Gives a Tour of Purchasing Department to Professors and Local Businessmen | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/dutch-bank-rate-inreased-to-412-government-moves-to-curb-expansion.html | DUTCH BANK RATE INREASED TO 4Â·Â½%; Government Moves to Curb Expansion of Credit | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/bomb-attack-in-south-arabia.html | Bomb Attack in South Arabia | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/marxists-rebuff-ceylon-chief.html | Marxists Rebuff Ceylon Chief | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/6-brandeis-students-win-narcotic-case-dismissals.html | 6 Brandeis Students Win Narcotic Case Dismissals | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/letters-to-the-times-the-long-vietnam-war-reappraisal-of-our.html | Letters to The Times; The Long Vietnam War; Reappraisal of Our Efforts There Held Past Due | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/president-says-us-power-tops-any-enemy-group-tells-coast-guard.html | PRESIDENT SAYS U.S. POWER TOPS ANY ENEMY GROUP; Tells Coast Guard Graduates â€šÃ„Ã´Staggeringâ€šÃ„Ã´ Strength Is Used to Prevent War | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/russians-attack-plan-on-cambodia-but-no-veto-of-proposal-for-un.html | RUSSIANS ATTACK PLAN ON CAMBODIA; But No Veto of Proposal for U.N. Inquiry Is Expected | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/johnson-vows-us-support-of-un-monuments-drive.html | Johnson Vows U.S. Support Of U.N. Monuments Drive | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/vatican-statement-on-jews-forecast.html | VATICAN STATEMENT ON JEWS FORECAST | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/cruzeiro-is-freed.html | Cruzeiro Is Freed | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/appropriations-bill-is-cleared-for-vote.html | APPROPRIATIONS BILL IS CLEARED FOR VOTE | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/barges-bearing-ads-face-a-ban-by-city.html | Barges Bearing Ads Face a Ban by City | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/7-rhodes-scholars-recall-oxford-in04.html | 7 Rhodes Scholars Recall Oxford in'04 | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/delay-linked-to-elections.html | Delay Linked to Elections | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/derby-day-at-epsom-downs-provides-a-pageant-of-aristocracy-queen.html | Derby Day at Epsom Downs Provides a Pageant of Aristocracy; Queen Elizabeth and Queen Mother Are Among Notables | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/rise-in-netherlands-bank-rate-spurs-gain-by-dutch-guilder.html | Rise in Netherlands Bank Rate Spurs Gain by Dutch Guilder | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/mark-hopkins-renovation-set.html | Mark Hopkins Renovation Set | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/britain-to-provide-kenya-with-150-million-in-help.html | Britain to Provide Kenya With $150 Million in Help | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/4-killed-3-injured-in-li-auto-crash.html | 4 KILLED, 3 INJURED IN L.I. AUTO CRASH | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/west-side-spaces-taken-by-2-banks-chase-and-national-city-to-open.html | WEST SIDE SPACES TAKEN BY 2 BANKS; Chase and National City to Open New Branches | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/hootenanny-facing-tv-time-cut-in-fall.html | â€šÃ„Ã²HOOTENANNYâ€šÃ„Ã´ FACING TV TIME CUT IN FALL | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/two-hold-up-bank-in-jersey.html | Two Hold Up Bank in Jersey | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/combining-cleaners-is-found-dangerous.html | Combining Cleaners Is Found Dangerous | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/group-of-brazilian-businessmen-is-courting-foreign-investment | Group of Brazilian Businessmen Is Courting Foreign Investment | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/books-of-the-times-on-america-as-a-place-to-live-and.html | Books of The Times; On America as a Place to Live Inâ€šÃ„Ã´Or to Visit | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/burton-ill-understudy-is-appuaded-as-hamlet.html | Burton Ill, Understudy Is Applauded as Hamlet | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/korean-and-american-win-a-kosciuszko-piano-prize.html | Korean and American Win A Kosciuszko Piano Prize | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/off-broadway-sees-ticket-sales-rising.html | OFF BROADWAY SEES TICKET SALES RISING | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/growing-usfrench-rift-indicated-at-hawaii-talks.html | Growing U.Sâ€šÃ„Ã²French Rift Indicated at Hawaii Talks | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/businessman-killed-in-crash.html | Businessman Killed in Crash | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/browns-147-wins-us-seniors-golf-morrill-takes-second-on-149-in.html | BROWNS 147 WINS U.S. SENIORS GOLF; Morrill Takes Second on 149 in Westchester Event | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/civilia-patrols-plan-expansion-brooklyn-clergymen-meet-tonight-on.html | CIVILIA PATROLS PLAN EXPANSION; Brooklyn Clergymen Meet Tonight on Street Crime | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/3-killed-in-antwerp-blast.html | 3 Killed in Antwerp Blast | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/continental-can-appoints.html | Continental Can Appoints | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/appliance-flood-swamps-britain-washing-machine-makers-waging-battle.html | APPLIANCE FLOOD SWAMPS BRITAIN; Washing â€šÃ„Ã² Machine Makers Waging Battle for Sales | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/dwarfs-at-fair-vie-for-laughs-young-men-in-disney-roles-have-fun.html | DWARFS AT FAIR VIE FOR LAUGHS; Young Men in Disney Roles Have Fun Being Funny | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/sarnoff-praises-televisions-role-nbc-chief-says-multiple-ownership.html | SARNOFF PRAISES TELEVISION'S ROLE; N.B.C. Chief Says Multiple Ownership Is Desirable | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/article-1-no-title-106975965.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/article-1-no-title-106976215.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/in-the-nation-in-the-six-weeks-before-san-francisco.html | In The Nation; In the Six Weeks Before San Francisco | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/albania-reports-9999-vote.html | Albania Reports 99.99% Vote | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/letters-to-the-times-air-pollution-program.html | Letters to The Times; Air Pollution Program | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/repeal-wins-in-palo-alto.html | Repeal Wins in Palo Alto | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/excerpts-from-rockefellers-remarks.html | Excerpts From Rockefeller's Remarks | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/45-deaf-children-sing-with-an-allstar-cast.html | 45 Deaf Children Sing With an Allâ€šÃ„Ã²Star Cast | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/eagles-offer-mack-stadium-to-philadelphia-for-50-cents.html | Eagles Offer Mack Stadium To Philadelphia for 50 Cents | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/nigerian-tour-wins-cheers-but-leaves-a-bad-taste.html | Nigerian Tour Wins Cheers, but Leaves a Bad Taste | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/textile-workers-elect-full-slate-giving-pollock-control-of-board.html | Textile Workers Elect Full Slate, Giving Pollock Control of Board; Sweep of Offices Eliminates Opposition Faction From Union's Leadership | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/observe-time-for-the-president-to-grant-mercy.html | Observe; Time for the President to Grant Mercy | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/escapes-from-rikers-island.html | Escapes From Rikers Island | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/mayor-says-he-hopes-to-run-for-4th-term.html | Mayor Says He Hopes To Run for 4th Term | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/125-golfers-to-tee-off-today-in-100000-thunderbird-palmer-will-seek.html | 125 Golfers to Tee Off Today in $100,000 Thunderbird; PALMER WILL SEEK TO RETAIN HONORS; Nicklaus Is Chief Rival at Harrison  â,¬Ã Proâ€šÃ„Â¢Amateur Tourney Washed Out | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/cocktail-party-planned-by-advertising-women.html | Cocktail Party Planned By Advertising Women | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/air-arrivals-set-record.html | Air Arrivals Set Record | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/coast-democrats-seek-to-end-split-salinger-victory-a-blow-to-brown.html | COAST DEMOCRATS SEEK TO END SPLIT; Salinger Victory a Blow to Brown and Party Council | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/the-bawl-st-journal-hits-newsstand-today.html | The Bawl St. Journal Hits Newsstand Today | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/clingy-sweater-creates-undergarment-problems.html | Clingy Sweater Creates Undergarment Problems | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/indians-accuse-pakistanis-of-arming-naga-insurgents.html | Indians Accuse Pakistanis Of Arming Naga Insurgents | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/sales-record-set-for-autos-in-may-739083-deliveries-highest-level.html | SALES RECORD SET FOR AUTOS IN MAY; 739,083 Deliveries Highest Level Ever for the Month | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/excerpts-from-the-will-of-prime-minister-nehru.html | Excerpts From the Will of Prime Minister Nehru | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/mrs-proyect-has-a-son.html | Mrs. Proyect Has a Son | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/bonds-are-sold-by-coast-utility-california-telephone-4-12-issue-won.html | BONDS ARE SOLD BY COAST UTILITY; California Telephone 4 1/2 % Issue Won on 98.3399 Bid | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/two-killed-in-jersey-crash.html | Two Killed in Jersey Crash | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/allischalmers-names-a-new-vice-president.html | Allis  â€šÃ„Â¢Chalmers Names A New Vice President | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/bonds-recent-corporate-issues-show-price-gains-as-trading-quickens.html | Bonds: Recent Corporate Issues Show Price Gains as Trading Quickens; GOLD LOSS FAILS TO UPSET MARKET; Government Securities Rise  â€šÃ„Â® Offering by Maryland Tops Municipal List | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/house-is-unanimous-for-highway-funds.html | HOUSE IS UNANIMOUS FOR HIGHWAY FUNDS | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/child-to-mrs-sulzberger.html | Child to Mrs. Sulzberger | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/gasoline-stocks-advanced-13-million-barrels-in-week.html | Gasoline Stocks Advanced 1.3 Million Barrels in Week | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/greeks-protest-fishing-curb.html | Greeks Protest Fishing Curb | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/5-air-lieutenants-first-to-wed-in-new-chapel-turnout-is-small.html | 5 Air Lieutenants First To Wed in New Chapel; Turnout Is Small Because Many Plan to Marry Out of State, According to Academy Press Officer | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/printers-reelect-brown.html | Printers Re  â€šÃ„Â´elect Brown | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/cohen-gets-leave-for-survey-filling-of-tenney-post-is-seen.html | Cohen Gets Leave for Survey; Filling of Tenney Post Is Seen | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/celanese-makes-offer-for-devoe-says-it-will-pay-60-million-for.html | CELANESE MAKES OFFER FOR DEVOE; Says It Will Pay $60 Million for Paint Concern, a Unit of Merritt-Chapman | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/news-of-dogs-working-breeds-are-favored-in-south-america-trailinger.html | News of Dogs; Working Breeds Are Favored in South America; Trailinger, Show Judge, Says Dogs Are Taught to Attack | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/wheat-tanker-chartered.html | Wheat Tanker Chartered | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/cruelty-to-fowl-facing-test-in-jersey.html | Cruelty to Fowl Facing Test in Jersey | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/both-fliers-shot-crash-clue-hints-study-shows-the-copilot-radioed.html | BOTH FLIERS SHOT, CRASH CLUE HINTS; Study Shows the Co  â€šÃ„Â´Pilot Radioed Before Disaster | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/cyprus-turks-chief-scored-by-makarios.html | CYPRUS TURKS CHIEF SCORED BY MAKARIOS | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/red-shot-in-basutoland.html | Red Shot in Basutoland | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/giants-shutout-pirates-30.html | Giants Shutout Pirates, 3  â€šÃ„Â´0 | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/crisis-discussed-in-laos.html | Crisis Discussed in Laos | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/jagan-agrees-to-discuss-coalition-in-british-guiana.html | Jagan Agrees to Discuss Coalition in British Guiana | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/bridge-a-2365-card-switch-changes-the-complexion-of-a-deal.html | Bridge: A 2  â€šÃ„Â´Card Switch Changes The Complexion of a Deal | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/16-eidmidshipmen-wed-at-2-annapolis-chapels.html | 16 Eid  â€šÃ„Â´Midshipmen Wed At 2 Annapolis Chapels | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/teacher-offers-guilty-drivers-a-ticket-answering-service-for-a-3-fee.html | Teacher Offers Guilty Drivers A Ticket  â€šÃ„Â´Answering Service; For a $3 Fee, Long Islander Appears in Court and Remits Fines in Traffic Cases | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/three-officers-named-by-eastern-air-lines.html | Three Officers Named By Eastern Air Lines | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/abbe-lane-wins-divorce.html | Abbe Lane Wins Divorce | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/clay-arrives-in-cairo.html | Clay Arrives in Cairo | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/vice-president-named-by-rental-exparts-inc.html | Vice President Named By Rental Exparts, Inc. | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/morocco-ratifies-bank-pact.html | Morocco Ratifies Bank Pact | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/german-reds-lifting-industrial-prices.html | GERMAN REDS LIFTING INDUSTRIAL PRICES | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/man-in-the-news-a-man-of-convictions-james-haas-scheuer.html | Man in the News; A Man of Convictions; James Haas Scheuer | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/goldwater-narrowly-beating-rockefeller-sets-california-gop-on-a-new.html | Goldwater, Narrowly Beating Rockefeller, Sets California G.O.P. on a New Course;A MODERATE ERA APPEARS AT END; Senator's Victory Attributed to His Underdog Role and the Governor's Divorce | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/marcia-winn-fiancee-of-richard-mccaffery.html | Marcia Winn Fiancee Of Richard McCaffery | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/cooper-union-to-graduate-188.html | Cooper Union to Graduate 188 | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/ocean-yacht-race-leaders-in-path-of-gales-icebergs.html | Ocean Yacht Race Leaders In Path of Gales, Icebergs | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/air-cadets-hear-lemay.html | Air Cadets Hear LeMay | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/will-i-rule-takes-edgemere-handicap-by-length-and-ha1f-marlin-bay.html | Will I Rule Takes Edgemere Handicap by Length and Ha1f; MARLIN BAY NEXT IN AQUEDUCT RAGE; Favorite Beaten in Stretch by Will I Rule-Malicious Triumphs in Return | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/eugene-whites-have-son.html | Eugene Whites Have Son | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/habermanirwin.html | Habermanâˆšâˆ'Irwin | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/court-hears-pleas-in-suit-to-halt-book-about-patton.html | Court Hears Pleas in Suit To Halt Book About Patton | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/parbury-p-schmidt.html | PARBURY P. SCHMIDT | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/emerson-wins-in-spain.html | Emerson Wins in Spain | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/torres-gonzalez-picked-as-fighters-of-the-month.html | Torres, Gonzalez Picked As Fighters of the Month | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/president-is-elected-by-restaurant-league.html | President Is Elected; By Restaurant League | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/miss-katharine-south-worth-engaged-to-robert-smith-jr.html | Miss Katharine South worth Engaged to Robert Smith Jr. | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/paolo-a-farneti-becomes-fiance-of-ann-sterling-doctoral-candidate-a.html | Paolo A. Farneti Becomes Fiance Of Ann Sterling, Doctoral Candidate at Columbia to Wed '62 Alumna of Smith | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/astrid-mohn-bride-of-peter-krikliwy.html | Astrid Mohn Bride Of Peter Krikliwy | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/new-president-named-by-architects-institute.html | New President Named By Architects Institute | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/38family-house-sold-in-brooklyn-4story-building-acquired-on-dahill.html | 38âˆšâˆ'FAMILY HOUSE SOLD IN BROOKLYN; 4âˆšâˆ'Story Building Acquired on Dahill Road, Flatbush | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/tito-extends-visit-in-finland-takes-trip-with-kekkonen.html | Tito Extends Visit in Finland; Takes Trip With Kekkonen | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/midtown-will-get-new-crosswalks-of-beaded-plastic.html | Midtown Will Get New Crosswalks Of Beaded Plastic | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/sidelights-outlays-are-high-for-building.html | Sidelights; Outlays Are High For Building | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/some-mohawk-flights-ended.html | Some Mohawk Flights Ended | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/distillers-in-joint-venture.html | Distillers in Joint Venture | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/davidson-named-to-cup-team.html | Davidson Named to Cup Team | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/weekend-art-show-listed-in-greenwich.html | Weekend Art Show Listed in Greenwich | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/mitchell-in-brook-out.html | Mitchell In; Brook Out | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/1000-twisters-and-one-floor-swing-at-venerable-palladium.html | 1,000 Twisters and One Floor Swing at Venerable Palladium | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/cuba-uses-humor-as-political-tool-depicts-us-as-big-burgler-to-win.html | CUBA USES HUMOR AS POLITICAL TOOL; Depicts U.S. as Big Burgler to Win Support at Home | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/california-vote-puts-goldwater-near-nomination-454-delegates-of-the.html | CALIFORNIA VOTE PUTS GOLDWATER NEAR NOMINATION; 454 Delegates of the 655 Needed for Selection Claimed by Arizonan; RACE ON COAST IS CLOSE; Senator's Margin 59,000âˆšâˆ'Southern Part of State Gave Him the Edge | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/daughter-to-mrs-comito.html | Daughter to Mrs. Comito | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/atletico-beats-real-madrid.html | Atletico Beats Real Madrid | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/delay-is-at-issue-in-homicide-case-in-jail-since-feb-20-fein-again.html | DELAY IS AT ISSUE IN HOMICIDE CASE; In Jail Since Feb, 20, Fein Again Petitions for Bail | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/japanese-climbers-in-nepal-fail-in-attempt-on-baruntse.html | Japanese Climbers in Nepal Fail in Attempt on Baruntse | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/school-integration-plan-voted-by-city-board-donovan-joins.html | School Integration Plan Voted, 6â５â０, by City Board; Donovan Joins Colleagues in Backing Proposal for âＱuality Educationâ âＬfter Long, Stormy Session | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/sales-and-profits-of-carter-products-set-records.html | Sales and Profits of Carter Products Set Records | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/gen-bolling-dead-led-intelligence-figured-in-army-mccarthy.html | GEN. BOLLING DEAD; LED INTELLIGENCE; Figured in Armyâ âＭcCarthy Hearingsâ âＩn 2 Wars | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/cadet-dismissed-by-army-minutes-after-court-ruling.html | Cadet Dismissed by Army Minutes After Court Ruling | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/new-incident-on-border.html | New Incident on Border | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/store-center-planned-on-site-in-tottenville-si.html | Store Center Planned On Site In Tottenville, S.I. | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/breakeven-us-astom-vessels-held-feasible-on-some-routes-savannah.html | âＢreakevenâ U.S. Astom Vessels Held Feasible on Some Routes; Savannah Designers Chief Says She Has Proved Caseâ â２ Plants Under Study | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/wood-field-and-stream-eastern-state-and-open-skeet-titles-at-stake.html | Wood, Field and Stream; Eastern, State and Open Skeet Titles At Stake This Month in Connecticut | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/braves-down-reds-32.html | Braves Down Reds, 3â３â２ | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/24-hurt-as-ind-train-rams-a-work-train-in-brooklyn.html | 24 Hurt as IND Train Rams A Work Train in Brooklyn | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/mrs-johnson-cites-womens-challenge.html | MRS. JOHNSON CITES WOMEN'S CHALLENGE | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/marine-midland-trust-selects-new-director.html | Marine Midland Trust Selects New Director | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/8-newspapermen-are-selected-as-nieman-fellows-at-harvard.html | 8 Newspapermen are Selected As Nieman Fellows at Harvard | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/larsen-with-912-holds-chess-lead.html | LARSEN, WITH 9â âＣ, HOLDS CHESS LEAD | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/max-oppenheimer-investment-broker.html | MAX OPPENHEIMER, INVESTMENT BROKER | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/john-f-kennedy-playground-is-dedicated-in-capital.html | John F. Kennedy Playground Is Dedicated in Capital | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/new-setup-urged-for-area-boards-charter-change-proposed-on-city.html | NEW SETUP URGED FOR AREA BOARDS; Charter Change Proposed on City District Formulas | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/monetary-fellowship-given.html | Monetary Fellowship Given | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/retailers-golf-washed-out-by-heavy-rain-at-century.html | Retailers Golf Washed Out By Heavy Rain at Century | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/maurice-l-nee-of-texaco-dies-helped-found-baltimore-colts.html | Maurice L. Nee of Texaco Dies; Helped Found Baltimore Colts | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/carmel-presses-city-for-water-move-to-force-an-increase-in-supply.html | CARMEL PRESSES CITY FOR WATER; Move to Force an Increase in Supply Is Expected to Bring Test of New Law | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/chicago-papers-for-scranton.html | Chicago Papers for Scranton | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/nigerian-workers-reject-pay-offer.html | NIGERIAN WORKERS REJECT PAY OFFER | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/ford-beats-twins-30-with-4hitter-as-yanks-end-3game-losing-streak.html | Ford Beats Twins, 3âＯâ０, With 4âＨitter as Yanks End 3âＧame Losing Streak.; 35,743 WATCH ACE PITCH 4TH SHUTOUT; Ford Fans 7 and Walks One in 6th Victory of Yearâ âＨoward Hits Homer | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/branches-approved-for-3-banks-in-city.html | BRANCHES APPROVED FOR 3 BANKS IN CITY | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/ddt-is-defended-at-suffolk-hearing-on-insecticide-use.html | DDT Is Defended at Suffolk Hearing On Insecticide Use | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/color-film-to-explain-new-reading-system.html | Color Film to Explain New Reading System | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/call-for-ceasefire-backed.html | Call for Ceaseâ âＦire Backed | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/junior-highcollege-guidance-for-negroes-urged-by-educator.html | Junior Highâ âＣollege Guidance For Negroes Urged by Educator | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/backers-in-rift-listed-by-soviet-journal-prints-statements-on-china.html | BACKERS IN RIFT LISTED BY SOVIET; Journal Prints Statements on China by 53 Parties | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/music-sargent-directs-conducts-a-promenade-at-lincoln-center.html | Music; Sargent Directs; Conducts a âＰromenadeâ at Lincoln Center | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/typhoid-up-in-aberdeen-official-wary-on-outlook.html | Typhoid Up in Aberdeen; Official Wary on Outlook | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/eshkol-optimistic-over-water-plan-in-speech-here-he-doubts-project.html | ESHKOL OPTIMISTIC OVER WATER PLAN; In Speech Here, He Doubts Project Will Cause War | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/ohio-vote-is-canvassed.html | Ohio Vote Is Canvassed | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/armys-vietnam-strength.html | Army's Vietnam Strength | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/johnson-to-miss-buckleys-power-bronx-democrat-served-as-effective.html | JOHNSON TO MISS BUCKLEY'S POWER; Bronx Democrat Served as Effective Vote Getter | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/wilson-gives-soviet-aim.html | Wilson Gives Soviet Aim | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/5-birch-members-win-on-the-coast-gain-g.o.p.-nominations-for-us-and.html | 5 BIRCH MEMBERS WIN ON THE COAST; Gain G.O.P. Nominations for U.S. and State Offices | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/chehab-rejects-2d-term.html | Chehab Rejects 2d Term | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/mortgage-department-is-realigned-by-mutual.html | Mortgage Department Is Realigned by Mutual | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/johnson-returns-to-capital.html | Johnson Returns to Capital | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/seoul-area-put-under-army-rule-when-10000-riot-police-force-in.html | SEOUL AREA PUT UNDER ARMY RULE WHEN 10,000 RIOT; Police Force in Capital Is Overpowered by Mob of Marching Students; U.S. ENVOY CONSULTED; Gen. Park Confers With Him and U.N. Aideâ€š Â®Violence Erupts in Provinces | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/fog-over-the-gop.html | Fog Over the G.O.P. | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/moscow-says-goldwater-had-the-militaristic-vote.html | Moscow Says Goldwater Had the Militaristic Vote | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/the-little-theater-changes-0wnership.html | THE LITTLE THEATER CHANGES 0WNERSHIP | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/santa-claus-158-captures-english-derby-receives-201787-a-world.html | Santa Claus, 15â€š Â®8, Captures English Derby; Receives $201,787, a World Record â€š Â®Indiana Second | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/antigoldwater-push-planned.html | Antiâ€š Â®Goldwater Push Planned | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/2-new-yorkers-die-in-crash.html | 2 New Yorkers Die in Crash | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/laotian-economy-is-a-war-victim-feeble-at-nest-it-suffers-effects.html | LAOTIAN ECONOMY IS A WAR VICTIM; Feeble at nest, It Suffers Effects of Long Fighting | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/stock-offering-set-by-american-hoist.html | STOCK OFFERING SET BY AMERICAN HOIST | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/excerpts-from-presidents-address-to-coast-guard.html | Excerpts From President's Address to Coast Guard | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/freeman-rules-domestic-mills-eligible-for-new-cotton-subsidy.html | Freeman Rules Domestic Mills Eligible for New Cotton Subsidy | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/shastri-said-to-ask-6-ministers-to-stay.html | SHASTRI SAID TO ASK 6 MINISTERS TO STAY | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/federal-aide-chides-both-sides-in-strike.html | FEDERAL AIDE CHIDES BOTH SIDES IN STRIKE | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/goulet-and-morse-in-honeymoon-hotel.html | Goulet and Morse in 'Honeymoon Hotel' | True | By Bosley Crowther | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/booksauthors.html | Booksâ€š Â®Authors | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/airfields-built-by-south-africa-program-is-part-of-a-drive-to.html | AIRFIELDS BUILT BY SOUTH AFRICA; Program Is Part of a Drive to Bolster Armed Force | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/harllee-striyes-to-cut-gold-loss-maritime-agency-is-also-pressing.html | HARLLEE STRIYES TO CUT GOLD LOSS; Maritime Agency Is Also Pressing Export Drive | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/us-court-backs-englewood-plan-rules-schools-can-be-zoned-to-achieve.html | U.S. COURT BACKS ENGLEWOOD PLAN; Rules Schools Can Be Zoned to Achieve Racial Balance | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/rockefeller-fund-to-assist-music-76000-is-awarded-to-5-symphony.html | ROCKEFELLER FUND TO ASSIST MUSIC; $76,000 Is Awarded to 5 Symphony Orchestras | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/letters-to-the-times-responsibility-for-violence.html | Letters to The Times; Responsibility for Violence | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/two-marketing-posts-are-filled.html | Two Marketing Posts Are Filled | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/brainwashing-laid-to-insurance-drive.html | â€š Â®BRAINWASHINGâ€š Â® LAID TO INSURANCE DRIVE | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/quadruplets-die-in-queens-hospital.html | QUADRUPLETS DIE IN QUEENS HOSPITAL | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/son-to-mrs-r-c-sorensen.html | Son to Mrs. R. C. Sorensen | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/abercrombie-fitch-elects-new-president.html | Abercrombie & Fitch Elects New President | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/rights-bloc-acts-to-bar-votes-now-backers-hold-senate-floor-to-keep.html | RIGHTS BLOC ACTS TO BAR VOTES NOW; Backers Hold Senate Floor to Keep Closure Schedule | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/fbi-students-hear-hayden-on-old-west.html | F.B.I. STUDENTS HEAR HAYDEN ON OLD WEST | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/bertrand-brown-composer-was-75-writer-of-popular-songs-and-public.html | BERTRAND BROWN, COMPOSER, WAS 75; Writer of Popular Songs and Public Relations Man Dies | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/army-maneuvers-scheduled.html | Army Maneuvers Scheduled | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/frans-eemil-sillanpaa-75-dies-finlands-nobel-prize-novelist-writer.html | Frans Eemil Sillanpaa, 75, Dies; Finland's Nobel Prize Novelist; Writer About Peasant Life and Revered Storyteller Won Award in 1939 | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/gen-monclar-72-french-war-hero-combat-commander-on-3-continents.html | GEN. MONCLAR, 72, FRENCH WAR HERO; Combat Commander on 3 Continents Dies in Paris | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/senior-golfers-reelect-hill.html | Senior Golfers Reâ‚¬3Â„Â¢elect Hill | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/suit-attacks-city-on-exchange-site-joint-owners-of-downtown-land.html | SUIT ATTACKS CITY ON EXCHANGE SITE; Joint Owners of Downtown Land Fight Condemnation of Battery Park Tract; CASE IS CALLED UNIQUE; McGrath and Realty Man Say City Can't Use Urban Plan to Aid Profit Group | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/5-indicted-on-vice-charges-by-grand-jury-in-queens.html | 5 Indicted on Vice Charges By Grand Jury in Queens | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/350000-mail-van-robbery.html | $350,000 Mail Van Robbery | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/quadruplets-born-in-soviet.html | Quadruplets Born in Soviet | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/bolivians-fail-to-arouse-mass-protest-against-paz.html | Bolivians Fail to Arouse Mass Protest Against Paz | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/unit-of-alcoa-sets-new-price-increase.html | UNIT OF ALCOA SETS NEW PRICE INCREASE | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/advertising-cultivating-the-farm-market.html | Advertising Cultivating the Farm Market | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/hanoi-is-found-able-to-sustain-aid-t-o-vietcong.html | Hanoi Is Found Able to Sustain Aid t o Vietcong | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/diddel-approaches-80-with-an-84-cards-161-after-77-in-first-round.html | Diddel Approaches 80 With an 84; Cards 161 After 77 in First Round of U.S. Senior Play | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/strife-erupts-in-kwangju.html | Strife Erupts in Kwangju | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/secret-door-at-neighborhood-theaters.html | Secret Door' at Neighborhood Theaters | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/jersey-traffic-deaths-up.html | Jersey Traffic Deaths Up | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/magnavox-plans-to-resist-price-cuts-for-color-tv.html | Magnavox Plans to Resist Price Cuts for Color TV | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/article-1-no-title-106975956.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/yellow-fever-kills-18-in-peru.html | Yellow Fever Kills 18 in Peru | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/14-arrested-in-new-clash-at-milwaukee-suburb-plant.html | 14 Arrested in New Clash At Milwaukee Suburb Plant | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/phillies-triumph-over-dodgers-10-rojas-comes-in-on-gilliams-error.html | PHILLIES TRIUMPH OVER DODGERS, 1â‚¬3Â„Â¢0; Rojas Comes In on Gilliam's Error in 11th Inning | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/eisenhower-to-get-degree.html | Eisenhower to Get Degree | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/letters-to-the-times-economys-imbalance-seen-between-workers-buying.html | Letters to The Times; Economy's Imbalance Seen; Lag Seen Between Workers' Buying Power and Productivity | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/121-youths-given-scholar-status-high-school-graduates-are-selected.html | 121 YOUTHS GIVEN â‚¬3Â„Â¢SCHOLARâ‚¬3Â„Â¢ STATUS; High School Graduates Are Selected by the President | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/the-asian-balance.html | The Asian Balance | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/letters-to-the-times-jury-trials-no-cause-for-delay.html | Letters to The Times; Jury Trials No Cause for Delay | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/2-coast-guardsmen-wed-in-new-london.html | 2 Coast Guardsmen Wed in New London | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/budapest-reports-worker-walkouts.html | BUDAPEST REPORTS WORKER WALKOUTS | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/us-urged-to-take-new-tariff-tack-business-unit-would-dicker-without.html | U.S. URGED TO TAKE NEW TARIFF TACK; Business Unit Would Dicker Without Common Market in Event All Else Fails; KENNEDY ROUND BACKED; Proposal Would Put an End to Most â‚¬3Â„Â¢ Favored â‚¬3Â„Â¢ Nation Treatment on Imports | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/dirty-moores-reflects-opulence-of-a-bygone-era.html | Dirty Moore's Reflects Opulence of a By-Æ’Â’one Era | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/windsors-wed-in-37-taking-it-in-stride.html | Windsors, Wed in '37, Taking It in Stride | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/decline-in-syntex-leads-general-dip-on-american-list.html | Decline in Syntex Leads General Dip On American List | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/chess-the-little-things-count-if-you-know-how-to-add-them.html | Chess: The Little Things Count if You Know How to Add Them | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/once-upon-a-mattress.html | â‚¬3Â„Â¢Once Upon a Mattressâ‚¬3Â„Â¢ | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/article-1-no-title-106975953.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/paris-adds-market-for-refined-sugar.html | Paris Adds Market For Refined Sugar | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/johnson-lays-ship-keel.html | Johnson Lays Ship Keel | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/aftermath-in-new-york.html | Aftermath in New York | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/indian-to-get-phd-in-illinois.html | Indian to Get Ph.D. in Illinois | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/embassy-aide-to-testify-on-oswald-years-in-soviet.html | Embassy Aide to Testify On Oswald Years in Soviet | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/reformers-move-to-oust-buckley-as-county-leader.html | Reformers Move to Oust Buckley as County Leader | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/california-republican-primary-trips-the-pollsters-for-3d-time-in-a.html | California Republican Primary Trips the Pollsters for 3d Time in a Row | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/two-segregation-bills-passed.html | Two Segregation Bills Passed | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/guerrillas-said-to-seize-47-froma-vietnamese-hamlet.html | Guerrillas Said to Seize 47 From a Vietnamese Hamlet | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/train-wreck-kills-2-in-britain.html | Train Wreck Kills 2 in Britain | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/edison-electric-group-chooses-a-new-chief.html | Edison Electric Group Chooses a New Chief | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/john-w-mulfard-61-a-leader-in-boating.html | JOHN W. MULFARD, 61, A LEADER IN BOATING | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/congo-rebels-mass-near-kivus-capital.html | Congo Rebels Mass Near Kivu's Capital | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/sailpast-to-pose-traffic-problem-23-foreign-squareriggers-to-crowd.html | SAILâ€š,Â°PAST TO POSE TRAFFIC PROBLEM; 23 Foreign Squareâ€š,Â°Riggers to Crowd Bustling Port | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/senators-land-bonus-hurler.html | Senators Land Bonus Hurler | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/argentina-to-forbid-sale-of-beef-two-days-a-week.html | Argentina to Forbid Sale Of Beef Two Days a Week | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/electricity-output-12-above63-rate.html | ELECTRICITY OUTPUT 12% ABOVE63 RATE | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/8-million-issue-is-sold-by-miami-water-revenue-bonds-won-by-john.html | $8 MILLION ISSUE IS SOLD BY MIAMI; Water Revenue Bonds Won by John Nuveen Co. | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/eaga-business-agent-sentenced-for-embezzling.html | Eâ€š,Â°A.G.V.A. Business Agent Sentenced for Embezzling | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/sports-of-the-times-straight-down-the-fairway.html | Sports Of The Times; Straight Down the Fairway | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/10-million-fire-island-bridge-to-be-opened-to-public-june-13-span.html | $10 Million Fire Island Bridge To Be Opened to Public June 13; Span and State Park Named for Robert Mosesâ€š,Â°Use of Beach Buggies Limited | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/white-truck-plant-shut-after-walkout-by-uaw.html | White Truck Plant Shut After Walkout by U.A.W. | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/mass-for-mrs-de-winter.html | Mass for Mrs. de Winter | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/washington-for-goldwater.html | Washington For Goldwater | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/costello-is-arrested-with-a-bookie-in-dinty-moores.html | Costello Is Arrested With a Bookie in Dinty Moore's | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/radio-ham-speeds-medicine-to-africa.html | Radio Ham Speeds Medicine to Africa | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/barnard-alumnae-to-meet.html | Barnard Alumnae to Meet | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/johnson-says-mankind-looks-to-atlantic-pact.html | Johnson Says Mankind Looks to Atlantic Pact | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/cafe-is-suggested-for-bryant-park-morris-suggests-it-as-way-to.html | CAFE IS SUGGESTED FOR BRYANT PARK; Morris Suggests It as Way to Prevent Crime, After Wagner Gets Complaint; CITIZEN PROMPTS MOVE; 90â€šÃ„Â°Yearâ€šÃ„Â°Old Tells of Being Threatened by 4 Youths Near Public Library | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/foreign-aid-bill-is-cleared-by-house-rules-committee.html | Foreign Aid Bill Is Cleared By House Rules Committee | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/20yearold-gets-life-term-on-plea-of-guilty-in-murder.html | 20-Year-Old Gets Life Term On Plea of Guilty in Murder | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/israel-wins-soccer-cup.html | Israel Wins Soccer Cup | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/frakfurt-opera-gives-a-premiere-colonels-photo-by-searle-is-based.html | FRAKFURT OPERA GIVES A PREMIERE; â€šÃ„Â°Colonel's Photoâ€šÃ„Â° by Searle Is Based on Ionesco Play | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/florida-sheriff-called-klan-ally-link-alleged-in-hearing-on-st.html | FLORIDA SHERIFF CALLED KLAN ALLY; Link Alleged in Hearing on St. Augustine Police Order | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/workshop-to-offer-personality-tips.html | Workshop to Offer Personality Tips | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/3m-set-to-acquire-an-italian-concern.html | 3-M Set to Acquire An Italian Concern | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/sukarno-names-5-to-cabinet.html | Sukarno Names 5 to Cabinet | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/prayer-hearings-end-in-indecision-sentiment-found-rising-for.html | PRAYER HEARINGS END IN INDECISION; Sentiment Found Rising for Congressional Declaration | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/charles-f-wallace-inventorscientist.html | CHARLES F. WALLACE, INVENTORâ€š,Â°SCIENTIST | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/commodities-commissionhouse-buying-spurs-cotton-futures-to-sharp.html | Commodities: Commissionâ€š,Â°House Buying Spurs Cotton Futures to Sharp Advance; GAINS ALSO MADE IN TIN CONTRACTS; Grain Prices Show General Weaknessâ€š,Â°Light Demand Is Called Main Influence | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/paul-a-gosman.html | PAUL A. GOSMAN | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/menkinsussman.html | Menkin–Sussman | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/assessor-gets-year.html | Assessor Gets Year | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/a-new-cafeteria-is-sought-at-brookhaven-laboratory.html | A New Cafeteria Is Sought At Brookhaven Laboratory | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/benefit-concert-on-monday.html | Benefit Concert on Monday | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/moses-accepts-citation-with-a-few-harsh-words-admonishes.html | Moses Accepts Citation With a Few Harsh Words; Admonishes Businessmen for Reluctance to Back Fair | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/nehru-renounged-funeral-rituals-kin-partly-ignored-request-made-in.html | NEHRU RENOUNGED FUNERAL RITUALS; Kin Partly Ignored Request Made in His 1954 Will | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/peoples-militia-proposed-to-fight-algerian-rebels.html | People's Militia Proposed To Fight Algerian Rebels | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/rain-stops-mets-and-colts-charlie-smith-hurts-elbow.html | Rain Stops Mets and Colts; Charlie Smith Hurts Elbow | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/carolyn-reiner-is-married-here-to-david-robert-kinsley.html | Carolyn Reiner Is Married Here to David Robert Kinsley | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/french-bathy-scaph-slated-for-a-test-descent-today.html | French Bathyscaph Slated For a Test Descent Today | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/rockefeller-plans-fight-to-the-end-he-concedes-goldwater-can-win-on.html | ROCKEFELLER PLANS FIGHT â€˜TO THE END'; He Concedes Goldwater Can Win on Early Ballot, but Emphasizes Platform | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/mansfield-a-72-winner-for-senate-renomination.html | Mansfield a 7â€“2 Winner For Senate Renomination | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/brazil-in-11-soccer-tic.html | Brazil in 1â€“1 Soccer Tie | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/victors-in-bronx-plan-mopping-up-predict-quick-new-triumphs-over.html | VICTORS IN BRONX PLAN â€˜MOPPING UP'; Predict Quick New Triumphs Over Buckley Organization | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/rockefeller-won-the-polls.html | Rockefeller Won the Polls | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/unionist-in-germany-tells-of-abduction.html | UNIONIST IN GERMANY TELLS OF ABDUCTION | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/coast-voters-willing-to-wait.html | Coast Voters Willing to Wait | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/dream-house-at-the-fair-shuns-future-for-reality.html | Dream House at the Fair Shuns Future for Reality | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/2-miners-are-missing-in-a-cavein-in-utah.html | 2 MINERS ARE MISSING IN A CAVEIN IN UTAH | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/wagner-agrees-more-policing.html | Wagner Agrees: More Policing | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/mrs-freemans-74-leads-by-6-strokes.html | MRS. FREEMAN'S 74 LEADS BY 6 STROKES | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/church-asks-reform-in-brazil.html | Church Asks Reform in Brazil | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/16-west-point-officers-take-marriage-vows.html | 16 West Point Officers Take Marriage Vows | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/right-wing-gains-in-southern-vote-an-antiwallace-moderate-is.html | RIGHT WING GAINS IN SOUTHERN VOTE; An Antiâ€‘Wallace Moderate Is Defeated in Alabama | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/menus-among-works-of-art-in-home-of-hostess-mrs-reis-delights-in.html | Menus Among Works of Art in Home of Hostess; Mrs. Reis Delights in Experimenting With Recipes | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/alabama-school-head-resigns.html | Alabama School Head Resigns | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/article-1-no-title-106979945.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/resists-pressures-to-pick-coast-winner-early-cbs-report-is-found.html | Resists Pressures to Pick Coast Winner; Early C.B.S. Report Is Found Misleading | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/german-teams-in-soccer-final.html | German Teams in Soccer Final | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/statement-by-goldwater.html | Statement by Goldwater | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/german-liberals-adopt-platform-free-democrats-ask-talks-with-east.html | GERMAN LIBERALS ADOPT PLATFORM; Free Democrats Ask Talks With East on Unification | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/stocks-dip-again-at-listless-pace-slide-continues-for-the-third.html | STOCKS DIP AGAIN AT LISTLESS PACE; Slide Continues for the Third Successive Day; Retail Issues Gain Slightly; VOLUME AT 3.99 MILLION; Analysts Differ on Effect of California Primary on Trading Activity | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/8-million-pledged-to-lincoln-center-john-d-rockefeller-3d-will.html | 8 MILLION PLEDGED TO LINCOLN CENTER; John D. Rockefeller 3d Will Complete the Financing | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/mayor-reenters-theater-dispute-meets-with-both-sides-as-strike.html | MAYOR REENTERS THEATER DISPUTE; Meets With Both Sides as Strike Deadline Nears | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/thais-see-no-need-for-us-units-now-but-khoman-says-pro-reds-push.html | THAIS SEE NO NEED FOR U.S. UNITS NOW; But Khoman Says Pro-Reds Push Drive in Laos | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/carrier-and-a-motor-vessel-collide-in-chesapeake-bay.html | Carrier and a Motor Vessel Collide in Chesapeake Bay | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/johnson-confers-on-asia-struggle-key-aides-back-from-talks-in.html | JOHNSON CONFERS ON ASIA STRUGGLE; Key Aides, Back From Talks in Hawaii, Report on How Best to Stem Red Tide | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/illness-of-umberto-ii-delays-papal-wedding.html | Illness of Umberto II Delays Papal Wedding | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/ties-peace-to-us-strength-3-service-academies-hold-commencements.html | Ties Peace to U.S. Strength â€‹â€‹3 Service Academies Hold Commencements | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-04 | 1964-06-04 | https://www.nytimes.com/1964/06/04/archives/spains-5000-jews-seek-recognition-spokesman-to-ask-franco-for.html | SPAIN'S 5,000 JEWS SEEK RECOGNITION; Spokesman to Ask Franco for Status Under Law | True | | 1992-05-29 | RE0000580695 | B00000115971 | | | |
| 1964-06-05 | 0001-01-01 | https://www.nytimes.com/1964/06/05/archives/ernest-s-roe-dead.html | ERNEST S. ROE DEAD | False | Special to The New York Times | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/golf-lead-held-by-mrs-freeman.html | GOLF LEAD HELD BY MRS. FREEMAN | False | Special to The New York Times | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/firestone-profit-reaches-record.html | FIRESTONE PROFIT REACHES RECORD | False | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/blass-of-pirates-downs-giants-42.html | BLASS OF PIRATES DOWNS GIANTS, 4â€‹â€‹, A2 | False | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/industrial-tract-is-sold-in-bayside.html | INDUSTRIAL TRACT IS SOLD IN BAYSIDE | False | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 0001-01-01 | https://www.nytimes.com/1964/06/05/archives/bank-clearings-in-us-rise-above-pace-of-1963.html | Bank Clearings in U.S. Rise Above Pace of 1963 | False | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/frederick-o-grover-botany-teacher-96.html | FREDERICK O. GROVER, BOTANY TEACHER, 96 | False | Special to The New York Times | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/cardigan-bay-720-victor-in-50000-yonkers-pace.html | Cardigan Bay, 7â€‹â€‹, Â°20, Victor in $50,000 Yonkers Pace | False | By LOUIS EFFRAT; Special to The New York Times | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/yankees-defeat-twins-97-on-two-3run-homers.html | Yankees Defeat Twins, 9â€‹â€‹, Â°7, on Two 3â€‹â€‹, Â°Run Homers | False | By LEONARD KOPPETT; Special to The New York Times | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/pleasure-boat-news.html | Pleasure Boat News | False | By STEVE CADY | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/chrysler-buying-stake-in-rootes.html | CHRYSLER BUYING STAKE IN ROOTES | False | By ROBERT E. BEDINGFIELD | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/indians-defeated-by-white-sox-51.html | INDIANS DEFEATED BY WHITE SOX, 5â€‹â€‹, A1 | False | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/miss-patricia-alpert-will-be-wed-june-20.html | Miss Patricia Alpert Will Be Wed June 20 | False | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 0001-01-01 | https://www.nytimes.com/1964/06/05/archives/engineers-polled-on-form-of-raise.html | ENGINEERS POLLED ON FORM OF RAISE | False | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/article-1-no-title-106976509.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/opera-on-shakespeare-beatrice-and-benedick-by-berlioz-given-as.html | Opera: On Shakespeare; â€‹â€‹, Â°Beatrice and Benedickâ€‹â€‹, Â° by Berlioz Given as Season's Finale in Washington | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/us-carloadings-show-sharp-gain-advance-of-49-laid-to-memorial-day.html | U.S. CARLOADINGS SHOW SHARP GAIN; Advance of 4.9% Laid to Memorial Day Holiday | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/benjamin-y-young-lawyer-78-dies-exmassachusetts-speaker-ran-for-us.html | BENJAMIN YOUNG, LAWYER, 78, DIES; Ex-Massachusetts Speaker Ran for U.S. Senate in â€‹â€‹, A 28 | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/chafee-backs-scranton.html | Chafee Backs Scranton | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/secret-army-chief-loses-plea.html | Secret Army Chief Loses Plea | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/rockets-probing-cloud-mysteries-uss-exploration-of-html | ROCKETS PROBING CLOUD MYSTERIES; U.Sâ€‹â€‹, Â°Swedish Exploration of Noctilucent Areas to Go On | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/aged-britons-home-set-for-garden-party.html | Aged Britonsâ€‹â€‹, Â° Home Set for Garden Party | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/mrs-hal-b-cook.html | MRS. HAL B. COOK | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/stock-prices-on-most-european-exchanges-display-strength-london-is.html | Stock Prices on Most European Exchanges Display Strength; LONDON IS MIXED IN QUIET TRADING; Chemical and Natural Gas Issues Pace Advances on List in Frankfurt | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/miss-richey-gains-in-english-tennis.html | MISS RICHEY GAINS IN ENGLISH TENNIS | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/showdown-near-on-expressway-to-traverse-lower-manhattan-both-sides.html | Showdown Near on Expressway To Traverse Lower Manhattan; Both Sides Press for Action to Demap or Reconsider Controversial Route | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/letters-to-the-times-smalltest-criticized.html | Letters to The Times; Smallâ€‹â€‹, Â°Car Test Criticized | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/tv-networks-ask-votecout-pool-link-with-news-services-is-urged-for.html | TV NETWORKS ASK VOTEâ€‹â€‹, Â°COUT POOL; Link With News Services Is Urged for Better Coverage | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/israel-signs-trade-bloc-pact.html | Israel Signs Trade Bloc Pact | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/big-center-for-pittsburgh.html | Big Center for Pittsburgh | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/washington-how-will-the-republicans-like-their-choice.html | Washington; How Will the Republicans Like Their â€‹â€‹, Â°Choiceâ€‹â€‹, Â° ? | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/tax-regulation-spurs-art-gifts-deferred-donations-will-not-be.html | TAX REGULATION SPURS ART GIFTS; Deferred Donations Will Not Be Deductible From July 1 | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/article-1-no-title-106976573.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/grace-co-may-quit-banking-plans-sale-to-marine-midland-if.html | Grace & Co. May Quit Banking; Plans Sale to Marine Midland; If Transaction Is Completed the Buyer Would Issue New Preferred Stockâ€¦â€¦Price Estimated at $36 Million | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/buffalo-u-bars-teacher-who-balked-red-inquiry.html | Buffalo U. Bars Teacher Who Balked Red Inquiry | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/tisch-brothers-of-loews-buy-drake-hotel-here-taking-control-of.html | Tisch Brothers of Loew's Buy Drake Hotel Here, Taking Control of 24â€¦â€¦Story Zeckendorf Property; Price Is Not Yet Determined but Value for Taxation Is Put at $6.5 Million | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/article-1-no-title-1069765191.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/4-errors-15-hits-help-houston-win-lillis-and-kasko-pace.html | 4 ERRORS, 15 HITS HELP HOUSTON WIN; Lillis and Kasko Pace Attackâ€¦â€¦Jackson Loses 5th in Rowâ€¦â€¦Farrell Takes No. 8 | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/man-in-the-news-man-behind-goldwater.html | Man in the News; Man Behind Goldwater | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/federal-reserve-chairman-to-receive-nichols-award.html | Federal Reserve Chairman To Receive Nichols Award | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/equity-extends-strike-deadline-union-to-meet-with-league-until.html | EQUITY EXTENDS STRIKE DEADLINE; Union to Meet With League Until Midnight Tomorrow | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/fair-in-black-predicts-substantial-surplus.html | Fair, in Black, Predicts â€¦â€¦Substantial Surplusâ€¦â€¦ | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/voting-brisk-in-byelection-in-kentish-industrial-town.html | Voting Brisk in Byâ€¦â€¦election In Kentish Industrial Town | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/macarthur-stamp-is-urged.html | MacArthur Stamp Is Urged | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/malaysia-announces-plan-for-a-nationwide-draft.html | Malaysia Announces Plan For a Nationwide Draft | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/bonds-prices-of-corporate-issues-advance-in-a-moderately-active.html | Bonds: Prices of Corporate Issues Advance in a Moderately Active Trading Session; TREASURY GROUP ALSO SHOWS GAIN; Municipals Are Steady as Sales Are Slow For the Week's Big Offerings | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/article-2-no-title-1069764657.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/lincoln-center-schedules-to-be-announced-on-wqxr.html | Lincoln Center Schedules To Be Announced on WQXR | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/quadruplets-mother-told-all-4-succumbed-in-day.html | Quadrupletsâ€¦â€¦ Mother Told All 4 Succumbed in Day | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/american-eagle-opposes-nefertiti-and-columbia-faces-constellation.html | American Eagle Opposes Nefertiti and Columbia Faces Constellation Monday; 12â€¦â€¦METER TRIALS TO OPEN ON SOUND; Sevenâ€¦â€¦Day Series for Rival America's Cup Candidates Set Up at New York Y. C. | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/scranton-is-open-to-2dplace-draft.html | Scranton Is Open to 2d-Place Draft | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/power-expert-quits-job-in-washington.html | POWER EXPERT QUITS JOB IN WASHINGTON | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/land-map-change-due-in-2-boroughs-brooklyn-and-queens-to-use-tax.html | LAND MAP CHANGE DUE IN 2 BOROUGHS; Brooklyn and Queens to Use Tax Maps Starting July 1 | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/boom-in-south-dakota.html | Boom in South Dakota | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/ohio-boy-12-is-top-speller-wins-a-trip-to-worlds-fair.html | Ohio Boy, 12, Is Top Speller; Wins a Trip to World's Fair | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/ball-to-meet-de-gaulle.html | Ball to Meet de Gaulle | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/elbert-hawkins-sales-executive-retired-vice-president-of-craybar-is.html | ELBERT HAWKINS, SALES EXECUTIVE; Retired Vice President of Craybar Is Dead at 87 | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/tafeengetzoff.html | Tafeenâ€¦â€¦Getzoff | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/teamsters-curb-internunion-raids-harmony-moves-seen-as-bid-to.html | TEAMSTERS CURB INTERUNION RAIDS; Harmony Moves Seen as Bid to Reâ€¦â€¦enter A.F.L.â€¦â€¦C.I.O. | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/city-auction-to-include-a-former-courthouse.html | City Auction to Include A Former Courthouse | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/article-1-no-title-1069765121.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/judd-is-appointed-surrogate-in-kings.html | JUDD IS APPOINTED SURROGATE IN KINGS | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/city-begins-emergency-drive-on-subway-terrorism.html | City Begins Emergency Drive on Subway Terrorism | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/luci-johnson-will-narrate-at-concert-led-by-cliburn.html | Luci Johnson Will Narrate At Concert Led by Cliburn | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/letters-to-the-times-humanities-school-backed-objections-of.html | Letters to The Times; Humanities School Backed; Objections of Principalsâ€¦â€¦ Group to Proposal Answered | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/why-is-a-tie-like-an-elephant.html | Why Is a Tie Like an Elephant? | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/un-action-sought-on-doomed-africans.html | U.N. ACTION SOUGHT ON DOOMED AFRICANS | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/cubs-send-toth-to-farm.html | Cubs Send Toth to Farm | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/youth-puts-new-verve-in-grandma.html | Youth Puts New Verve In Grandma | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/greek-cypriotes-1921-conscripted.html | GREEK CYPRIOTES, 19-21, CONSCRIPTED | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/marjorie-carleton-wrote-suspense-novels-and-plays.html | Marjorie Carleton, Wrote Suspense Novels and Plays | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/briefs-for-dr-sheppard-filed.html | Briefs for Dr. Sheppard Filed | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/prudential-officer-elevated.html | Prudential Officer Elevated | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/books-of-the-times-ingenious-plot-makes-implausible-tale.html | Books of The Times; Ingenious Plot Makes Implausible Tale | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/jersey-standard-planning-new-oilexploration-effort.html | Jersey Standard Planning New Oilâ€™Exploration Effort | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/cia-accused-of-aid-to-ben-bellas-foes.html | C.I.A. ACCUSED OF AID TO BEN BELLA'S FOES | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/alabama-liberals-defeat-is-a-blow-to-johnson-rep-elliotts-loss-sets.html | Alabama Liberal's Defeat Is a Blow to Johnson; Rep. Elliott's Loss Sets Off the Political Jitters Among Other Southerners | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/53-million-in-greek-budget-for-settling-prewar-debts.html | $53 Million in Greek Budget For Settling Prewar Debts | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/raymonds-shortlidge.html | RAYMOND S. SHORTLIDGE | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/un-talks-lagging.html | U.N. Talks Lagging | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/bullocks-board-opens-proxy-fight.html | Bullock's Board Opens Proxy Fight | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/work-begun-on-razing-grand-central-palace.html | Work Begun on Razing Grand Central Palace | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/10-rhodesians-trip-to-us-is-postponed.html | 10 Rhodesians' Trip To U.S. Is Postponed | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/poles-plan-on-laos-likely-to-be-backed-by-us-and-britain.html | Poles' Plan on Laos Likely to Be Backed By U.S. and Britain | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/cubs-set-back-cards-21-on-santos-tworun-homer.html | Cubs Set Back Cards, 2â€šÃ„Ã®1, On Santo's Twoâ€šÃ„Ã®Run Homer | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/one-artist-is-drawn-by-another.html | One Artist Is Drawn by Another | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/more-student-riots-in-korea.html | More Student Riots in Korea | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/danish-ship-with-us-cotton-is-seized-by-bulgarians-in-port.html | Danish Ship With U.S. Cotton Is Seized by Bulgarians in Port | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/reds-3-run-9th-tops-braves-63-robinsons-hit-wins-game-marked-by-a.html | REDS' 3-RUN 9TH TOPS BRAVES, 6â€šÃ„Ã®3; Robinson's Hit Wins Game Marked by a Triple Play | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/mccrory-signs-deal-for-revolving-credit.html | McCrory Signs Deal For Revolving Credit | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/gwo-held-in-mailwaukee-strike.html | Gwo Held in Mailwaukee Strike | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/a-roaring-us-photo-jet-gives-new-hope-to-laotian-villagers.html | A Roaring U.S. Photo Jet Gives New Hope to Laotian Villagers | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/radi-gerreich-fall-trends-abovetheknee-skirts-pants-suits-and-a.html | Radi Gerreich; Fall Trends: Above-the-Knee Skirts, Pants Suits and a Narrow Silhouette | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/softcoal-output-declines.html | Soft-Coal Output Declines | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/jakarta-bars-newsweek-18th-publication-excluded.html | Jakarta Bars Newsweek; 18th Publication Excluded | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/2-harlem-groups-strive-to-merge-1-million-grant-is-at-stake-for.html | 2 HARLEM GROUPS STRIVE TO MERGE; $1 Million Grant Is at Stake for Haryou and Act | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/cuba-flight-called-hoax.html | â€šÃ„Ã¹Cuba Flightâ€šÃ„Â´ Called Hoax | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/article-2-no-title-106976476.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/fire-causes-panic-on-brooklyn-in-ind-47-injured-as-1000-rush-from.html | FIRE CAUSES PANIC ON BROOKLYN IND; 47 Injured as 1,000 Rush From Train Amid Smoke and 3â€šÃ„Â¢Rail Flashes; MAIN BREAK SNAGS LINE; 6th Ave. Service Is Halted Between 4th and 59th Sts.: by 3 Feet of Water | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/cuban-exile-leader-among-8-seized.html | Cuban Exile Leader Among 8 Seized | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/britain-favors-easing-ban-on-reactors-for-red-lands.html | Britain Favors Easing Ban On Reactors for Red Lands | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/equalstore-plan-expected-to-widen.html | EQUALâ€šÃ„Ã¹STORE PLAN EXPECTED TO WIDEN | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/nicholas-lothar.html | NICHOLAS LOTHAR | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/costello-sought-as-us-witness-ordered-before-grand-jury-vagrancy.html | COSTELLO SOUGHT AS U.S. WITNESS; Ordered Before Grand Juryâ€¦â€¢Vagrancy Arrest Scored | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/reuther-t0-seek-auto-price-cuts-says-he-will-present-case-as.html | REUTHER T0 SEEK AUTO PRICE CUTS; Says He Will Present Case as Bargaining Table | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/letters-to-the-times-hasidic-patrol-defended.html | Letters To The Times; Hasidic Patrol Defended | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/mine-and-building-equipment-shown-in-peking-by-britain.html | Mine and Building Equipment Shown in Peking by Britain | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/article-1-no-title-106976511.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/indians-sign-c-w-post-star.html | Indians Sign C. W. Post Star | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/newsstand-of-glass-and-steel-bids-for-a-place-on-city-scene.html | Newsstand of Glass and Steel Bids for a Place on City Scene | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/mrs-eli-a-freydberg.html | MRS. ELI A. FREYDBERG | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/magee-cards-66-for-stroke-lead-in-thunderbird-golf-venturi-rodgers.html | Magee Cards 66 for Stroke Lead in Thunderbird Golf; VENTURI, RODGERS IN TIE FOR SECOND; Palmer in Group of 9 With 68's at Westchester Club â€¦â€¢ Nicklaus Cards 73 | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/radar-agreement-reached.html | Radar Agreement Reached | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/eastern-asks-air-routes-to-the-pacific-northwest.html | Eastern Asks Air Routes To the Pacific Northwest | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/protestants-hail-dual-school-plan-board-calls-it-compromise-of.html | PROTESTANTS HAIL DUAL SCHOOL PLAN; Board Calls It Compromise of Benefit to Catholics | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/burton-back-as-hamlet-lauds-his-understudy.html | Burton, Back as Hamlet, Lauds His Understudy | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/french-urge-grain-step.html | French Urge Grain Step | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/cohn-may-serve-as-own-lawyer-raichle-asks-withdrawal-with-trial-due.html | COHN MAY SERVE AS OWN LAWYER; Raichle Asks Withdrawal, With Trial Due Tuesday | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/turmoil-on-cyprus.html | Turmoil on Cyprus | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/soviet-pressing-for-red-parley-steps-up-campaign-to-call-session-on.html | SOVIET PRESSING FOR RED PARLEY; Steps Up Campaign to Call Session on Chinese Rift | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/exchange-seat-sold.html | Exchange Seat Sold | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/william-a-marden-69-dies-corporation-lawyer-here.html | William A. Marden, 69, Dies; Corporation Lawyer Here | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/trade-group-to-visit-belgrade.html | Trade Group to Visit Belgrade | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/jewel-tea-co-to-issue-scrip-in-move-to-ease-coin-shortage.html | Jewel Tea Co. to Issue Scrip In Move to Ease Coin Shortage | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/grain-move-stressed.html | Grain Move Stressed | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/customspatent-appeals-court.html | Customsâ€¦â€¢Patent Appeals Court | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/sandria-b-ryan-engaged-to-wed-dr-c-c-parsons-former-student-at-bryn.html | Sandria B. Ryan Engaged to Wed Dr. C. C. Parsons; Former Student at Bryn Mawr Will Be Bride of Bucknell Alumnus | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/spectator-injured-by-golf-shot.html | Spectator Injured by Golf Shot | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/pound-circulation-fell-1557000-in-the-week.html | Pound Circulation Fell Â·Â£1,557,000 in the Week | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/nancy-b-nirenberg-bride-at-west-point.html | Nancy B. Nirenberg Bride at West Point | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/lynne-olson-engaged.html | Lynne Olson Engaged | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/cigarette-study-started-by-ama-one-project-will-hunt-for-anticancer.html | CIGARETTE STUDY STARTED BY A.M.A.; One Project Will Hunt for Anticancer Chemicals to Fight Smoking Effects | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/lawyer-named-to-head-child-welfare-league.html | Lawyer Named to Head Child Welfare League | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/charles-simon-jr.html | CHARLES SIMON JR. | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/emerson-and-santana-gain-semifinals-in-barcelona.html | Emerson and Santana Gain Semiâ€¦â€¢Finals in Barcelona | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/now-a-bryant-park-cafe.html | Now a Bryant Park Cafe? | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/strike-in-nigeria-spreads-in-4th-day.html | STRIKE IN NIGERIA SPREADS IN 4TH DAY | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/wallace-scores-us-judiciary-as-dictatorial-in-racial-cases.html | Wallace Scores U.S. Judiciary As Dictatorial in Racial Cases | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/painting-a-ceiling.html | Painting a Ceiling | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/holmes-dennis-3d.html | HOLMES DENNIS 3D | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/900-landlubbers-an-hour-tour-savannah-on-second-day-of-visit.html | 900 Landlubbers an Hour Tour Savannah on Second Day of Visit | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/us-sailor-charged-in-athens.html | U.S. Sailor Charged in Athens | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/mrs-j-w-brett-has-son.html | Mrs. J. W. Brett Has Son | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/in-the-nation-a-salutary-rebuke-of-pressure-groups.html | In The Nation; A Salutary Rebuke of Pressure Groups | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/courageous-priest-is-abashed-by-threat-of-friends-tribute-father.html | Courageous Priest Is Abashed By Threat of FriendsâÂ„Â¿ Tribute; Father Ford, Long a Fighter for Rights, Bars Public Fete on Anniversary | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/olin-set-to-raise-aluminum-prices-companys-metals-division-plans-to.html | OLIN SET TO RAISE ALUMINUM PRICES; Company's Metals Division Plans to Make Half-Cent Increase on Monday | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/gop-is-critical-on-space-safety-accuses-agency-of-putting-gemini.html | G.O.P. IS CRITICAL ON SPACE SAFETY; Accuses Agency of Putting Gemini Crews in Peril | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/air-cargo-is-175-higher.html | Air Cargo Is 17.5% Higher | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/koufax-terms-effort-my-best-game-ever.html | Koufax Terms Effort âÂ„Â¿'My Best Game EverâÂ„Â¿ | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/eleven-stage-rights-sitin-at-south-africa-un-mission.html | Eleven Stage Rights SitÂifâ€° In At South Africa U.N. Mission | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/man-in-east-side-store-shot-to-death-from-car.html | Man in East Side Store Shot to Death From Car | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/general-baking-elects-top-executive-officer.html | General Baking Elects Top Executive Officer | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/canadian-schenley-elects.html | Canadian Schenley Elects | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/markova-to-choreograph-2-new-met-productions.html | Markova to Choreograph 2 New Met Productions | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/thant-declines-lisbon-offer.html | Thant Declines Lisbon Offer | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/halfjesting-idea-blossoms-into-a-charity-venture.html | Half-Jesting Idea Blossoms Into a Charity Venture | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/appeal-honors-silberman-as-humanitarian-leader.html | Appeal Honors Silberman As Humanitarian Leader | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/saigon-aide-doubts-need-to-push-north.html | SAIGON AIDE DOUBTS NEED TO PUSH NORTH | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/communist-lecture-is-upheld-by-court.html | COMMUNIST LECTURE Is UPHELD BY COURT | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/flag-flies-upside-down-but-not-as-albany-sos.html | Flag Flies Upside Down, But Not as Albany SOS | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/critic-at-large-the-sayre-expedition-on-mount-everest-was-mad.html | Critic at Large; The Sayre Expedition on Mount Everest Was Mad, IllâÂ„Â¿Equipped and Admirable | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/us-retail-volume-rose-7-for-week.html | U.S. RETAIL VOLUME ROSE 7% FOR WEEK | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/morris-hament.html | MORRIS HAMENT | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/article-2-no-title-106976468.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/hearing-divided-on-cab-fare-rise-fleet-owners-tell-council-panel.html | HEARING DIVIDED ON CAB FARE RISE; Fleet Owners Tell Council Panel Full Increase Would Go to the Taxi Drivers; DATA ON PROFIT SOUGHT; Citizens Union Asks Delay Pending Earnings Study âÂ§âÂ„Â¿Decision Is Reserved | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/prices-slip-on-american-board-and-overthecounter-market.html | Prices Slip on American Board And Over-the-Counter Market | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/army-helps-arnie-win-golf-wars-troops-rally-round-in-clutch-mrs.html | Army Helps Arnie Win Golf Wars; Troops Rally Round in Clutch, Mrs. Palmer Says | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/vice-president-named-by-ruberoid-company.html | Vice President Named By Ruberoid Company | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/new-director-elected-by-amf-company.html | New Director Elected By A.M.F. Company | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/europe-dismayed-at-goldwater-success-seeing-a-loss-of-us-prestige.html | Europe Dismayed at Goldwater Success, Seeing a Loss of U.S. Prestige | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/rights-bill-foes-bar-debate-curbs-reject-new-mansfield-plan-to.html | RIGHTS BILL FOES BAR DEBATE CURBS; Reject New Mansfield Plan to Avoid Closure Vote | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/secondary-offering-placed.html | Secondary Offering Placed | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/sidelights-corporate-show-at-the-garden.html | Sidelights; Corporate Show at the Garden | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/marilyn-neidich-is-wed.html | Marilyn Neidich Is Wed | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/select-handicap-heads-program-for-monmouths-opening-today.html | Select Handicap Heads Program For Monmouth's Opening Today | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/port-authority-sells-big-issue-35-million-revenue-bonds-awarded-to.html | PORT AUTHORITY SELLS BIG ISSUE; $35 Million Revenue Bonds Awarded to Investors | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/bonn-weighs-bid-for-nasser-visit-cairo-said-to-originate-idea-which.html | BONN WEIGHS BID FOR NASSER VISIT; Cairo Said to Originate Idea, Which Raises Problems | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/men-pour-into-caen-for-dday-tribute.html | MEN POUR INTO CAEN FOR DâÂ„Â¿DAY TRIBUTE | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/opposition-foreseen.html | Opposition Foreseen | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/man-slain-by-narcotics-agent.html | Man Slain by Narcotics Agent | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/new-book-company-is-est-ablished-here.html | NEW BOOK COMPANY IS EST ABLISHED HERE | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/ethiopian-envoy-in-stockholm-shot.html | Ethiopian Envoy in Stockholm Shot | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/british-pound-slumps-sharply-dutch-guilder-declines-slightly.html | British Pound Slumps Sharply; Dutch Guilder Declines Slightly | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/parkandride-station-hailed-in-jersey-test.html | Park-and-Ride Station Hailed in Jersey Test | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/3-pupils-fighting-on-river-steamer-cause-riot-alarm.html | 3 Pupils Fighting On River Steamer Cause Riot Alarm | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/mauriac-in-midst-of-literary-feud-battle-about-peyrefitte-film.html | MAURIAC IN MIDST OF LITERARY FEUD; Battle About Peyrefitte Film Stirs Clamor in France | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/musicians-czar-scored-in-soviet-opposition-to-light-music-is.html | MUSICIANSâ€™ CZAR SCORED IN SOVIET; Opposition to Light Music Is Assailed by Youths | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/whale-puts-craft-out-of-ocean-sail-folatres-rudder-steering-gear.html | WHALE PUTS CRAFT OUT OF OCEAN SAIL; Folatre's Rudder, Steering Gear Broken by Impact | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/two-put-forward-for-buckley-post-dicarlo-and-ross-suggested-for.html | TWO PUT FORWARD FOR BUCKLEY POST; DiCarlo and Ross Suggested for County Leadership | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/troops-enforce-martial-law.html | Troops Enforce Martial Law | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/johnson-to-speak-at-liberal-rally-in-garden-oct-15-leaders-assure.html | JOHNSON TO SPEAK AT LIBERAL RALLY IN GARDEN OCT. 15; Leaders Assure Him of Their Party's Nomination and Start Campaign Plans | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/commodities-index-shows-slight-drop.html | COMMODITIES INDEX SHOWS SLIGHT DROP | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/gramatam-920-first-in-hurdles-exhibit-a-4th-at-aqueduct-8-in.html | GRAMATAM, \$9.20, FIRST IN HURDLES; Exhibit A. 4th at Aqueduct â€‹â€‹8 in Belmont Field | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/south-korea-honors-brundage.html | South Korea Honors Brundage | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/profit-increased-by-meat-packers-armour-and-hormel-both-show-big.html | PROFIT INCREASED BY MEAT PACKERS; Armour and Hormel Both Show Big Gains in Half | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/booksauthors.html | Booksâ€‹Authors | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/gop-governors-to-see-eisenhower-will-assess-the-presidential.html | G.O.P. GOVERNORS TO SEE EISENHOWER; Will Assess the Presidential Prospects of the Party | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/bridge-thirdseeded-team-loses-in-the-reisinger-event.html | Bridge: Thirdâ€‹Seeded Team Loses In the Reisinger Event | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/air-force-lofts-satellite.html | Air Force Lofts Satellite | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/gop-group-seeks-california-unity-move-by-goldwater-backers-faces.html | G.O.P. GROUP SEEKS CALIFORNIA UNITY; Move by Goldwater Backers Faces New Scranton Drive | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/irving-warner-81-building-technician.html | IRVING WARNER, 81, BUILDING TECHNICIAN | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/relko-scores-at-epsom.html | Relko Scores at Epsom | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/bigelow-strides-are-wall-to-wall-revamping-pays-off-as-carpet-maker.html | Bigelow Strides Are Wall to Wall; Revamping Pays Off as Carpet Maker Bolsters Profit | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/advertising-doyle-dane-gets-dreworys-ltd.html | Advertising: Doyle Dane Gets Drewerys, Ltd. | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/article-1-no-title-106976486.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/wednesday-night-fights.html | WEDNESDAY NIGHT FIGHTS | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/mississippi-weighs-private-school-aid.html | MISSISSIPPI WEIGHS PRIVATE SCHOOL AID | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/letters-to-the-times-adults-attitudes-blamed.html | Letters To The Times; Adultsâ€‹â€™ Attitudes Blamed | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/mao-accused-of-war-stand.html | Mao Accused of War Stand | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/metropolitan-tobacco-elects.html | Metropolitan Tobacco Elects | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/nancy-murphy-is-bride-of-ens-robert-b-yule.html | Nancy Murphy Is Bride Of Ens. Robert B. Yule | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/peking-mayor-warns-us.html | Peking Mayor Warns U.S. | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/boom-seen-threatened.html | Boom Seen Threatened | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/typhoid-epidemic-kills-2d-scotsman.html | TYPHOID EPIDEMIC KILLS 2D SCOTSMAN | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/news-analysis-the-city-school-plan-opposition-by-three-major.html | News Analysis; The City School Plan; Opposition by Three Major Factions, And Its Effect on Board of Education | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/patricia-e-dane-is-wed-to-ensign-at-brick-church-64-columbia.html | Patricia E. Dane Is Wed to Ensign At Brick Church; â€‹â€™64 Columbia Graduate Becomes the Bride of Rollin A. Rogers | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/prices-up-sharply-for-cotton-futures.html | Prices Up Sharply For Cotton Futures | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/old-islamic-city-emerges-from-cairo-debris-us-team-uncovers-fustat.html | Old Islamic City Emerges From Cairo Debris; U.S. Team Uncovers Fustat, a Capital 13 Centuries Old | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/field-day-is-reinstated-by-school-board-on-li.html | Field Day Is Reinstated By School Board on L.I. | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/a-fathers-heroism-wins-police-award-and-job-at-station.html | A Father's Heroism Wins Police Award And Job at Station | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/schacht-visits-lima.html | Schacht Visits Lima | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/john-h-piselli.html | JOHN H. PISELLI | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/flight-said-to-take-place.html | Flight Said to Take Place | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/house-approves-inquiry-on-food-but-cuts-1-million-from-fund-for.html | HOUSE APPROVES INQUIRY ON FOOD; But Cuts $1 Million From Fund for Marketing Study | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/lilytulip-cup-corp-picks-vice-president.html | Lily-Tulip Cup Corp. Picks Vice President | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/you-can-count-me-out.html | â€˜You Can Count Me Out?â€™ | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/lumber-production-5-above-63-rate.html | LUMBER PRODUCTION 5% ABOVE '63 RATE | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/wood-field-and-stream-fishermans-credo-a-rod-and-reel-and-alls-well.html | Wood, Field and Stream; Fishermen's Credo: a Rod and Reel and All's Well With the World | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/article-1-no-title-10097680.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/carey-assials-reopening.html | Carey Assials Reopening | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/white-liberals-here-extend-fight-for-integration.html | White Liberals Here Extend Fight for Integration | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/german-is-given-a-key-nato-post-heads-unit-that-gives-plans-role-to.html | GERMAN IS GIVEN A KEY NATO POST; Heads Unit That Gives Plans Role to Smaller Nations | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/argentina-is-said-to-plan-takeover-of-oil-fields.html | Argentina Is Said to Plan Takeover of Oil Fields | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/one-in-crowd-of-50-aids-assault-victim.html | ONE IN CROWD OF 50 AIDS ASSAULT VICTIM, | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/additives-in-food-depicted-by-fda.html | Additives in Food Depicted by F.D.A. | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/goldwaters-votes-estimated-at-600.html | Goldwater's Votes Estimated at 600 | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/koufax-pitches-his-3d-nohitter-dodger-ace-ties-record-in-30-victory.html | KOUFAX PITCHES HIS 3D NOâ€‘HITTER; Dodger Ace Ties Record in 3â€‘0 Victory Over Phils | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/war-extension-laid-to-us.html | War Extension Laid to U.S. | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/market-tumbles-as-volume-climbs-key-indexes-take-biggest-losses-of.html | MARKET TUMBLES AS VOLUME CLIMBS; Key Indexes Take Biggest Losses of Year in Worst Selloff Since Nov. 22; LOSSES TOP GAINS, 3â€‘1; 114 Issues Plummet to '64 Lowsâ€‘â€”Brokers Blame â€‘â€˜Technicalâ€‘â€™ Factors | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/always-next-year.html | Always Next Year | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/house-group-votes-obscenemail-bill.html | HOUSE GROUP VOTES OBSCENEâ€‘â€˜MAIL BILL | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/new-paris-envoy-reported-chosen-to-heal-us-rift-de-gaulle-believed.html | NEW PARIS ENVOY REPORTED CHOSEN TO HEAL U.S. RIFT; De Gaulle Believed Seeking a Fresh Beginning With Johnson Administration; WOULD RECALL ALPHAND; Ball to Confer With General Today on Policy Conflict Over Southeast Asia | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/notre-dame-to-honor-chilean.html | Notre Dame to Honor Chilean | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/eugene-c-bonniwell-dies-at-91-exjudge-was-aau-officer.html | Eugene C. Bonniwell Dies at 91; Ex-Judge Was A.A.U. Officer | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/those-loyalty-oaths.html | Those Loyalty Oaths | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/romney-assails-struck-concern-moves-to-shut-down-plant-again.html | Romney Assails Struck Concern, Moves to Shut Down Plant Again | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/opera-by-menotti-bows-in-england-premiere-of-martins-lie-sung-in.html | OPERA BY MENOTTI BOWS IN ENGLAND; Premiere of 'Martin's Lie' Sung in Bristol Cathedral | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/president-watches-race-outlook-here-with-some-concern.html | President Watches Race Outlook Here With Some Concern | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/sylvania-develops-new-colortv-tube.html | SYLVANIA DEVELOPS NEW COLOR-TV TUBE | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/rebels-in-congo-fire-at-us-plane-machine-guns-used-against-craft-on.html | REBELS IN CONGO FIRE AT U.S. PLANE; Machine Guns Used Against Craft on Kivu Survey | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/onefamily-house-sales-up.html | One-Family House Sales Up | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/israeli-premier-greeted-by-city-receptions-held-at-city-hall-and.html | ISRAELI PREMIER GREETED BY CITY; Receptions Held at City Hall and Waldorf for Eshkol | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/finland-gives-briton-10-months.html | Finland Gives Briton 10 Months | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/exchief-of-dubois-and-texo-corp.html | Exâ€¦â€˜Chief of DuBois And Texo Corp. | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/argentina-accuses-117-labor-leaders.html | ARGENTINA ACCUSES 117 LABOR LEADERS | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/rosanne-siegelbaum-bride-of-r-s-ehrlich.html | Rosanne Siegelbaum Bride of R. S. Ehrlich | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/heston-to-film-the-lovers.html | Heston to Film â€¦â€˜The Loversâ€¦ | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/shah-in-us-for-visit-to-see-johnson-today.html | Shah in U.S. for Visit; To See Johnson Today | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/rockefeller-seeks-new-man-to-halt-goldwater-drive-tells-uncommitted.html | ROCKEFELLER SEEKS NEW MAN TO HALT GOLDWATER DRIVE; Tells Uncommitted G.O.P. States He Would Back a Moderate at Convention; GOVERNOR STILL IN RACE; But He Would Try to Swing His Delegate Strength to a Coalition Candidate | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/military-situation-assessed.html | Military Situation Assessed | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/mrs-teta-and-fairchild-win-mixed-golf-by-stroke.html | Mrs. Teta and Fairchild Win Mixed Golf by Stroke | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/korean-protests-against-regime-flare-in-12-cities-students-clash.html | KOREAN PROTESTS AGAINST REGIME FLARE IN 12 CITIES; Students Clash With Police in 3 Areasâ€¦â€˜1,200 Are Arrested in Seoul | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/attack-in-soviet.html | Attack in Soviet | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/lentz-narisso.html | Lentzâ€¦â€˜Narisso | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/shipping-events-seaway-record-tonnage-tops-5-million-in-may-for-the.html | SHIPPING EVENTS: SEAWAY RECORD; Tonnage Tops 5 Million in May for the First Time | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/james-beverly-harvie.html | JAMES BEVERLY HARVIE | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/sears-and-penney-set-sales-records.html | SEARS AND PENNEY SET SALES RECORDS | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/culture-council-bill-advances.html | Culture Council Bill Advances | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/un-votes-to-send-team-to-cambodia-resolution-in-council-on-border.html | U.N. VOTES TO SEND TEAM TO CAMBODIA; Resolution in Council on Border Violation Calls for Report in 45 Days | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/new-instrument-helps-fans-keep-eyes-on-all-golfers.html | New Instrument Helps Fans Keep â€¦â€˜Eyesâ€¦ on All Golfers | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/ricken-gains-net-final-here.html | Ricken Gains Net Final Here | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/sports-of-the-times-uneasy-lies-the-head-etc.html | Sports of The Times; Uneasy Lies the Head, etc. | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/nixon-says-gop-can-win-in-fall-calls-64-a-year-of-upsets-and-urges.html | NIXON SAYS G.O.P. CAN WIN IN FALL; Calls '64 a Year of Upsets, and Urges United Party | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/arthur-r-clay.html | ARTHUR R. CLAY | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/leftist-chief-seized-in-brazil.html | Leftist Chief Seized in Brazil | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/drug-maker-fined-80000-in-failure-to-tell-of-danger.html | Drug Maker Fined $80,000 in Failure To Tell of Danger | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/seizure-viewed-as-setback.html | Seizure Viewed as Setback | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/success-of-foreigncar-sales-in-us-cited-in-trade-dispute.html | Success of Foreignâ€¦â€˜Car Sales In U.S. Cited in Trade Dispute | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/rca-withholds-comment.html | R.C.A. Withholds Comment | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/harry-grier-is-appointed-frick-collections-director.html | Harry Grier is Appointed Frick Collection's Director | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/fair-planned-in-scarsdale.html | Fair Planned in Scarsdale | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/letters-to-the-times-aarms-use-in-vietnam-lapp-questions-effect-on.html | Letters to The Times; Aâ€¦â€˜Armsâ€¦ Use in Vietnam; Lapp Questions Effect on Trees but Sees Danger to Troops | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/new-partner-admitted-by-lehman-brothers.html | New Partner Admitted By Lehman Brothers | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/mrs-herrick-j-v-coleman-wed-in-paris-former-miss-katharine-gardner.html | Mrs. Herrick, J. V. Coleman Wed in Paris; Former Miss Katharine Gardner of Boston Is Bride of Californian | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/a-republican-quits-house-rules-post.html | A REPUBLICAN QUITS HOUSE RULES POST | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/house-at-975-park-converted-to-coop.html | HOUSE AT 975 PARK CONVERTED TO CO-OP | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/common-market-maps-austria-tie-vienna-may-leave-outer-7-for-an.html | COMMON MARKET MAPS AUSTRIA TIE; Vienna May Leave Outer 7 for an Associate Status | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/l-s-berger-weds-eleanor-m-garrell.html | L. S. Berger Weds Eleanor M. Garrell | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/record-repayment-pace-cuts-outstanding-consumer-credit.html | Record Repayment Pace Cuts Outstanding Consumer Credit | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/suit-on-fair-mural-is-argued-in-court.html | SUIT ON FAIR MURAL IS ARGUED IN COURT | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/georgelis-given-bankruptcy-stay-referee-enjoins-creditors-from.html | GEORGELIS GIVEN BANKRUPTCY STAY; Referee Enjoins Creditors From Enforcing Liens | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/mclellan-warns-on-new-agencies-asks-extension-of-johnsons.html | MCLELLAN WARNS ON NEW AGENCIES; Asks Extension of Johnson's Reorganization Authority | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/text-of-un-resolution.html | Text of U.N. Resolution | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/art-show-is-planned-by-united-negro-relief.html | Art Show Is Planned By United Negro Relief | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/school-plan-foes-map-bitter-fight-fullscale-battle-is-being.html | SCHOOL PLAN FOES MAP BITTER FIGHT; â€šÃ„Ã¹Fullâ€šÃ„Ã´Scale Battleâ€šÃ„Ã´ Is Being Prepared on Change Voted by Board of Education | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/core-sets-up-panel-to-hear-police-charged-with-brutality.html | CORE Sets Up Panel to Hear Police Charged With Brutality | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/tv-review-a-special-by-meredith-wilson-presented.html | TV Review, A Special by Meredith Wilson Presented | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/two-us-women-startle-soviet-by-1500mile-trip-in-camper-drive-from.html | Two U.S. Women Startle Soviet By 1,500-Mile Trip in â€šÃ„Ã¹Camperâ€šÃ„Ã´; Drive From Turkish Border to Moscowâ€šÃ„Ã¶Embassy Error Enables Them to Depart From Fixed Itinerary | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/bank-promotes-officers.html | Bank Promotes Officers | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/bank-borrowing-rises-for-week-climb-of-68-million-a-day-is-reported.html | BANK BORROWING RISES FOR WEEK; Climb of $68 Million a Day Is Reported by Reserve | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/litton-opens-unit-at-pomezia-italy-2-million-plant-to-produce-tiny.html | LITTON OPENS UNIT AT POMEZIA, ITALY; $2 Million Plant to Produce Tiny Electronic Parts | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/sister-mary-beatrice.html | SISTER MARY BEATRICE | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/2-holdup-men-routed-by-emergency-rifle.html | 2 Holdup Men Routed By â€šÃ„Ã¹Emergencyâ€šÃ„Ã´ Rifle | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/digitronics-plans-to-issue-a-class-a-series-of-shares.html | Digitronics Plans to Issue A Class A Series of Shares | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/castle-cooke-stock-is-added-to-big-board.html | Castle & Cooke Stock Is Added to Big Board | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/virgin-islands-for-rockefeller.html | Virgin Islands for Rockefeller | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/ida-a-levy-is-married-to-robert-parremore.html | Ida A. Levy Is Married To Robert Parremore | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/palmer-to-shun-politics-im-not-clever-enough.html | Palmer to Shun Politics: â€šÃ„Ã¹I'm Not Clever Enoughâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/narvaez-21-choice-to-beat-bizzaro-in-garden-tonight.html | Narvaez 2â€šÃ„Ã¹1 Choice to Beat Bizzarro in Garden Tonight | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/high-executive-named-by-penn-fruit-company.html | High Executive Named By Penn Fruit Company | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/vice-president-chosen.html | Vice President Chosen | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/denison-mines-gets-order-for-uranium-for-britain.html | Denison Mines Gets Order For Uranium for Britain | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-05 | 1964-06-05 | https://www.nytimes.com/1964/06/05/archives/gop-report-urges-reshaping-of-foreign-aid-critical-issues-council.html | G.O.P. Report Urges â€šÃ„Ã¹Reshapingâ€šÃ„Ã´ of Foreign Aid; Critical Issues Council Warns Public May Halt Program | True | | 1992-05-29 | RE0000580681 | B00000115574 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/reds-get-4-in-ninth-and-top-cards-54.html | REDS GET 4 IN NINTH AND TOP CARDS, 5â€šÃ„Ã¹4 | False | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 0001-01-01 | https://www.nytimes.com/1964/06/06/threat-to-johnson-laid-to-jerseyan-18.html | THREAT TO JOHNSON LAID TO JERSEYAN, 18 | False | Special to The New York Times | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/deficit-deepens-at-webb-knapp.html | DEFICIT DEEPENS AT WEBB & KNAPP | False | By CLARE M. RECKERT | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/variety-of-furnishings-mirrors-portugal-of-old.html | Variety of Furnishings Mirrors Portugal of Old | False | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 0001-01-01 | https://www.nytimes.com/1964/06/06/fund-for-the-robie-house-of-wright-is-given-10000.html | Fund for the Robie House Of Wright Is Given $10,000 | False | Special to The New York Times | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 0001-01-01 | https://www.nytimes.com/1964/06/06/senators-2-in-7th-defeat-indians-53.html | SENATORSâ€šÃ„Ã¹ 2 IN 7TH DEFEAT INDIANS, 5â€šÃ„Ã¹3 | False | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 0001-01-01 | https://www.nytimes.com/1964/06/06/bank-in-west-nyack-is-robbed-of-30000.html | BANK IN WEST NYACK IS ROBBED OF $30,000 | False | Special to The New York Times | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/index-of-commodity-prices-shows-a-0-2-gain-to-95-3.html | Index of Commodity Prices Shows a 0.2 Gain to 95.3 | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/red-sox-get-9-runs-in-2d-and-down-athletics-147.html | Red Sox Get 9 Runs in 2d And Down Athletics, 14â€šÃ„Ã¹7 | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/favored-competitors-have-their-final-workouts-before-the-96th-running-of-154600-belmont-stake.html | Favored Competitors Have Their Final Workouts Before the 96th Running of $154,600 Belmont Stake | False | By JOE NICHOLS | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 0001-01-01 | https://www.nytimes.com/1964/06/06/space-official-says-us-could-reach-moon-by-68.html | Space Official Says U.S. Could Reach Moon by '68 | False | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/wagner-proclaims-denmark-day-here.html | WAGNER PROCLAIMS DENMARK DAY HERE | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/3-us-girls-win-at-english-net-miss-truman-hurts-right-elbow.html | 3 U.S. Girls Win at English Net; Miss Truman Hurts Right Elbow | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/parents-unit-tells-gross-it-will-fight-integration-moves.html | Parents Unit Tells Gross It Will Fight Integration Moves | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/british-labor-keeps-seat-in-byelection.html | British Labor Keeps Seat in ByâŁÂ¤Â¬Election | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/bryant-park-concerts-open-17th-summer-season-friday.html | Bryant Park Concerts Open 17th Summer Season Friday | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/steele-sees-church-again.html | Steele Sees Church Again | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/british-confined-to-camps.html | British Confined to Camps | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/2000-students-mob-clay-at-cairo-mosque.html | 2,000 Students Mob Clay at Cairo Mosque | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/marshals-seize-palermo.html | Marshals Seize Palermo | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/wd-whittemore-82-banks-consultant.html | W.D. WHITTEMORE, 82, BANK'S CONSULTANT | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/police-say-youth-19-admits-5-slayings.html | POLICE SAY YOUTH, 19, ADMITS 5 SLAYINGS | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/selassie-arrives-in-kenya.html | Selassie Arrives in Kenya | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/supplier-chosen-for-post-office-post-office-lyear-contract-awarded-to-us.html | SUPPLIER CHOSEN FOR POST OFFICE; 4âŁÂ¬Year Contract Awarded to U.S. Envelope Company | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/premiers-son-gets-key-post-in-greece.html | PREMIER'S SON GETS KEY POST IN GREECE | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/article-2-no-title.html | Article 2 – No Title | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/heraldtraveler-seeks-end-of-suit.html | HERALDâŁÂ¬TRAVELER SEEKS END OF SUIT | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/the-screendelinquent-is-reformed-in-a-german-import.html | The Screen:Delinquent Is Reformed in a German Import | True | HOWARD THOMPSON | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/article-1-no-title-18661557.html | Article 1 – No Title | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/kings-granddaughter-is-married-in-sweden.html | King's Granddaughter Is Married in Sweden | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/johnson-warns-inonu-on-cyprus-invites-him-to-us-for-talksturkey.html | JOHNSON WARNS INONU ON CYPRUS; Invites Him to U.S. for TalksâŁÂ¬Turkey Said to Give Up Plan for a Landing | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/mississippi-u-delays-negros-admission.html | MISSISSIPPI U. DELAYS NEGRO'S ADMISSION | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/goldwaters-foes-seek-to-rally-aid-focusing-their-hopes-on.html | GOLDWATER's FOES SEEK TO RALLY AID; Focusing Their Hopes on Eisenhower and Scranton | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/hostesses-demand-guests-be-on-time.html | Hostesses Demand Guests Be on Time | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/1200-payroll-is-seized.html | $1,200 Payroll Is Seized | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/books-of-the-times-even-her-victims-will-enjoy-her-book.html | Books of The Times; Even Her Victims Will Enjoy Her Book | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/korean-party-chief-quits-in-effort-to-calm-rioters.html | Korean Party Chief Quits In Effort to Calm Rioters | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/peking-plans-tourist-unit.html | Peking Plans Tourist Unit | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/wounded-man-identified-as-suspect-in-a-holdup.html | Wounded Man Identified As Suspect in a Holdup | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/night-crews-start-installing-crosswalk-markers-new-tiles-define.html | Night Crews Start Installing Crosswalk Markers; NEW TILES DEFINE CROSSWALK LINES; Checkerboard Strips Being Laid at 57th St. Corners | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/nebraskas-law-on-usury-upset-court-invalidates-interest-ceiling-on.html | NEBRASKA'S LAW ON USURY UPSET; Court Invalidates Interest Ceiling on Time Sales | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/us-agency-opens-drive-to-assist-needy-students.html | U.S. Agency Opens Drive To Assist Needy Students | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/ann-manes-is-married-to-dr-william-arend.html | Ann Manes Is Married to Dr. William Arend | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/french-line-clerks-strike-over-pact.html | FRENCH LINE CLERKS STRIKE OVER PACT | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/peonage-sentence-reversed-in-appeal.html | PEONAGE SENTENCE REVERSED IN APPEAL | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/goldwater-sure-of-44-new-votes-may-also-get-16-in-colorado-4-states.html | GOLDWATER SURE OF 44 NEW VOTES; May Also Get 16 in Colorado âŁÂ¬4 States Convene Today | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/goldwater-and-nixon-invited-by-governors.html | Goldwater and Nixon Invited by Governors | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/a-wall-st-figure-recalls-dday-watts-of-big-board-talks-of.html | A Wall St. Figure Recalls DâŁÂ¬Day; Watts, of Big Board, Talks of Experience on Omaha Beach; 20 Years Later, He Calls the Invasion âŁÂ¬UnrealâŁÂ¬ Memory | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/nigerian-strike-talk-today.html | Nigerian Strike Talk Today | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/british-steel-reduced.html | British Steel Reduced | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/no-progress-made-in-theater-talks-wages-remain-at-issuemidnight.html | NO PROGRESS MADE IN THEATER TALKS; Wages Remain at IssueâŁÂ¬Midnight Strike Looms | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/curtis-publishing-co-names-new-executive.html | Curtis Publishing Co. Names New Executive | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/british-pound-continues-to-fall-in-active-trading-in-new-york.html | British Pound Continues to Fall In Active Trading in New York | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/soviet-backs-polish-plan.html | Soviet Backs Polish Plan | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/soviet-accused-on-aid.html | Soviet Accused on Aid | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/gop-asks-delay-on-closure-move-in-rights-debate-hickenlooper-wants.html | G.O.P. ASKS DELAY ON CLOSURE MOVE IN RIGHTS DEBATE; Hickenlooper Wants Senate to Vote on 3 Amendments Before Test on Cutoff | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/congo-tribe-takes-the-warpath-against-leftistled-kivu-rebels.html | Congo Tribe Takes the Warpath Against Leftist–Led Kivu Rebels; Villagers Pledge to Defend Homeland–Government Rallies Them to Cause | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/rootes-bid-stirs-british-tempest-chrysler-deal-sets-off-row-but.html | ROOTES BID STIRS BRITISH TEMPEST; Chrysler Deal Sets Off Row but Approval Expected | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/fishback-advances-in-state-title-play.html | FISHBACK ADVANCES IN STATE TITLE PLAY | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/u-s-envoy-flies-to-see-king.html | U. S. Envoy Flies to See King | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/group-set-up-to-guide-parents-who-remarry.html | Group Set Up to Guide Parents Who Remarry | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/in-silence-began-the-greatest-invasion-in-history.html | In Silence Began the Greatest Invasion in History | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/where-young-voices-sing-old-songs-collegians-form-line-at-bates.html | Where Young Voices Sing Old Songs; Collegians Form Line at Bates's Saloon; Boy Meets Girl Over $3 Pitchers of Beer | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/contract-award.html | Contract Award | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/more-civilian-aid-going-to-vietnam-us-increasing-advisers-in.html | MORE CIVILIAN AID GOING TO VIETNAM; U.S. Increasing Advisers in Provinces to Help Saigon Win Peasants' Support | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/300-guests-to-honor-susan-gray-tomorrow.html | 300 Guests to Honor Susan Gray Tomorrow | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/the-talk-of-prague-baseball-in-prague-czech-youths-and-us-diplomats.html | The Talk of Prague; Baseball in Prague, Czech Youths and U.S. Diplomats Play Great American Game Equally Badly | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/faber-and-covino-post-64-to-take-bestball-honors.html | Faber and Covino Post 64 To Take Best–Ball Honors | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/hansen-sets-world-vault-mark-at-17-feet-1-inch-8-under-400-in-mile.html | Hansen Sets World Vault Mark at 17 Feet 1 Inch; 8 Under 4:00 in Mile; TEXAS ACE CLEARS BAR ON HIS 2D TRY; Pennel's Record Topped by Quarter–Hara in 3:57.4 – Burleson Beats O'Hara in 3:57.4 | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/sterling-national-bank-elects-vice-president.html | Sterling National Bank Elects Vice President | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/new-mexico-finds-a-friend-at-fair.html | New Mexico Finds a Friend at Fair | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/a-gauguin-art-style-is-put-on-fabrics.html | A Gauguin Art Style Is Put on Fabrics | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/johnson-leads-officials-at-a-service-for-nehru.html | Johnson Leads Officials At a Service for Nehru | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/bonds-150-million-gmac-issue-tops-offering-calendar-activity-to.html | Bonds: $150 Million G.M.A.C. Issue Tops Offering Calendar; ACTIVITY TO RISE FOR WEEK AHEAD; Total of $55 Million Slated by Three Utilities–Valley Bank Stock Scheduled | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/johnson-toasts-shah-as-iranian-reformer.html | Johnson Toasts Shah As Iranian Reformer | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/interfaith-declaration.html | Interfaith Declaration | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/montgomery-attacks-eisenhower-on-bbc.html | Montgomery Attacks Eisenhower on B.B.C. | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/provincial-head-ousted.html | Provincial Head Ousted | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/ban-on-cremation-is-relaxed-by-pope.html | Ban on Cremation Is Relaxed by Pope | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/aide-named-in-british-guiana.html | Aide Named in British Guiana | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/air-force-disbands-131-reserve-groups.html | AIR FORCE DISBANDS 131 RESERVE GROUPS | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/hyndman-posts-a-66.html | Hyndman Posts a 66 | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/indian-charter-is-amended-to-spur-landreform-drive.html | Indian Charter Is Amended To Spur Land–Reform Drive | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/contract-awards.html | Contract Awards | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/stocks-rebound-from-sharp-dip-market-pares-a-small-part-of.html | STOCKS REBOUND FROM SHARP DIP; Market Pares a Small Part of Thursday's Losses–Average Climbs by 2.08; 634 ISSUES UP, 421 OFF; Volume Eases to 4,240,000 Shares–Recovery Called Disappointing by Some | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/two-yachts-resume-transocean-race.html | TWO YACHTS RESUME TRANSOCEAN RACE | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/buchta-wins-800-in-quantico-meet-8-qualify-for-olympic-trialspender.html | BUCHTA WINS 800 IN QUANTICO MEET; 8 Qualify for Olympic Trials—Pender and Mills Score | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/us-and-russians-widen-space-pact-aides-agree-to-exchange-of-medical.html | U.S. AND RUSSIANS WIDEN SPACE PACT; Aides Agree to Exchange of Medical and Biology Data | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/bond-clubs-fete-is-favored-by-sun-days-activity-ranges-from-golf-to.html | BOND CLUB's FETE IS FAVORED BY SUN; Day's Activity Ranges From Golf to Trap Shooting | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/ben-bella-planning-a-trip-to-peking-in-september.html | Ben Bella Planning a Trip To Peking in September | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/navy-jet-crashes-into-bay.html | Navy Jet Crashes Into Bay | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/reflecting-license-plates-backed-at-traffic-parley.html | Reflecting License Plates Backed at Traffic Parley | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/provost-to-fill-presidency.html | Provost to Fill Presidency | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/north-american-promotes.html | North American Promotes | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/david-gold.html | DAVID GOLD | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/rudolf-duschnitz-banking-authority.html | RUDOLF DUSCHNITZ, BANKING AUTHORITY | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/adolphus-staton-retired-admiral-medal-of-honor-winner-for-veracruz.html | ADOLPHUS STATON, RETIRED ADMIRAL; Medal of Honor Winner for Veracruz Landing Dies | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/gail-gunther-engaged-to-lieutenant-in-army.html | Gail Gunther Engaged To Lieutenant in Army | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/dr-isaac-shour-64-dean-of-dental-college-at-illinois.html | Dr. Isaac Shour, 64, Dean Of Dental College at Illinois | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/estimate-is-raised-for-sales-in-april.html | Estimate Is Raised For Sales in April | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/letters-to-the-times-goals-in-southeast-asia.html | Letters to The Times; Goals in Southeast Asia | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/pupils-agree-there-ought-to-be-a-law.html | Pupils Agree â€ŠThere Ought to Be a Lawâ€Š | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/premier-moro-ends-friction-imperiling-italys-coalition.html | Premier Moro Ends Friction Imperiling Italy's Coalition | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/house-hears-views-on-floral-emblem.html | HOUSE HEARS VIEWS ON FLORAL EMBLEM | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/article-1-no-title-118661667.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/shipping-industry-is-splitover-italy-rome-seeks-us-waiver-to-carry.html | SHIPPING INDUSTRY IS SPLITOVER ITALY; Rome Seeks U.S. Waiver to Carry Exportâ€Šâ€ŠImport Goods | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/bosch-in-exile-elected-dominican-party-chief.html | Bosch, in Exile, Elected Dominican Party Chief | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/versailles-hits-2-homers.html | Versailles Hits 2 Homers | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/fletcher-beats-arilla.html | Fletcher Beats Arilla | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/article-2-no-title-118661775.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/palabora-subscription-offer-reported-983-exercised.html | Palabora Subscription Offer Reported 98.3% Exercised | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/penn-station-south-blacked-out-again-but-it-carries-on.html | Penn Station South Blacked Out Again, But It Carries On | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/rebellion-in-the-congo.html | Rebellion in the Congo | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/most-stock-prices-ease-in-london-but-rootes-climbs-sharply-on.html | Most Stock Prices Ease in London, but Rootes Climbs Sharply on Chrysler Deal; FRANKFURT BOARD CONTINUES RALLY; Zurich List Also Maintains Strength â€Šâ€Š® Profit Taking Brings Decline in Milan | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/commodities-rainfall-in-midwest-depresses-prices-for-soybeans-and.html | Commodities: Rainfall in Midwest Depresses Prices for Soybeans and Most Grains; MOVES ARE MIXED FOR OATS FUTURES; New Crop Months of Cotton Ease as Near July Gains â€Šâ€Š® World Sugar Irregular | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/2-homers-support-ciscos-4hitter-kranepool-and-charlie-smith-connect.html | 2 HOMERS SUPPORT CISCO's 4-HITTER; Kranepool and Charlie Smith Connect as Moeller Yields 5 Safeties in Row in 3d | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/cultural-units-in-israel-to-benefit-on-monday.html | Cultural Units in Israel To Benefit on Monday | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/second-best-pitcher-is-honored-koufax-gets-awards-but-old-teammates.html | â€Šâ€ŠSecond Bestâ€Šâ€Š Pitcher Is Honored; Koufax Gets Awards, but Old Teammates Praise Another; Dodgersâ€Šâ€Š Ace Cited for Series Play and Helping Youth | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/black-mountain-wins-select-as-monmouth-park-opens-horses-shipped-to.html | Black Mountain Wins Select at Monmouth Park Opens; Horses Shipped to Track From Big A Capture 3 Races | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/ownership-writ-filed.html | Ownership Writ Filed | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/frederick-robie-70-ex-official-in-maine.html | FREDERICK ROBIE, 70, EX-OFFICIAL IN MAINE | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/evolution-and-dna.html | Evolution and DNA | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/maj-gen-charles-h-bonested-officer-in-2-wars-dead-at-79-led.html | Maj. Gen. Charles H. Bonested, Officer in 2 Wars, Dead at 79; Led the First U.S. Contingent Sent to Guard Iceland Before Pearl Harbor | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/trot-at-yonkers-draws-field-of-7-su-mac-lad-is-evenmoney-choice-in.html | TROT AT YONKERS DRAWS FIELD OF 7; Su Mac Lad Is EvenMoney Choice in Race Tonight | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/letters-to-the-times-to-end-violence-it-is-necessary-student.html | Letters to the Times; To End Violence; It Is Necessary, Student Believes, to Revise Our Value System | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/bombers-get-signals-crossed-and-set-up-winning-run-in-6th-terrys-to.html | Bombers Get Signals Crossed And Set Up Winning Run in 6th; Terry's Toss Home to Head Off Man Who Never Leaves Third Proves Costly | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/official-of-grace-lines-retires-after-34-years.html | Official of Grace Lines Retires After 34 Years | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/us-poverty-help-mapped-for-state-24-million-earmarked-but-total-may.html | U.S. POVERTY HELP MAPPED FOR STATE; $24 Million Earmarked, but Total May Be $120 Million | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/richard-buel-jr-weds-joy-day-in-morristown.html | Richard Buel Jr. Weds Joy Day in Morristown | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/2-for-goldwater-in-colorado.html | 2 for Goldwater in Colorado | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/anne-parson-fiancee-of-yale-drama-student.html | Anne Parson Fiancee Of Yale Drama Student | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/dr-frederic-l-wells-80-psychologist-and-professor.html | Dr. Frederic L Wells, 80, Psychologist and Professor | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/greek-forces-put-on-alert.html | Greek Forces Put on Alert | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/clergymen-back-2-rights-projects-mississippi-plans-approved-by.html | CLERGYMEN BACK 2 RIGHTS PROJECTS; Mississippi Plans Approved by Council of Churches | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/tangle-increases-for-john-david-co.html | Tangle Increases For John David Co. | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/cooperjarrett-elects-2-officials.html | Cooper-Jarrett Elects 2 Officials | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/printers-election-results-will-stand-official-asserts.html | Printers' Election Results Will Stand, Official Asserts | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/113-are-arrested-in-gambling-raids.html | 113 ARE ARRESTED IN GAMBLING RAIDS | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/yarborough-says-his-phone-was-tapped-before-primary.html | Yarborough Says His Phone Was Tapped Before Primary | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/congress-stalls-seneca-payment-deadlock-continues-over-funds-for.html | CONGRESS STALLS SENECA PAYMENT; Deadlock Continues Over Funds for Lost Homes | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/seized-freighter-had-bonded-cargo-bulgaria-sought-no-redress-on.html | SEIZED FREIGHTER HAD BONDED CARGO; Bulgaria Sought No Redress on Cotton From U.S. | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/goldwater-scored-on-rights-by-bunche.html | GOLDWATER SCORED ON RIGHTS BY BUNCHE | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/david-h-finck-66-finance-official-board-head-of-a-subsidiary-of.html | DAVID H. FINCK, 66, FINANCE OFFICIAL; Board Head of a Subsidiary of Beneficial Is Dead | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/state-official-envisions-per-capita-county-aid.html | State Official Envisions Per Capita County Aid | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/commonwealth-link-sought.html | Commonwealth Link Sought | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/keller-h-gilbert.html | KELLER H. GILBERT | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/dr-king-describes-st-augustine-as-most-lawless-city-hes-seen.html | Dr. King Describes St. Augustine As Most Lawless City He's Seen; Reports Threats on His Life in FloridaShots Are Fired Into a Negro's Automobile | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/mrs-john-i-snyder.html | MRS. JOHN I. SNYDER | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/french-deny-plan-to-change-envoy-reject-report-that-alphand-will-be.html | FRENCH DENY PLAN TO CHANGE ENVOY; Reject Report That Alphand Will Be Replaced in U.S. | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/gulf-reports-oil-discovery-by-unit-in-lake-maracaibo.html | Gulf Reports Oil Discovery By Unit in Lake Maracaibo | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/katharine-day-94-hartford-leader.html | KATHARINE DAY, 94, HARTFORD LEADER | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/pfizer-sues-to-prohibit-city-from-buying-drug-in-jersey.html | Pfizer Sues to Prohibit City From Buying Drug in Jersey | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/universal-tobamo-raises-its-dividend.html | UNIVERSAL TOBAMO RAISES ITS DIVIDEND | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/more-chinese-leave-mongolia.html | More Chinese Leave Mongolia | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/henry-cross.html | HENRY CROSS | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/army-chief-going-to-britain.html | Army Chief Going to Britain | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/james-v-brienza-71-dies-newark-boxing-promoter.html | James V. Brienza, 71, Dies; Newark Boxing Promoter | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/distiller-is-buying-concern-in-alberta.html | DISTILLER IS BUYING CONCERN IN ALBERTA | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/letters-to-the-times-use-of-hudson-for-city-travel.html | Letters to The Times; Use of Hudson for City Travel | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/plane-skid-blocks-la-guardia-airport.html | PLANE SKID BLOCKS LA GUARDIA AIRPORT | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/paris-officials-deny-report.html | Paris Officials Deny Report | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/prison-sentences-imposed-on-becks-theater-couple-free-on-bail-for.html | PRISON SENTENCES IMPOSED ON BECKS; Theater Couple Free on Bail for Appeal in Tax Case | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/tv-plea-of-brigitte-bardot-aids-josephine-baker-home.html | TV Plea of Brigitte Bardot Aids Josephine Baker Home | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/cleared-in-gravestone-case.html | Cleared in Gravestone Case | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/giants-2-in-11th-check-phis-53-kuenns-pinch-single-snaps-tie-and.html | GIANTS&#8203;Â 2 IN 11TH CHECK PHIS 5&#8203;Â3; Kuenn's Pinch Single Snaps Tie and Hiller Triples | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/dday-survivors-honor-the-dead-men-of-the-allied-invasion-gather-in.html | D&#8203;Â?DAY SURVIVORS HONOR THE DEAD; Men of the Allied Invasion Gather in Normandy | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/blue-streak-rocket-soars-to-110-miles-over-australia.html | Blue Streak Rocket Soars To 110 Miles Over Australia | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/soviet-and-china-seek-bonn-amity-moscow-and-peking-vying-with.html | SOVIET AND CHINA SEEK BONN AMITY; Moscow and Peking Vying with Indirect Diplomacy | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/adviser-to-kennedy-quits-high-us-agriculture-post.html | Adviser to Kennedy Quits High U.S. Agriculture Post | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/continued-relations-urged.html | Continued Relations Urged | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/eisenhower-hails-gl-for-tank-idea-dday-paratroopers-drop-on-steeple.html | EISENHOWER HAILS G.I. FOR TANK IDEA; D&#8203;Â?Day Paratrooper's Drop on Steeple Also Recalled | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/household-hint.html | Household Hint | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/biggity-bantam-740-scores.html | Biggity Bantam, $7.40, Scores | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/joan-mary-castel-becomes-affianced.html | Joan Mary Castel Becomes Affianced | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/marriage-at-sea-a-topic-for-june-union-publication-shows-legality.html | MARRIAGE AT SEA A TOPIC FOR JUNE; Union Publication Shows Legality Is Limited | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/21-on-school-trip-injured-as-auto-and-bus-collide.html | 21 on School Trip Injured As Auto and Bus Collide | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/ball-and-french-fail-to-resolve-rift-on-vietnam-de-gaulle-and-us.html | BALL AND FRENCH FAIL TO RESOLVE RIFT ON VIETNAM; De Gaulle and U.S. Aide Talk&#8203;Â?They Concur on Goals but Not on Methods; CHINA THE FOCAL ISSUE; Paris Doubts American View Peking Is Expansionist&#8203;Â?Johnson Sends Letter | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/belmont-ball-at-waldorf-aids-museum-and-cancer-center.html | Belmont Ball at Waldorf Aids Museum and Cancer Center | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/booksauthors.html | Books&#8203;Â?Authors | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/pioneer-in-union-health.html | Pioneer in Union Health | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/space-steering-device-patented-handles-pitch-roll-and-yaw-moves-for.html | Space Steering Device Patented; Handles Pitch, Roll and Yaw Moves for Astronaut | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/stainless-steel-weakens-in-price-allegheny-ludlum-reduces-all.html | STAINLESS STEEL WEAKENS IN PRICE; Allegheny Ludlum Reduces All Grades by 5 Per Cent&#8203;Â?Competition Is Cited | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/leftists-in-laos-renew-offensive-break-5day-lull-in-waratempt-to.html | LEFTISTS IN LAOS RENEW OFFENSIVE; Break 5&#8203;Â?Day Lull in War&#8203;Â?Attempt to Seize Position Near Plaine des Jarres | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/lunt-to-portray-justice-holmes-lynn-fontanne-to-costar-in-tv.html | LUNT TO PORTRAY JUSTICE HOLMES; Lynn Fontanne to Co&#8203;Â?Star in TV &#8203;Â?Magnificent Yankee&#8203;Â? | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/israel-brown.html | ISRAEL BROWN | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/traurig-leading-in-riding-tryouts-syosset-horseman-paces-olympic.html | TRAURIG LEADING IN RIDING TRYOUTS; Syosset Horseman Paces; Olympic Dressage Trial | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/thompsonsaulli.html | Thompson&#8203;Â?Saulli | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/u-s-plans-retaliation.html | U. S. Plans Retaliation | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/bronston-film-productions-files-bankruptcy-petition.html | Bronston Film Productions Files Bankruptcy Petition | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/chicago-station-begins-amos-n-andy-reruns.html | Chicago Station Begins â&#8203;Â?Amos â&#8203;Â?nâ&#8203;Â? Andyâ&#8203;Â? Reruns | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/tito-expected-to-meet-khrushchev-monday.html | Tito Expected to Meet Khrushchev Monday | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/presidents-daughters-help-start-the-young-citizens-for-johnson.html | President's Daughters Help Start the Young Citizens for Johnson | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/busmen-in-singapore-strike.html | Busmen In Singapore Strike | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/miss-dietrich-ends-soviet-tour.html | Miss Dietrich Ends Soviet Tour | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/hearing-scheduled-on-longshore-jobs.html | HEARING SCHEDULED ON LONGSHORE JOBS | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/wide-profit-is-made.html | Wide Profit Is Made | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/saigon-reports-2-victories.html | Saigon Reports 2 Victories | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/submarine-is-christened-for-2man-research-teams.html | Submarine Is Christened For 2-Man Research Teams | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/goodyear-elects-director.html | Goodyear Elects Director | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/johnson-plans-trips-to-aid-party-funds.html | JOHNSON PLANS TRIPS TO AID PARTY FUNDS | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/churchill-college-opened.html | Churchill College Opened | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/william-a-kelley.html | WILLIAM A. KELLEY | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/minister-in-brooklyn-retiring-after-50-years.html | Minister in Brooklyn Retiring After 50 Years | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/letters-to-the-times-subsidizing-motorists-argument-that-local.html | Letters to The Times; Subsidizing Motorists; Argument That Local Roads Benefit Entire Population Disputed | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/man-in-the-news-restless-korean-kim-chong-pil.html | Man in the News; Restless Korean Kim Chong Pil | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/linda-l-gorall-alumna-of-smith-engaged-to-wed-becomes-the-fiancee.html | Linda L. Gorall, Alumna of Smith, Engaged to Wed; Becomes the Fiancee of David Aufdenspring, Yale Law Student | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/city-finds-frauds-in-foods-growing-markets-inspectors-said-to-fight.html | CITY FINDS FRAUDS IN FOODS GROWING; Markets Inspectors Said to Fight an Uphill Battle to Protect the Consumer; FINES FAIL TO DETER; Pacetta Warns Housewives of Deceptions in Weight, Labels and in Ads | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/surrogate-given-rebuke-by-court-appellate-division-censures.html | SURROGATE GIVEN REBUKE BY COURT; Appellate Division Censures Handling of Upstate Case | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/south-rhodesia-is-excluded-from-commonwealth-talk.html | South Rhodesia Is Excluded From Commonwealth Talk | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/warren-commission-hears-mrs-kennedy.html | WARREN COMMISSION HEARS MRS. KENNEDY | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/money-supply-declined-in-may-500-million-dip-reported-by-the.html | MONEY SUPPLY DECLINED IN MAY; $500 Million Dip Reported by the Federal Reserve | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/susan-l-weinstein-engaged-to-marry.html | Susan L. Weinstein Engaged to Marry | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/puerto-rican-day-breakfast.html | Puerto Rican Day Breakfast | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/article-1-no-title-118661597.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/hope-m-sinauer-is-married-here-to-law-student-7-attend-bride-at-her.html | Hope M. Sinauer Is Married Here To Law Student; 7 Attend Bride at Her Marriage to David Thomas Austern | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/6-are-attendants-of-miss-hibberd-at-bridal-in-ry-e-columbia-alumna.html | 6 Are Attendants Of Miss Hibberd At Bridal in Rye; Columbia Alumna Wed to Armin J. Buchter, a Graduate Student | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/private-detectives-get-jail-for-bugging-hotel-room.html | Private Detectives Get Jail For ’63Â¿Â¿BuggingÂ¿Â¿ Hotel Room | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/kelso-heads-field-on-coast-today.html | KELSO HEADS FIELD ON COAST TODAY | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/narvaez-outpoints-bizzarro-in-a-10round-bout-at-garden.html | Narvaez Outpoints Bizzarro In a 10Â¿Â¿Round Bout at Garden | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/vacationers-are-offered-beauty-aids.html | Vacationers Are Offered Beauty Aids | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/japanese-concerned.html | Japanese Concerned | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/24-named-by-gop-to-platform-unit-2-womens-places-unfilled-on-key.html | 24 NAMED BY G.O.P. TO PLATFORM UNIT; 2 Women's Places Unfilled on Key Convention Group | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/bowles-meets-chavan-on-arms.html | Bowles Meets Chavan on Arms | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/june-6-1944.html | 1944-06-06 00:00:00 | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/liquor-suspension-delayed.html | Liquor Suspension Delayed | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/cargill-accused-of-wheat-rigging-four-individuals-also-cited-on.html | CARGILL ACCUSED OF WHEAT RIGGING; Four Individuals Also Cited on Futures Manipulation | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/art-remembrance-of-things-past-paul-wonners-works-alter-old-themes.html | Art: Remembrance of Things Past; Paul Wonner's Works Alter Old Themes; Other Current Gallery Shows Summarized | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/new-protest-in-dallas.html | New Protest in Dallas | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/more-nuclear-ships-predicted-for-us.html | MORE NUCLEAR SHIPS PREDICTED FOR U.S. | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/bridge-2-more-highrated-teams-fail-in-knockout-event.html | Bridge: 2 More HighâŠ,Â°Rated Teams Fail in KnockâŠ,Â°Out Event | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/dr-louise-sommer-economics-writer.html | DR. LOUISE SOMMER, ECONOMICS WRITER | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/food-good-season-for-bing-cherries.html | Food: Good Season for Bing Cherries | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/alleghany-control-of-ids-asserted.html | ALLEGHANY CONTROL OF I.D.S. ASSERTED | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/renewal-error-is-made-in-state-notice-to-drivers.html | Renewal Error Is Made In State Notice to Drivers | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/eisenhower-recalls-the-ordeal-of-dday-assault-20-years-ago.html | Eisenhower Recalls The Ordeal Of DâŠ,Â°Day Assault 20 Years Ago | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/venturis-comeback-is-talk-of-the-tourney-longbroubled-pro-says-he.html | Venturi's Comeback Is Talk of the Tourney; LongâŠ,Â°Troubled Pro Snys He Now Has Confidence Back | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/weaver-presses-for-estheticism-criticizes-u-s-record-in-design-of.html | WEAVER PRESSES FOR ESTHETICISM; Criticizes U. S. Record in Design of Housing | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/both-men-and-women-now-sport-polo-belts.html | Both Men and Women Now Sport Polo Belts | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/faulty-altimeters-linked-to-air-crash.html | FAULTY ALTIMETERS LINKED TO AIR CRASH | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/nyu-adopts-own-academic-gown.html | N.Y.U. Adopts Own Academic Gown | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/us-help-is-asked-for-ship-in-saigon-owner-wants-navy-to-take.html | U.S. HELP IS ASKED FOR SHIP IN SAIGON; Owner Wants Navy to Take Possession of Vessel | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/sol-siegel.html | SOL SIEGEL | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/24-pulp-locals-join-independent-union.html | 24 PULP LOCALS JOIN INDEPENDENT UNION | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/article-2-no-title-118661370.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/now-its-nice-to-come-home-to-pelham-residents-give-10000-to-make.html | Now, It's Nice to Come Home To; Pelham Residents Give $10,000 To Make Station âŠ,Â°Nicest on LineâŠ,Â° | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/queens-man-killed-by-police-in-battle.html | QUEENS MAN KILLED BY POLICE IN BATTLE | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/white-sox-score-and-lead-league-conquer-tigers-43-while-twins-sink.html | WHITE SOX SCORE AND LEAD LEAGUE; Conquer Tigers, 4âŠ,Â°3, While Twins Sink Orioles, 11âŠ,Â°5 | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/explosives-seized-in-syria.html | Explosives Seized in Syria | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/3-negro-pickets-struck-by-pellets-in-alabama.html | 3 Negro Pickets Struck By Pellets in Alabama | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/monsanto-raising-fertilizer-prices.html | MONSANTO RAISING FERTILIZER PRICES | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/4-held-in-pistolwhipping-linked-to-35-burglaries.html | 4 Held in PistolâŠ,Â°Whipping Linked to 35 Burglaries | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/pennsylvania-indictments-spur-new-racial-protests.html | Pennsylvania Indictments Spur New Racial Protests | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/turkish-cabinet-confers.html | Turkish Cabinet Confers | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/transit-policemans-job-ranges-from-drab-patroling-to-heroism.html | Transit Policeman's Job Ranges From Drab Patroling to Heroism | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/both-parties-lagsenator-asserts-nelson-gives-keynote-talk-to.html | BOTH PARTIES LAG,SENATOR ASSERTS; Nelson Gives Keynote Talk to Connecticut Democrats | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/sack-reaches-final.html | Sack Reaches Final | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/cyprus-units-alerted.html | Cyprus Units Alerted | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/mrs-jane-kilbourne-is-bride-in-suburbs.html | Mrs. Jane Kilbourne Is Bride in Suburbs | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/cubs-defeat-braves-52-as-rookie-hurls-sixhitter.html | Cubs Defeat Braves, 5âŠ,Â°2, As Rookie Hurls SixâŠ,Â°Hitter | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/bank-merger-policy-tests-of-state-and-us-views-shape-up-on-complex.html | Bank Merger Policy; Tests of State and U.S. Views Shape Up On Complex, Controversial Questions | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/foreign-affairs-normandys-political-beachhead.html | Foreign Affairs; Normandy's Political Beachhead | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/14-ships-set-sail-on-atlantic-race.html | 14 SHIPS SET SAIL ON ATLANTIC RACE | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/naacp-v-alabama.html | N.A.A.C.P. v. Alabama | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/johnson-appoints-a-republican-to-fill-a-vacancy-on-the-s-ec-former.html | Johnson Appoints a Republican To Fill a Vacancy on the S .E.C; Former Representative Badgr of Idaho to Serve 5âŠ,Â°Year Term on Federal Agency | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/canada-advances-columbia-treaty-commons-approves-pact-to-develop.html | CANADA ADVANCES COLUMBIA TREATY; Commons Approves Pact to Develop River With U.S. | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/revenge-not-justice.html | Revenge, Not Justice | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/beer-at-beaches-may-be-banned-to-cut-incidents-officials-seek-to.html | BEER AT BEACHES MAY BE BANNED TO CUT INCIDENTS; Officials Seek to Prevent Rowdyism From Turning Into Racial Clashes; MORE POLICE ON DUTY; Patrols Put on Ferryboats â€šÃ„Â® Taxi Driver Stabbed in Subway Attack | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/rye-urged-to-block-luxury-apartments-in-harbor-on-sound.html | Rye Urged to Block Luxury Apartments In Harbor on Sound | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/thousands-attend-paris-stamp-show.html | THOUSANDS ATTEND PARIS STAMP SHOW | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/jobless-rate-in-may-lowest-in-4-years.html | Jobless Rate in May Lowest in 4 Years | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/rostow-scores-outsiders-for-aiding-vietnam-rebels.html | Rostow Scores Outsiders For Aiding Vietnam Rebels | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/barnard-trustee-named.html | Barnard Trustee Named | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/theodore-c-sorensen-weds-sara-a-elbery.html | Theodore C. Sorensen Weds Sara A. Elbery | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/sukarno-visits-manila.html | Sukarno Visits Manila | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/w-j-sloane-names-two.html | W. & J. Sloane Names Two | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/press-institute-to-scan-complaints-about-turkey.html | Press Institute to Scan Complaints About Turkey | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/naval-stores.html | NAVAL STORES | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/ohio-barber-who-refused-negroes-is-selling-shop.html | Ohio Barber Who Refused Negroes Is Selling Shop | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/hoffa-trial-is-told-of-middlemans-role.html | HOFFA TRIAL IS TOLD OF MIDDLEMAN'S ROLE | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/de-valera-returns-home.html | De Valera Returns Home | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/un-body-will-meet-on-africans-in-peril.html | U.N. BODY WILL MEET ON AFRICANS IN PERIL | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/letters-to-the-times-health-needs-of-the-elderly.html | Letters to The Times; Health Needs of the Elderly | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/tire-lobby-tactics-described-by-speno.html | TIRE LOBBY TACTICS DESCRIBED BY SPENO | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/sidelights-bids-were-heavy-for-drake-hotel.html | Sidelights; Bids Were Heavy for Drake Hotel | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/johnson-to-speak-in-the-city-today-50th-year-of-union-health-center.html | JOHNSON TO SPEAK IN THE CITY TODAY; 50th Year of Union Health Center to Be Marked | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/mrs-john-h-magruder.html | MRS. JOHN H. MAGRUDER | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/letters-to-the-times-blow-to-progress-feared.html | Letters to The Times; Blow to Progress Feared | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/lema-shoots-67-for-135-and-a-2stroke-lead-in-thunderbird-golf-eagle.html | Lema Shoots 67 for 135 and a 2-Stroke Lead in Thunderbird Golf; EAGLE 3 ON 18TH PROVIDES MARGIN; Souchak, Venturi at 137â€šÃ„Â®Sie Tied at 138â€šÃ„Â®Palmer Shoots a 71 for 139 | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/hodges-deplores-tariff-deadlock-says-kennedy-round-periled-by.html | HODGES DEPLORES TARIFF DEADLOCK; Says Kennedy Round Periled by Unsettled Problems | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/mrs-cudone-team-with-76-wins-jersey-fourball-golf.html | Mrs. Cudone Team, With 76, Wins Jersey Fourâ€šÃ„Â®Ball Golf | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/bonn-plans-tariff-cut.html | Bonn Plans Tariff Cut | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/warning-issued-on-insurer.html | Warning Issued on Insurer | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/vietnam-newsmen-honored.html | Vietnam Newsmen Honored | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/son-to-mrs-strandberg-jr.html | Son to Mrs. Strandberg Jr. | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/queens-bar-group-elects.html | Queens Bar Group Elects | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/ballet-students-to-perform.html | Ballet Students to Perform | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/ray-scores-bahama-regime.html | Ray Scores Bahama Regime | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/weather-bureau-gives-odds-in-its-forecasts.html | Weather Bureau Gives Odds in Its Forecasts | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/edward-l-erickson.html | EDWARD L. ERICKSON | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/wagner-seeking-poverty-parley-asks-meeting-with-johnson-on.html | WAGNER SEEKING POVERTY PARLEY; Asks Meeting With Johnson on Harlemâ€šÃ„Â®Powellâ€šÃ„Â®Clark Merger Fight Continues | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/costello-appears-before-us-panel-after-5-minutes-he-is-told-to.html | COSTELLO APPEARS BEFORE U.S. PANEL; After 5 Minutes He is Told to Return in 2 Weeks | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/puerto-rico-for-rockefeller.html | Puerto Rico for Rockefeller | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/theory-linking-hotter-sun-to-ice-ages-is-backed.html | Theory Linking Hotter Sun to Ice Ages Is Backed | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/music-haba-tries-again-dissonant-opera-matka-has-a-premiere-and.html | Music: Haba Tries Again; Dissonant Opera, â€šÃ„Â²Matka,â€šÃ„Â¹ Has a Premiere, and Audience in Florence Flees | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/schools-reopening-is-urged-in-virginia.html | SCHOOLSâ€‹Â´ REOPENING IS URGED IN VIRGINIA | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/capture-of-ray-laid-to-errors-confusion-and-poor-liaison-hinted-in.html | CAPTURE OF RAY LAID TO â€‹Â¿ERRORSâ€‹Â¿; Confusion and Poor Liaison; Hinted in Cubans' Seizure | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/marine-institute-appeals-for-more-river-projects.html | Marine Institute Appeals For More River Projects | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/liu-given-tract-near-brookhaven-100-acres-for-a-new-college-of.html | L.I.U. GIVEN TRACT NEAR BROOKHAVEN; 100 Acres for a New College of Science Presented by Zuckendorf Subsidiary; PROJECT TO BEGIN SOON; Classes Planned in 2 Yearsâ€‹Â¿Nuclear Scientists Form an Advisory Council | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/2-doomed-for-witchcraft.html | 2 Doomed for â€‹Â¿Witchcraftâ€‹Â´ | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/teleregister-picks-officer.html | Teleregister Picks Officer | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/con-ed-is-granted-5-rate-increase-rise-to-be-effective-july-2-for.html | CON ED IS GRANTED 5% RATE INCREASE; Rise to Be effective July 2 for Most Customers in City and Westchester | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/israel-expansionism-is-denied-by-eshkol.html | ISRAEL EXPANSIONISM IS DENIED BY ESHKOL | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/miss-rubinstein-aids-museum.html | Miss Rubinstein Aids Museum | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/atom-secrets-testimony-ends.html | Atom Secrets Testimony Ends | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/tv-omaha-beach-as-it-was-and-is-eisenhower-conducts-tour-for-cbs.html | TV: Omaha Beach, as It Was and is; Eisenhower Conducts Tour for C.B.S. Show; Dâ€‹Â¿Day Battle Scenes Shown With Report | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/dickinson-trustees-elect.html | Dickinson Trustees Elect | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/mrs-freeman-wins-long-island-title.html | MRS. FREEMAN WINS LONG ISLAND TITLE | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/price-moves-mixed-in-sluggish-session-on-american-list.html | Price Moves Mixed In Sluggish Session On American List | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/new-charges-sought-against-nazi-guards.html | NEW CHARGES SOUGHT AGAINST NAZI GUARDS | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/savings-banks-in-new-york-show-record-deposits-gain.html | Savings Banks in New York Show Record Deposits Gain | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/7-million-world-bank-loan-made-for-tunis-port-work.html | $7 Million World Bank Loan Made for Tunis Port Work | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/harold-w-carle-weds-mary-harrison-cooke.html | Harold W. Carle Weds Mary Harrison Cooke | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/methodists-plan-eastern-merger-2-new-york-conferences-to-join-after.html | METHODISTS PLAN EASTERN MERGER; 2 New York Conferences to Join After 116 Years | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/some-doctors-in-belgium-strike-over-vaccinations.html | Some Doctors in Belgium Strike Over Vaccinations | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/mediators-trying-to-avert-building-workers-strike.html | Mediators Trying to Avert Building Workersâ€‹Â´ Strike | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/russians-accuse-seven-us-attaches-of-spying-charge-officers-and.html | Russians Accuse Seven U.S. Attaches of Spying; Charge Officers and Briton Used Trips to Photograph Military Installations | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/pirates-top-colts-43.html | Pirates Top Colts, 4â€‹Â¿3 | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/jeweler-honored-by-italy.html | Jeweler Honored by Italy | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/letters-to-the-times-for-nuclearpowered-navy-building-of.html | Letters to The Times; For Nuclearâ€‹Â¿Powered Navy; Building of Conventional Type Aircraft Carrier Opposed | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/shop-talk-many-toys-in-new-shop-are-imports.html | Shop Talk; Many Toys in New Shop Are Imports | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/poles-imprison-2-germans.html | Poles Imprison 2 Germans | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-06 | 1964-06-06 | https://www.nytimes.com/1964/06/06/archives/3-neutral-nations-selected-for-un-panel-on-cambodia.html | 3 Neutral Nations Selected for U.N. Panel on Cambodia | True | | 1992-05-29 | RE0000580694 | B00000115970 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/miss-calta-engaged-to-roy-carman-3d.html | Miss Calta Engaged To Roy Carman 3d | False | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/4-rutgers-pitchers-halt-princeton-20.html | 4 RUTGERS PITCHERS HALT PRINCETON, 2â€‹Â¿0 | False | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/lawyer-with-a-love-of-the-sea-is-ordained-as-priest-at-age-48.html | Lawyer With a Love of the Sea Is Ordained as Priest at Age 48 | False | By GEORGE DUGAN | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/patricia-l-warren-fiancee-of-thomas-cunningham-3d.html | Patricia L. Warren Fiancee Of Thomas Cunningham 3d | False | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/tsitouris-and-ellis-of-reds-hurl-fivehitter-to-defeat-cards-30.html | Tsitouris and Ellis of Reds Hurl Fiveâ€‹Â¿Hitter to Defeat Cards, 3â€‹Â¿0 | False | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 0001-01-01 | https://www.nytimes.com/1964/06/07/seton-hall-degrees-conferred-on-1639.html | SETON HALL DEGREES CONFERRED ON 1,639 | True | Special to The New York Times | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/lema-gets-70-and-leads-i-souchak-and-nichols-by-3.html | Lema Gets 70 and Leads I Souchak and Nichols by 3 | False | By LINCOLN A. WERDENC special to The New York Times | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/comments-on-the-republican-primary-race.html | COMMENTS ON THE REPUBLICAN PRIMARY RACE | False | | 1992-05-29 | RE0000580693 | B00000115969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-07 | 0001-01-01 | https://www.nytimes.com/1964/06/07/patricia-thomson-wed-to-william-russell-3d.html | Patricia Thomson Wed To William Russell 3d | False | Special to The New York Times | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/houseboat-of-mishaps.html | Houseboat Of Mishaps | False | By RICHARD BISSELL | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 0001-01-01 | https://www.nytimes.com/1964/06/07/tightening-of-safety-rules-urged-for-indianapolis-500.html | Tightening of Safety Rules Urged for Indianapolis 500 | False | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/eisenhower-acts-to-keep-scranton-in-gop-contest.html | EISENHOWER ACTS TO KEEP SCRANTON IN G.O.P. CONTEST | False | By JOSEPH A. LOFTUS; Special to The New York Times | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 0001-01-01 | https://www.nytimes.com/1964/06/07/dr-paul-hoffer-to-wed-miss-kornbluth-june-21.html | Dr. Paul Hoffer to Wed Miss Kornbluth June 21 | False | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 0001-01-01 | https://www.nytimes.com/1964/06/07/unlisted-stocks-fell-last-week.html | UNLISTED STOCKS FELL LAST WEEK | False | By ALEXANDER R. HAMMER | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 0001-01-01 | https://www.nytimes.com/1964/06/07/class-excavates-spanish-village.html | CLASS EXCAVATES SPANISH VILLAGE | False | Special to The New York Times | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 0001-01-01 | https://www.nytimes.com/1964/06/07/lawyer-is-given-year-in-swindle.html | LAWYER IS GIVEN YEAR IN SWINDLE | False | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/wind-that-bodes-well-for-one-athlete-hinders-some-of-the-others.html | Wind That Bodes Well for One Athlete Hinders Some of the Others; Tork Sets Metropolitan Outdoor Record With a 16â€²Â¾" Foot Aâ€"Â°"-Inch Pole Vault; OERTER TRIUMPHS IN DISCUS AT 193â€²Â¾"?; Hall Wins Hammer Throw With a 203â€²Â¾"2â€"© Effort in New York A.C. Games | False | By DEANE McGOWEN; Special to The New York times | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/goldwater-picks-up-64-more-delegates.html | Goldwater Picks Up 64 More Delegates | False | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/winner-pays-15.html | WINNER PAYS $15 | False | By JOE NICHOLS | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 0001-01-01 | https://www.nytimes.com/1964/06/07/navy-yard-employe-wins-770-for-saving-23600.html | Navy Yard Employe Wins $770 for Saving $23,600 | False | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/comments-on-the-problems-facing-the-republicans.html | COMMENTS ON THE PROBLEMS FACING THE REPUBLICANS | False | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/comments-on-us-trade-with-soviet-satellites.html | COMMENTS ON U.S. TRADE WITH SOVIET SATELLITES | False | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/the-world-of-stamps.html | THE WORLD OF STAMPS | False | By DAVID LIDMAN PARIS. | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/camera-notes-heliographers-exhibit-pictures-at-gallery.html | CAMERA NOTES; Heliographers Exhibit Pictures at Gallery | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/susan-ilene-intrator-becomes-affianced.html | Susan Ilene Intrator Becomes Affianced | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/which-way-for-the-gop.html | Which Way for the G.O.P.? | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/an-impressionists-europe.html | An Impressionist's Europe | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/marsha-perlmutter-bride.html | Marsha Perlmutter Bride | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/miss-ellen-jane-sarkisian-is-bride-of-fox-butterfield.html | Miss Ellen Jane Sarkisian Is Bride of Fox Butterfield | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/li-whaling-days-will-be-recalled-3day-sag-harbor-festival-to.html | L.I. WHALING DAYS WILL BE RECALLED; 3-Day Sag Harbor Festival to Include Harpoon Event | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/anne-firth-hord-bride.html | Anne Firth Hord Bride | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/judith-dowling-li-bride.html | Judith Dowling L.I. Bride | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/us-record-set-in-state-hurdles-castronovo-of-oceanside-is-timed-in.html | U.S. RECORD SET IN STATE HURDLES; Castronovo of Oceanside Is Timed in 0:18.1 for 180 | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/stratford-at-ten-festival-overcoming-many-trials-looks-to-the.html | STRATFORD AT TEN; Festival, Overcoming Many Trials, Looks To the Future | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/floridas-tarpon-tourneys-resorts-on-gulf-coast-attract-vacationists.html | FLORIDA'S TARPON TOURNEYS; Resorts on Gulf Coast Attract Vacationists With Contests | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/magnesium-bids-invited.html | Magnesium Bids Invited | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/u-s-aide-scores-south-africans-weavers-attack-on-racism-seen-as.html | U. S. AIDE SCORES SOUTH AFRICANS; Weaver's Attack on Racism Seen as Unusually Strong | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/browning-wins-sail-on-manhasset-bay.html | BROWNING WINS SAIL ON MANHASSET BAY | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/rights-rush-expected-for-ontario-minerals.html | Rights Rush Expected For Ontario Minerals | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/article-1-no-title-118661859.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/the-test-are-we-the-tougher.html | The Test: Are We the Tougher?; In a review of the principles governing our cold war effort, a State Department official declares that Western security depends on our showing superior nerve and skill. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/treacythompson.html | Treacyâ€3Â‚Â®Thompson | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/chicagoans-seeking-more-conventions.html | CHICAGOANS SEEKING MORE CONVENTIONS | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/medical-costs-up-in-saskatchewan.html | MEDICAL COSTS UP IN SASKATCHEWAN | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/nobel-prize-physician-to-retire-at-columbia.html | Nobel-Prize Physician To Retire at Columbia | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/article-1-no-title-118662678.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/dana-gay-robinson-bride-in-westport.html | Dana Gay Robinson Bride in Westport | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/miss-sheila-m-bourke-is-married-in-montreal.html | Miss Sheila M. Bourke Is Married in Montreal | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/text-of-presidents-talk-here.html | Text of President's Talk Here | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/son-to-mrs-boveroux-jr.html | Son to Mrs. Boveroux Jr. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/bush-wins-a-runoff-for-senate-in-texas.html | BUSH WINS A RUNOFF FOR SENATE IN TEXAS | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/funds-sought-in-putnam-for-community-hospital.html | Funds Sought in Putnam For Community Hospital | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/room-at-top-hard-to-find-at-grand-canyon.html | ROOM AT TOP HARD TO FIND AT GRAND CANYON | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/du-pont-opens-new-plant-for-polyester-xray-films.html | Du Pont Opens New Plant For Polyester X-Ray Films | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/deaf-collegians-hear-johnson-hail-education.html | Deaf Collegians â€šÃ„ôHearâ€šÃ„ô Johnson Hail Education | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/nancy-blossom-1961-debutante-engaged-to-wed-alumna-of-bradford-is.html | Nancy Blossom, 1961 Debutante, Engaged to Wed; Alumna of Bradford Is Betrothed to George Whiting Hebard Jr. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/4-federal-officials-honored-by-johnson.html | 4 FEDERAL OFFICIALS HONORED BY JOHNSON | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/elizabeth-hesseltine-married-to-ronald-debree-in-ranson.html | Elizabeth Hesseltine Married To Ronald DeBree in Ranson | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/news-notes-classroom-and-campus.html | NEWS NOTES: CLASSROOM AND CAMPUS | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/theres-an-iowa-hurler-who-can-use-a-catcher.html | There's an Iowa Hurler Who Can Use a Catcher | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/hansen-expects-to-vault-17â€šÃ„Â¢; Rice-graduate-is-confident-after.html | HANSEN EXPECTS TO VAULT 17â€šÃ„Â¢; Rice Graduate Is Confident After Raising World Mark | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/shifting-of-pupils-opposed-by-panel.html | SHIFTING OF PUPILS OPPOSED BY PANEL | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/bricklayers-strike-ended-by-union-county-contract.html | Bricklayers Strike Ended By Union County Contract | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/typhoid-shots.html | TYPHOID SHOTS | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/the-victor-in-californiaand-three-key-republicans-goldwater-lead.html | THE VICTOR IN CALIFORNIAâ€šÃ„ÂANND THREE KEY REPUBLICANS; Goldwater Lead | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/barnum-and-the-bard-starred-in-connecticut.html | BARNUM AND THE BARD STARRED IN CONNECTICUT | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/advertising-agencies-seek-campus-talent-recruiting-drive-is-urged.html | Advertising Agencies Seek Campus Talent; Recruiting Drive Is Urged by Industry To Meet Needs | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/catskill-mountain-resorts-may-never-be-completed.html | CATSKILL MOUNTAIN RESORTS MAY NEVER BE COMPLETED | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/observer-another-character-for-the-post-office-wall.html | Observer; Another Character for the Post Office Wall | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/jean-ryder-is-married.html | Jean Ryder Is Married | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/moscow-steps-up-drive-on-religion-new-rites-seek-to-supplant.html | MOSCOW STEPS UP DRIVE ON RELIGION; New Rites Seek to Supplant Traditional Observances | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/looking-down-on-seville.html | LOOKING DOWN ON SEVILLE | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/peruvian-official-denies-capture-of-nazi-fugitive.html | Peruvian Official Denies Capture of Nazi Fugitive | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/2-shipping-lines-ask-to-diversify-mormac-and-export-taking-proposal.html | 2 SHIPPING LINES ASK TO DIVERSIFY; Mormac and Export Taking Proposal to U.S. Agency | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/jet-stream-wins-city-island-race-posts-best-corrected-time-in-fleet.html | JET STREAM WINS CITY ISLAND RACE; Posts Best Corrected Time in Fleet of 52 Yachts | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/whither-avantgarde-dance-its-choreographers-look-to-the-past-for.html | WHITHER AVANTâ€šÃ„Â¢GARDE DANCE?; Its Choreographers Look to the Past for New Ideas | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/tito-will-confer-with-khrushchev-ideological-dispute-viewed-as.html | TITO WILL CONFER WITH KHRUSHCHEV; Ideological Dispute Viewed as Topic in Talks Monday | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/fishbach-is-victor-in-tennis-singles.html | FISHBACH IS VICTOR IN TENNIS SINGLES | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/sarah-r-chapman-prospective-bride.html | Sarah R. Chapman Prospective Bride | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/article-1-no-title-118662383.html | Article 1 - No Title | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/geographical-society-posts.html | Geographical Society Posts | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/pier-safety-drive-making-progress-coast-guard-holds-series-of.html | PIER SAFETY DRIVE MAKING PROGRESS; Coast Guard Holds Series of Meetings on Hazards | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/mystic-seaport-adds-to-complex-new-auditorium-library-and-other.html | MYSTIC SEAPORT ADDS TO COMPLEX; New Auditorium, Library and Other Buildings Going Up | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/leigh-brenizer-1963-debutante-will-be-married-boston-herald-aide-is.html | Leigh Brenizer, 1963 Debutante, Will Be Married; Boston Herald Aide Is Betrothed to William Barnes, Law Student | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/osuna-rallies-to-defeat-mckinley-and-gain-final-of-swiss-tennis.html | Osuna Rallies To Defeat McKinley and Gain Final of Swiss Tennis Tourney; PIETRANGELI WINS THREEâ€¦â€™SET MATCH; Beats Drysdale at Lausanneâ€¦â€¦U.S. Women Refuse to Compete on Wet Court | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/flag-dispute-points-up-canadian-split-proposal-to-adopt-a-new.html | FLAG DISPUTE POINTS UP CANADIAN SPLIT; Proposal to Adopt a New Design Has Created a Political Crisis for the Pearson Government | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/jefferson-house-now-a-snack-bar-senator-clark-wants-us-to-buy-site.html | JEFFERSON HOUSE NOW A SNACK BAR; Senator Clark Wants U.S. to Buy Site for a Shrine | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/robert-morgan-to-wed-miss-susanna-meirs.html | Robert Morgan to Wed Miss Susanna Meirs | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/youth-in-uniform.html | Youth In â€¦â€™Uniformâ€¦â€™ | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/us-to-press-plea-for-atomic-curbs-plans-to-seek-soviet-pact-to.html | U.S. TO PRESS PLEA FOR ATOMIC CURBS; Plans to Seek Soviet Pact to Suspend Production | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/ann-power-bellah-becomes-a-bride-wed-at-st-james-church-to-gerret.html | Ann Power Bellah Becomes a Bride; Wed at St. James Church to Gerret van S. Copeland | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/powerful-attraction-in-berkshires.html | POWERFUL ATTRACTION IN BERKSHIRES | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/and-some-things-to-do-for-summer-fun.html | . . . and Some Things to Do for Summer Fun | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/chicago-out-of-first.html | Chicago Out of First | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/oakley-wins-canadian-walk.html | Oakley Wins Canadian Walk | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/new-flatcar-introduced.html | New Flatcar Introduced | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/nancy-l-stark-married-in-ohio-four-attend-her-graduate-of-wellesley.html | Nancy L. Stark Married in Ohio; Four Attend Her; Graduate of Wellesley Is Bride of Norman Richard Klath | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/5oo-told-harlem-can-have-rebirth-leaders-of-community-hold-parley.html | 5OO TOLD HARLEM CAN HAVE REBIRTH; Leaders of Community Hold Parley at Columbia | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/the-official-case-for-apartheid-south-africas-foreign-minister.html | The Official Case for Apartheid; South Africa's Foreign Minister outlines the history and philosophy behind his country's policy of â€¦â€™separate developmentâ€¦â€¦Â´ for whites and nonwhites. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/india-to-receive-new-us-arms-aid-50-million-credit-is-added-to.html | INDIA TO RECEIVE NEW U.S. ARMS AID; $50 Million Credit Is Added to Continued Grant | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/mrs-hauptfuhrer-has-child.html | Mrs. Hauptfuhrer Has Child | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/mountain-lakes-advances-in-jersey-schoolboy-tennis.html | Mountain Lakes Advances In Jersey Schoolboy Tennis | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/14-colts-slated-to-race-today-in-very-french-french-derby.html | 14 Colts Slated to Race Today In Very French French Derby | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/sportswear-stocks-depleted-resident-buying-offices-report.html | Sportswear Stocks Depleted, Resident Buying Offices Report | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/lauge-koch-dies-explorer-was-71-danish-geologist-led-many.html | LAUGE KOCH DIES; EXPLORER WAS 71; Danish Geologist Led Many Expeditions to Greenland | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/political-books-for-a-political-year.html | Political Books for a Political Year | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/leukemia-society-will-gain-tuesday.html | Leukemia Society Will Gain Tuesday | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/reportson-business-conditions-in-the-us.html | Reportson Business Conditions in the U.S. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/mrs-suzanne-ullman-wed.html | Mrs. Suzanne Ullman Wed | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/christians-and-jews-list-june-15-session.html | Christians and Jews List June 15 Session | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/strawberry-festival-will-assist-hospital.html | Strawberry Festival Will Assist Hospital | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/7000-puerto-ricans-to-parade-on-5th-ave.html | 7,000 Puerto Ricans To Parade on 5th Ave. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/society-presenting-exhibition-of-herbs.html | Society Presenting Exhibition of Herbs | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/largest-class-at-ithaca.html | Largest Class at Ithaca | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/japan-plans-spurt-in-bond-offerings.html | JAPAN PLANS SPURT IN BOND OFFERINGS | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/us-hopes-the-savannah-can-extend-visits-nuclear-liner-sails.html | U. S. Hopes the Savannah Can Extend Visits; Nuclear Liner Sails Tomorrow on First Calls Abroad | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/son-to-the-alan-presses.html | Son to the Alan Presses | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/lieut-carl-w-altman-weds-judith-a-kerby.html | Lieut. Carl W. Altman Weds Judith A. Kerby | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/fete-planned-in-aid-of-latin-americans.html | Fete Planned in Aid Of Latin Americans | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/political-impasse-disturbs-finland-uneasiness-fed-by-inability-to.html | POLITICAL IMPASSE DISTURBS FINLAND; Uneasiness Fed by Inability to Form a Government | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/robin-raines-is-married.html | Robin Raines Is Married | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/house-is-warned-on-school-prayer-jewish-group-says-religious.html | HOUSE IS WARNED ON SCHOOL PRAYER; Jewish Group Says Religious Hostility Could Be Result | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/when-its-sleepy-time-out-in-american-samoa.html | WHEN IT'S SLEEPY TIME OUT IN AMERICAN SAMOA | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/kostanecki-leads-finn-class-series-wins-two-of-three-races-to-pace.html | KOSTANECKI LEADS FINN CLASS SERIES; Wins Two of Three Races to Pace Sailing at Rye | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/calm-returns-to-cyprus.html | Calm Returns to Cyprus | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/burrsindell.html | BurrâÃ¢Ã¢Sindell | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/molloy-is-victor-in-catholic-meet-takes-first-outdoor-title-by-wide.html | MOLLOY IS VICTOR IN CATHOLIC MEET; Takes First Outdoor Title by Wide Margin in Rain | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/summer-vacation-parti-maine-mainstays-seven-historic-localities-in.html | Summer Vacation âÃ¢Â¢PartâÃ¢Â¢II; MAINE MAINSTAYS; Seven Historic Localities in the State To Mark Birthdays This Summer | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/roger-strongs-have-son.html | Roger Strongs Have Son | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/equality-asked-in-all-oklahoma-rights-marchers-bid-state-emulate.html | EQUALITY ASKED IN ALL OKLAHOMA; Rights Marchers Bid State Emulate Capital City | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/letters-to-the-times-to-bring-peace-to-cyprus-immediate-steps-to.html | Letters to The Times; To Bring Peace to Cyprus; Immediate Steps to End Ethnic Divsiveness Are Outlined | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/6-miami-football-players-requested-to-leave-school.html | 6 Miami Football Players Requested to Leave School | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/ivory-coast-body-overrules-garcias-boxing-triumph.html | Ivory Coast Body Overrules Garcia's Boxing Triumph | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/bridge-rule-thwarts-an-experiment.html | BRIDGE; RULE THWARTS AN EXPERIMENT | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/and-the-poilus.html | AND THE POILUS | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/insurer-names-director.html | Insurer Names Director | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/us-reconnaissance-jet-shot-down-by-pathet-lao.html | U.S. Reconnaissance Jet Shot Down by Pathet Lao | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/capital-exports-expected-to-rise-british-authority-predicts-highest.html | CAPITAL EXPORTS EXPECTED TO RISE; British Authority Predicts Highest Level in 50 Years | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/federal-executive-unit-elects.html | Federal Executive Unit Elects | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/departing-deputy-future-of-andy-griffith-uncertain-but-next-season.html | DEPARTING DEPUTY; Future of Andy Griffith Uncertain But Next Season Is KnottsâÃ¢Ã¢ Last | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/mississippi-town-fears-new-strife-canton-expects-negro-voter-drive.html | MISSISSIPPI TOWN FEARS NEW STRIFE; Canton Expects Negro Voter Drive to Bring on Crisis | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/states-rights-redefined-by-high-court-broad-economic-and-political.html | STATES RIGHTS REDEFINED BY HIGH COURT; Broad Economic and Political Powers Have Limits, As Liquor Case and N.A.A.C.P. Decisions Show | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/mark-smith-excels-in-multihull-sail.html | MARK SMITH EXCELS IN MULTIHULL SAIL | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/us-to-provide-15-million-to-build-roads-in-brazil.html | U.S. to Provide $15 Million To Build Roads in Brazil | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/cuba-to-import-tableware-manufactured-by-japanese.html | Cuba to Import Tableware Manufactured by Japanese | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/meeting-called-on-youth-crime-police-and-other-officials-to-discuss.html | MEETING CALLED ON YOUTH CRIME; Police and Other Officials to Discuss Rising Violence | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/art-notes-growing-pains-in-washington-dcnew-gallery-headhopes-for.html | ART NOTES; GROWING PAINS; In Washington, D.CâÃ¢Ã¢New Gallery HeadÂ¬â¢â Hopes for Cure | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/cincinnati-pro-five-to-start-tryout-camp-for-rookies.html | Cincinnati Pro Five to Start Tryout Camp for Rookies | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/hawaii-developing-into-racial-utopia.html | Hawaii Developing Into Racial Utopia | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/the-campaign-ahead-party-moderates-now-find-it-a-difficult-task-to.html | THE CAMPAIGN AHEAD; Party Moderates Now Find It a Difficult Task to Stop the Senator | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/shastri-expected-to-take-nehru-path-prime-minister-is-seen.html | SHASTRI EXPECTED TO TAKE NEHRU PATH; Prime Minister Is Seen Continuing Policies of Socialism at Home and Nonalignment Abroad | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/tension-eases-in-greece.html | Tension Eases in Greece | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/the-course-of-the-river.html | The Course of the River | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/drayton-wins-200-in-quantico-meet-army-man-timed-in-0204-mills-and.html | DRAYTON WINS 200 IN QUANTICO MEET; Army Man Timed, in 0:20.4 â€¦â€¦Mills and Cooper Gain Doubles for Marines | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/inventory-ratio-shows-a-decline-figure-for-the-percentage-of-sales.html | INVENTORY RATIO SHOWS A DECLINE; Figure for the Percentage of Sales Equals the Low for Last Decade; ACCUMULATION SLOWING; Drops Historically Indicate a Period in the Future of Economic Expansion | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/theres-a-spy-between-the-covers.html | There's a Spy Between the Covers | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/news-of-the-rialto-barefoot-team-infact-for-new-simon-comedy-phoenix.html | NEWS OF THE RIALTO â€¦â€¦'Barefoot'â€¦â€¦' Team Infact for New Simon Comedyâ€¦â€¦Phoenix Futureâ€¦â€¦'Items | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/rumania-asserts-independence.html | Rumania Asserts Independence | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/cap-size-arlington-victor.html | Cap Size Arlington Victor | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/marriage-in-greenwich-for-marcele-slaughter.html | Marriage in Greenwich For Marcele Slaughter | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/john-gronouski-sr-father-of-the-postmaster-general.html | John Gronouski Sr., Father Of the Postmaster General | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/the-mad-casting-of-sir-alec.html | THE MAD CASTING OF SIR ALEC | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/block-island-awaits-influx-of-mainlanders.html | BLOCK ISLAND AWAITS INFLUX OF MAINLANDERS | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/yolanda-navarro-is-married-here-to-russell-day-daughter-of-panamas.html | Yolanda Navarro Is Married Here To Russell Day; Daughter of Panama's Consul General Bride of Columbia Student | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/science-notes-studying-ice.html | SCIENCE NOTES: STUDYING ICE | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/oil-sands-are-due-for-development.html | Oil Sands Are Due For Development | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/australians-move-on-rebellious-isle.html | AUSTRALIANS MOVE ON REBELLIOUS ISLE | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/dukes-daughter-christened.html | Duke's Daughter Christened | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/breakthrough-to-airborne-sculpture.html | BREAKTHROUGH TO AIRâ€¦â€¦'BORNE SCULPTURE? | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/why-paris-presses-southeast-asian-neutrality-the-failure-of-de.html | WHY PARIS PRESSES SOUTHEAST ASIAN NEUTRALITY; The Failure of de Gaulle to Offer Any Detailed Proposals for a Settlement With Peking Increases the Rift With the U.S. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/unrest-in-the-congo-and-two-rival-leaders-concern-mounts-over-the.html | UNREST IN THE CONGO AND TWO RIVAL LEADERS; CONCERN MOUNTS OVER FUTURE OF CONGO; Leftist-led Provincial Insurrections and Low Army Morale Raises Fear as U.N. Prepares to Leave | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/wood-field-and-stream-photographs-and-collections-increase.html | Wood, Field and Stream; Photographs and Collections Increase Enjoyment of Outdoor Sports | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/wilson-breaks-hurdle-mark-in-jersey-high-school-meet.html | Wilson Breaks Hurdle Mark In Jersey High School Meet | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/soviet-grudgingly-notes-20th-anniversary-of-dday.html | Soviet Grudgingly Notes 20th Anniversary of Dâ€¦â€¦'Day | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/mlarens-auto-wins-player-200-british-cooper-first-in-both-heats-in.html | M'LAREN'S AUTO WINS PLAYER 200; British Cooper First in Both Heats in Canadaâ€¦â€¦'Pabst 2d | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/sheila-m-reilly-engaged-to-wed-roger-david-gill-designer-in-london.html | Sheila M. Reilly Engaged to Wed Roger David Gill; Designer in London and Architecture Student Plan to Marry Here | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/a-fairy-tale-grips-its-audience.html | A Fairy Tale Grips Its Audience | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/letters-bombs-by-accident.html | Letters; BOMBS BY ACCIDENT | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/caroline-bolter-becomes-bride-here-of-lawyer-wheaton-graduate-and.html | Caroline Bolter Becomes Bride Here of Lawyer; Wheaton Graduate and Victor Brogna Wed at St. Thomas More's | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/inventories-new-developments-keep-us-stockrooms-relatively-clear.html | Inventories: New Developments Keep U.S. Stockrooms Relatively Clear; SOVIET BATTLING HIGH INVENTORIES; Planning and Organizational Changes Among Weapons | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/reelection-of-lubke-is-assured.html | Reâ€¦â€¦'election of Lubke is Assured | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/tocks-dam-park-advanced-by-us-58-million-project-planned-for-later.html | TOCKS DAM PARK ADVANCED BY U.S.; $58 Million Project Planned for Later This Year | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/burtons-hamlet-broadway-performance-repeated-on-disks.html | BURTON'S HAMLET; Broadway Performance Repeated on Disks | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/italian-70-captures-dash.html | Italian, 70, Captures Dash | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/letters-to-the-times-aid-to-pupil-not-school.html | Letters to The Times; Aid to Pupil, Not School | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/a-caribbean-cruise-in-a-rented-boat.html | A CARIBBEAN CRUISE IN A RENTED BOAT | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/brachfeldmarks.html | Brachfeldâ€¦â€¦'Marks | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/radio-patrols-grow.html | RADIO PATROLS GROW | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/andrea-dunn-married-to-robert-williams-jr.html | Andrea Dunn Married To Robert Williams Jr. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/braves-top-cubs-with-2run-ninth-mays-single-with-2runs-and-mays-single-with-2out-downs.html | BRAVES TOP CUBS WITH 2âÂ…Â¨RUN NINTH; May¢s Single With 2âÂ…Â¨Out Downs Chicago, 6âÂ…Â¨5 | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/amore-in-naples-de-sica-loren-and-mastroianni-team-again-in.html | AMORE IN NAPLES; De Sica, Loren and Mastroianni Team Again in âÂ…Â¨Marriage, Italian StyleâÂ…Â¨ | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/lane-howell-is-signed-by-the-football-giants.html | Lane Howell Is Signed By the Football Giants | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/cheltenham-rained-out.html | Cheltenham Rained Out | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/lacrosse-match-to-philadelphia-miss-pitts-leads-no1-team-to-victory.html | LACROSSE MATCH TO PHILADELPHIA; Miss Pitts Leads No.1 Team to Victory Over Boston | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/beverly-e-adams-connecticut-bride.html | Beverly E. Adams Connecticut Bride | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/atom-waste-cut-boon-to-industry-aec-revises-estimate-of-power.html | ATOM WASTE CUT BOON TO INDUSTRY; A.E.C. Revises Estimate of Power Plants' Leftover | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/all-aboard-by-rail-for-mexican-highlands.html | ALL ABOARD BY RAIL FOR MEXICAN HIGHLANDS | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/first-jumper-lands-again-on-anniversary.html | First Jumper Lands Again on Anniversary | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/june-dawn.html | June Dawn | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/racial-problems-hamper-rhodesia-minister-lists-losses-of-millions.html | RACIAL PROBLEMS HAMPER RHODESIA; Minister Lists Losses of Millions Over Insults | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/gail-pope-welch-will-be-the-bride-of-senators-son-brenau-college.html | Gail Pope Welch Will Be the Bride Of Senator's Son; Brenau College Student Is Engaged to Herman Eugene Talmadge Jr. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/article-1-no-title-118662384.html | Article 1 - No Title | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/chairman-operates-with-firm-hand-by-long-distance.html | Chairman Operates With Firm Hand by Long Distance | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/penelope-davis-bay-state-bride-of-timothy-hart-1960-debutante.html | Penelope Davis Bay State Bride Of Timothy Hart; 1960 Debutante, Student at Radcliffe, Is Wed to M.I.T. Alumnus | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/herr-bundeskanzler-comes-to-see-us-west-germanys-ludwig-erhard-who.html | âÂ…Â¨Herr BundeskanzlerâÂ…Â¨ Comes to See Us; West Germany's Ludwig Erhard, who visits Washington this week, has become the European spokesman for Atlantic partnership, as opposed to Gaullist nationalism. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/across-the-sound-worlds-fair-traffic-may-help-save-orient-pointnew.html | ACROSS THE SOUND; World's Fair Traffic May Help Save Orient PointâÂ…Â¨New London Ferry | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/trailsnorkeling-underwater-sightseeing-is-popular-on-st-john-in-the.html | TRAILâÂ…Â¨SNORKELING; Underwater Sightseeing Is Popular On St. John in the Virgin Isles | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/article-1-no-title-118662781.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/olympic-yachting-is-attracting-more-athletes-duplin-star-class.html | Olympic Yachting Is Attracting More Athletes; Duplin, Star Class Racer, Typifies New Breed in Sport; New Sloop a âÂ…Â¨BombâÂ…Â¨; Skipper Says as He Trains for Trials | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/parking-plan-stirs-protest-at-airport.html | PARKING PLAN STIRS PROTEST AT AIRPORT | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/terms-of-declaration.html | Terms of Declaration | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/women-balk-at-wet-court.html | Women Balk at Wet Court | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/middlebury-alumni-elect.html | Middlebury Alumni Elect | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/air-force-pushes-strong-new-fiber-boroncpoxy-material-held-a-boon.html | AIR FORCE PUSHES STRONG NEW FIBER; BoronâÂ…Â¨Epoxy Material Held a Boon to Space Flight | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/to-all-the-varieties-of-our-town-with-love-and-dedication.html | To All the Varieties of Our Town, With Love and Dedication | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/us-to-press-peace-effort.html | U.S. to Press Peace Effort | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/bears-sign-two-backs.html | Bears Sign Two Backs | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/miss-jean-smith-becomes-a-bride-in-new-rochelle-she-is-attended-by.html | Miss Jean Smith Becomes a Bride In New Rochelle; She Is Attended by Five at Her Marriage to Henry C. Moses 3d | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/new-rail-ferry-to-serve-alaska-ship-once-on-cuban-run-to-ply-to.html | NEW RAIL FERRY TO SERVE ALASKA; Ship Once on Cuban Run to Ply to Whittier | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/commonwealth-gathering-bars-southern-rhodesia.html | Commonwealth Gathering Bars Southern Rhodesia | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/jets-reported-over-ladakh.html | Jets Reported Over Ladakh | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/us-seeks-bridges-to-eastern-europe-trade-agreement-with-rumania-it.html | U.S. SEEKS âÂ…Â¨BRIDGESâÂ…Â¨ TO EASTERN EUROPE; Trade agreement With Rumania, It Is Felt, May Weaken Russia's Hold on Other Satellites | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/edith-liem-wed-to-young-jo-sal-student-at-yale-62-alumna-of-vassar.html | Edith Liem Wed To Young Jo Sal, Student at Yale; '62 Alumna of Vassar Becomes a Bride in Hyde Park Church | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/gop-moderates-fearful-on-coast-expect-a-swing-to-the-right-in.html | G.O.P. MODERATES FEARFUL ON COAST; Expect a Swing to the Right in California Party | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/frankelwasserberg.html | Frankelâ€ŠÂ Â§Wasserberg | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/8-better-400-in-mile.html | 8 Better 4:00 In Mile | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/storms-continue-to-batter-yachts-in-atlantic-race.html | Storms Continue to Batter Yachts in Atlantic Race | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/diane-brakeman-engaged.html | Diane Brakeman Engaged | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/german-american-chamber-to-welcome-consul-general.html | German American Chamber To Welcome Consul General | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/the-champagne-flowed-freely-from-winners-cup-mrs-brady-friend-of.html | The Champagne Flowed Freely From Winner's Cup; Mrs. Brady, Friend of Mellon, Picks Quadrangle; Socialites Turn Out for the Running of Belmont Stakes | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/chess-interzonal-brilliancies.html | CHESS: INTERZONAL BRILLIANCIES | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/richmond-hill-nine-takes-psal-title.html | RICHMOND HILL NINE TAKES P.S.A.L. TITLE | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/senate-is-facing-heavy-work-load-crowd-of-major-bills-ahead-after.html | SENATE IS FACING HEAVY WORK LOAD; Crowd of Major Bills Ahead After Rights Fight Ends | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/eshkol-outlines-israels-needs-says-future-rests-on-atomic-power-and.html | ESHKOL OUTLINES ISRAEL'S NEEDS; Says Future Rests on Atomic Power and More Water | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/the-world.html | THE WORLD | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/for-a-guaranteed-income-it-is-time-asserts-a-professor-to-insure.html | For a Guaranteed Income; It is time, asserts a professor, to insure every family's â€ŠÂ â€˜rightâ€ŠÂ Â´ to enough money to escape the blight of poverty. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/engagement-of-dr-murphy-reported-by-party-guests.html | Engagement of Dr. Murphy Reported by Party Guests | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/bandits-get-10000-upstate.html | Bandits Get $10,000 Upstate | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/border-playland-thousand-islands-area-has-wakened-to-rich-potential.html | BORDER PLAYLAND; Thousand Islands Area Has Wakened To Rich Potential as a Resort | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/decision-on-talk-awaited.html | Decision on Talk Awaited | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/columbia-to-begin-trials-with-western-crew-yacht-personnel-marked.html | Columbia to Begin Trials With Western Crew; YACHT PERSONNEL MARKED BY YOUTH; Three Teen-Agers Will Sail in Preliminary Races on Pacific Coast Boat | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/written-in-a-golden-decade-where-are-the-new-playrights-waiting-the.html | WRITTEN IN A â€ŠÂ Â´GOLDENâ€ŠÂ Â´ DECADE; Where Are the New Playrights? â€ŠÂ â€˜Waitingâ€ŠÂ Â´; The talent is there, but writers look for a theater that respects and encourages them. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/judith-swanson-bride-of-james-halsey-bell.html | Judith Swanson Bride Of James Halsey Bell | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/miami-at-midyear-gold-coast-is-favorite-playground-with-families-in.html | MIAMI AT MIDâ€ŠÂ â€˜YEAR; Gold Coast Is Favorite Playground With Families in the Summertime | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/head-chosen-for-drive-on-poverty-in-harlem.html | Head Chosen for Drive On Poverty in Harlem | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/in-florence-its-shostakovichs-noscin-paris-its-callas-norma-casals.html | IN FLORENCE ITS SHOSTAKOVICH'S â€ŠÂ Â´NOSEâ€ŠÂ Â´â€ŠÂ â€˜IN PARIS IT'S CALLAS' â€ŠÂ Â´NORMAâ€ŠÂ Â´; CASALS' AURA; It Again Shapes San Juan's Festival | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/fire-island-park-sharp-rise-in-attendance-expected-next-week-as-new.html | FIRE ISLAND PARK; Sharp Rise in Attendance Expected Next Week as New Bridge Opens | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/edward-j-clark-is-credited-with-outstanding-work.html | Edward J. Clark Is Credited With â€ŠÂ Â´Outstandingâ€ŠÂ Â´ Work | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/historic-trinity-building-chapel-only-9-vaults-affected-in-careful.html | HISTORIC TRINITY BUILDING CHAPEL; Only 9 Vaults Affected in Careful Construction | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/ayub-congratulates-shastri.html | Ayub Congratulates Shastri | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/june-schedule-lectures-and-displays-planned-this-week.html | JUNE SCHEDULE; Lectures and Displays Planned This Week | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/yanks-2-in-15th-beat-angels-20-howard-double-scores-both-runsbouton.html | YANKS' â€ŠÂ Â´2 IN 15TH BEAT ANGELS, 2â€ŠÂ â€˜0; Howard Double Scores Both Runsâ€ŠÂ â€˜Bouton Pitches 13 Innings, Chance 14 | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/lydia-moore-married-to-william-dupertuis.html | Lydia Moore Married To William DuPertuis | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/ohio-prison-break-foiled.html | Ohio Prison Break Foiled | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/22-news-officials-to-attend-seminar-at-press-institute.html | 22 News Officials To Attend Seminar at Press Institute | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/avenue-of-presidents.html | â€ŠÂ Â´Avenue of Presidentsâ€ŠÂ Â´ | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/capital-reflects-guatemala-boom-rising-prosperity-is-laid-to.html | CAPITAL REFLECTS GUATEMALA BOOM; Rising Prosperity Is Laid to Honesty of Regime | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/sports-of-the-times-the-elusive-triple.html | Sports of The Times; The Elusive Triple | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/summarizing-a-ski-area-high-in-the-poconos.html | SUMMERIZINGâ€¦Â A SKI AREA HIGH IN THE POCONOS | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/3m-plant-to-be-enlarged.html | 3M Plant to Be Enlarged | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/amy-d-moffitt-married.html | Amy D. Moffitt Married | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/gretchen-mueller-wed-to-ens-m-d-coughlin.html | Gretchen Mueller Wed To Ens. M. D. Coughlin | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/johnson-enjoys-a-gibe-in-song-union-choral-group-refers-to-white.html | JOHNSON ENJOYS A GIBE IN SONG; Union Choral Group Refers to White House Swings | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/pakistanis-mute-criticism-of-india-ayubs-olive-branch-defers-press.html | PAKISTANIS MUTE CRITICISM OF INDIA; Ayub's Olive Branch Defers Press and Legislature | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/miss-elizabeth-marbury-slade-bride-she-is-attended-by-six-at.html | Miss Elizabeth Marbury Slade Bride; She Is Attended by Six at Marriage to William Martin | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/baltimore-mayor-makes-rights-bid-fights-for-statewide-law-on-public.html | BALTIMORE MAYOR MAKES RIGHTS BID; Fights for Statewide Law on Public Accommodations | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/patricia-bickford-wed-to-allen-l-greenough-briarcliff-graduate-is.html | Patricia Bickford Wed To Allen L. Greenough; Briarcliff Graduate Is Bride in Bethlehem of Lehigh Alumnus | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/envoy-abroad-how-our-musical-image-differs-from-europes.html | ENVOY ABROAD; How Our Musical Image Differs From Europe's | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/sally-ann-skillman-weds.html | Sally Ann Skillman Weds | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/peggy-fox-is-betrothed.html | Peggy Fox Is Betrothed | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/a-july-fete-in-plattsburgh-event-to-commemorate-role-area-played-in.html | A JULY FETE IN PLATTSBURGH; Event to Commemorate Role Area Played In War of 1812 | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/colts-sign-coast-tackle.html | Colts Sign Coast Tackle | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/wilson-protests-auto-share-plan-danger-found-in-chryslers-bid-for.html | WILSON PROTESTS AUTO SHARE PLAN; Danger Found in Chrysler's Bid for Rootes Stock | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/2-killed-in-auto-crashes-at-intersections-on-l-i.html | 2 Killed in Auto Crashes At Intersections on L. I. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/tv-system-planned-by-catholic-schools.html | TV System Planned By Catholic Schools | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/night-life-in-londons-city-sedate-area-of-banks-doffs-its-bowler.html | NIGHT LIFE IN LONDON'S â€¦Â CITYâ€¦Â ; Sedate Area of Banks Doffs Its Bowler Hat After Sundown | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/patterson-resumes-training-as-aches-in-back-go-away.html | Patterson Resumes Training As Aches in Back Go Away | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/loan-institute-to-meet.html | Loan Institute to Meet | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/governor-backs-school-aid.html | Governor Backs School Aid | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/freeman-keeps-lead-in-trials-for-olympic-equestrian-team.html | Freeman Keeps Lead in Trials For Olympic Equestrian Team | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/carpeting-for-europe.html | Carpeting for Europe | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/new-dry-copying-machine-is-introduced-by-viewlex.html | New Dry Copying Machine Is Introduced by Viewlex | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/baumannrockefeller.html | Baumannâ€¦Â Rockefeller | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/smith-fills-trustee-post.html | Smith Fills Trustee Post | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/explanation-of-the-black-psyche-the-negro-is-different-and-his-aim.html | Explanation of the â€¦Â Â'Black Psycheâ€¦Â Â'; The Negro is different, and his aim in America is not to be like the white man, but to be himself, to make his own contribution, in a free and equal society. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/49ers-enroll-hazeltine.html | 49ers Enroll Hazeltine | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/bridal-for-linda-jonas.html | Bridal for Linda Jonas | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/summer-trains-to-cape-cod-new-haven-to-resume-direct-rail-runs-on.html | SUMMER TRAINS TO CAPE COD; New Haven to Resume Direct Rail Runs On June 29 | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/notre-dame-team-first-in-track-meet.html | NOTRE DAME TEAM FIRST IN TRACK MEET | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/anthony-p-ludden-dead-exgop-district-leader.html | Anthony P. Ludden Dead; Exâ€¦Â Â'G.O.P. District Leader | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/24-rabbis-are-ordained-at-hebrew-union-college.html | 24 Rabbis Are Ordained At Hebrew Union College | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/anne-c-steinert-fashion-writer-will-be-married-she-is-the-fiancee.html | Anne C. Steinert, Fashion Writer, Will Be Married; She Is the Fiancee of Anthony Anable Jr.â€¦Â Â® September Nuptials | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/native-charger-upsets-golden-joey-to-win-tyro-by-haiflength-at.html | Native Charger Upsets Golden Joey to Win Tyro by Half-Length at Monmouth; TIME TESTED NEXT IN $17,200 EVENT; Golden Joey, a 7â€¦Â Â'10 Choice, Is Overtaken in Stretch and Falls Back to 3d | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/family-fun-a-big-feature-in-the-finger-lakes.html | FAMILY FUN A BIG FEATURE IN THE FINGER LAKES | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/floridas-busy-off-season-reduced-prices-attract-big-summer.html | FLORIDA'S BUSY â€¦Â OFF SEASONâ€¦Â ; Reduced Prices Attract Big Summer Tradeâ€¦Â â€¦Plenty on Agenda | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/holly-a-hoelz-is-bride-of-lieut-nl-grunstad.html | Holly A. Hoelz Is Bride Of Lieut. N.L. Grunstad | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/bubbles-on-the-beach.html | Bubbles on the Beach | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/discovering-a-dream-island-grand-turk-in-the-british-west-indies.html | DISCOVERING A DREAM ISLAND; Grand Turk in the British West Indies Gets a Strong Vote From a Traveler Seeking His Own Paradise Isle | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/tunnel-is-a-dilemma-for-britain.html | Tunnel Is a Dilemma for Britain | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/argentine-primate-sees-civil-danger.html | ARGENTINE PRIMATE SEES CIVIL DANGER | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/fair-on-june-25-to-aid-the-aged-of-st-johnland-kings-park.html | Fair on June 25 To Aid the Aged Of St. Johnland; Kings Park Institution Plans to Have Annual Event on Its Grounds | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/tax-issue-is-raised-over-student-jobs.html | Tax Issue Is Raised Over Student Jobs | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/boothe-leasing-co-head-is-pursuing-a-consolidation.html | Boothe Leasing Co. Head Is Pursuing a Consolidation | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/university-entry-sought.html | University Entry Sought | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/22-of-24-in-washington.html | 22 of 24 in Washington | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/letters-womans-search.html | Letters; WOMAN's SEARCH | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/emerson-santana-in-final.html | Emerson, Santana in Final | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/summer-skiing-plastic-chips-are-used-as-base-in-catskills.html | SUMMER SKIING; Plastic Chips Are Used As Base in Catskills | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/2-drives-initiated-for-scranton-as-the-man-to-block-goldwater.html | 2 Drives Initiated for Scranton As the Man to Block Goldwater | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/whittelsey-wins-luders16-trophy-sails-interlude-to-victory-in.html | WHITTELSEY WINS LUDERSâ€¦Â Â'16 TROPHY; Sails Interlude to Victory in Longâ€¦Â Â'Distance Race | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/hollywood-tension-taut-character-study-aimsof-collecor.html | HOLLYWOOD TENSION; Taut Character Study Aims of â€¦Â Â'Collecorâ€¦Â Â' | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/kent-stakes-won-by-ketuky-jug-think-quick-finishes-first-in.html | KENT STAKES WON BY KETUKY JUG; Think Quick Finishes First In Delaware Coâ€¦Â Â'Feature | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/robert-gifford-weds-miss-janet-ellen-fiala.html | Robert Gifford Weds Miss Janet Ellen Fiala | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/red-china-shifts-trade-from-bloc-study-by-yugoslav-shows-sharp.html | RED CHINA SHIFTS TRADE FROM BLOC; Study by Yugoslav Shows Sharp Decline Since 60 | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/chenowethcoates.html | Chenowethâ€¦Â â€¦Coates | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/quadrangle-wins-belmont-stakes-northern-dancer-in-bid-for-triple.html | QUADRANGLE WINS BELMONT STAKES; Northern Dancer, in Bid for Triple Crown, Runs Third | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/mao-nationalist-first-communist-second-in-pursuing-his-varied-aims.html | Mao: Nationalist First, Communist Second; In pursuing his varied aims In Asia, the Chinese leader is driven by a dream of restored Imperial power, as well as by the vision of Peking as Communism's capital. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/sarah-s-bartlett-and-e-w-jones-married-on-l-i-father-escorts-bride.html | Sarah S. Bartlett And R. W. Jones Married on L. I.; Father Escorts Bride in Church Ceremonyâ€¦Â â€¦7 Attend Her | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/mrs-rupertus-has-child.html | Mrs. Rupertus Has Child | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/4-of-8-in-hawaii.html | 4 of 8 in Hawaii | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/computers-termed-creators-of-jobs.html | COMPUTERS TERMED CREATORS OF JOBS | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/court-restricts-world-air-pact-in-suit-over-two-killed-here.html | Court Restricts World Air Pact In Suit Over Two Killed Here | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/britain-backs-polish-plan.html | Britain Backs Polish Plan | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/japanese-fishermen-saved.html | Japanese Fishermen Saved | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/diane-montgomery-is-wed.html | Diane Montgomery Is Wed | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/heinecross.html | Heineâ€¦Â â€¦Cross | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/maureen-denehy-to-wed.html | Maureen Denehy to Wed | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/james-garretson-2d-weds-sara-panks.html | James Garretson 2d Weds Sara Panks | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/gardnercorrigill.html | Gardnerâ€¦Â â€¦Corrigall | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/childrearing-parley-to-open.html | Child-Rearing Parley to Open | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/dentist-is-the-fiance-of-carole-s-spector.html | Dentist Is the Fiance of Carole S. Spector | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/czechs-still-lag-in-economic-drive-traveler-sees-few-signs-of.html | CZECHS STILL LAG IN ECONOMIC DRIVE; Traveler Sees Few Signs of â€‹Â‹Victory of Socialismâ€‹Â‹ | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/the-temples-of-time.html | The Temples of Time | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/behind-the-smile-on-krokodil.html | Behind The Smile On Krokodil | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/the-changing-scene-in-canadas-laurentians.html | THE CHANGING SCENE IN CANADA'S LAURENTIANS | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/david-butler-aide-to-head-of-todd-shipyards.html | David Butler, Aide to Head Of Todd Shipyards Corp. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/real-estate.html | Real Estate | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/utilities-in-asia-turn-to-a-power-tokyo-electric-plans-first.html | UTILITIES IN ASIA TURN TO A POWER; Tokyo Electric Plans First Nuclear Plant in 4 Years | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/miss-grace-creatore-will-marry-in-autumn.html | Miss Grace Creatore Will Marry in Autumn | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/feuding-imperils-top-korean-party-kims-chief-foe-under-fire-seoul.html | FEUDING IMPERILS TOP KOREAN PARTY; Kim's Chief Foe Under Fire â€‹Â‹Seoul Remains Quiet | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/u-s-sending-noise-planes.html | U. S. Sending â€‹Â‹Noise Planesâ€‹Â‹ | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/a-quartercentury-of-improvement.html | A QUARTERâ€‹Â‹CENTURY OF IMPROVEMENT | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/turks-upset-by-johnson-bid.html | Turks Upset by Johnson Bid | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/the-dancer-wins-but-in-a-dream-jersey-girl-11-has-rude-awakening-at.html | The Dancer Wins, but in a Dream; Jersey Girl, 11, Has Rude Awakening at Aqueduct | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/brenda-klaum-is-wed-to-richard-f-schutte.html | Brenda Klaum Is Wed To Richard F. Schutte | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/maxfield-parrish-target-artist.html | MAXFIELD PARRISH, TARGET ARTIST | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/gretchen-phillips-wed-to-warren-paul-allen.html | Gretchen Phillips Wed To Warren Paul Allen | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/to-spur-tourism-virgin-islands-is-granting-investors-incentives-to.html | TO SPUR TOURISM; Virgin Islands Is Granting Investors Incentives to Get Hotels Built | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/uncle-is-escort-of-miss-smelzer-at-her-wedding-vassar-alumna-is.html | Uncle Is Escort Of Miss Smelzer At Her Wedding; Vassar Alumna Is Bride of Amos Coffman Jr., a Law Student | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/records-tales-andersen-favorites-on-seven-disks.html | RECORDS: TALES; Andersen Favorites On Seven Disks | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/pompano-ponies-resort-plans-to-resume-racing-this-year.html | POMPANO PONIES; Resort Plans to Resume Racing This Year | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/child-to-the-nicholas-paces.html | Child to the Nicholas Paces | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/soviet-orbits-31st-satellite-in-its-unmanned-series.html | Soviet Orbits 31st Satellite In Its Unmanned Series | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/to-the-east.html | To the East | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/brennanmorley.html | Brennanâ€‹Â‹Morley | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/theological-school-to-close.html | Theological School to Close | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/42-held-as-hijacking-plotters.html | 42 Held as Hijacking Plotters | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/us-inventories-holding-steady-governments-stocks-dont-fluctuate.html | U.S. INVENTORIES HOLDING STEADY; Government's Stocks Donâ€‹Â‹â€‹t Fluctuate With Economy | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/water-carriers-denounce-railways-on-freight-rates.html | Water Carriers Denounce Railways on Freight Rates | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/stevens-institute-gives-466-degrees.html | STEVENS INSTITUTE GIVES 466 DEGREES | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/bette-ann-levinger-fiancee-of-physician.html | Bette Ann Levinger Fiancee of Physician | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/updated-yearbook-old-british-almanac-now-modern-annual.html | UPDATED YEARBOOK; Old British â€‹Â‹Almanacâ€‹Â‹ Now Modern Annual | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/goldwater-dims-gop-senate-hope-his-probable-candidacy-is-called.html | GOLDWATER DIMS G.O.P. SENATE HOPE; His Probable Candidacy Is Called Peril to Some | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/us-and-soviet-to-open-talks-on-satellite-communications-in-geneva.html | U.S. and Soviet to Open Talks on Satellite Communications in Geneva June 15 | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/engineering-events-opening-tomorrow.html | ENGINEERING EVENTS OPENING TOMORROW | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/summer-vacations-part-ii-indoctrination-in-vermont-state.html | Summer Vacations Â·8‰ Part II; INDOCTRINATION IN VERMONT; State Information Aids Help Visitors to Find Their Way Around | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/poprockkelleher.html | Poprockâ€‹Â‹Kelleher | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/centennial-for-montana.html | CENTENNIAL FOR MONTANA | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/the-prize-pitcher.html | The Prize Pitcher | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/celebrezze-sees-challenge-to-old-views-of-education.html | Celebrezze Sees Challenge To Old Views of Education | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/rosewall-wins-4th-in-row-in-pro-tennis-on-coast.html | Rosewall Wins 4th in Row In Pro Tennis on Coast | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/un-moves-in-asia-committee-going-to-cambodia-could-lead-to-a.html | U.N. Moves in Asia; Committee Going to Cambodia Could Lead to a PeaceâÂÂKeeping Force | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/un-guides-feat-amazes-israelis-visitors-ask-how-it-is-that-irish.html | U.N. GUIDE's FEAT AMAZES ISRAELIS; Visitors Ask How It is That Irish Girl Speaks Hebrew | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/miss-caroline-rodgers-wed-to-james-paul-jr.html | Miss Caroline Rodgers Wed to James Paul Jr. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/miss-pierrepont-a-60-debutante-is-married-here-escorted-by-her.html | Miss Pierrepont, A '60 Debutante, Is Married Here; Escorted by Her Father at Wedding to William Twyman Comfort Jr. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/article-1-no-title-118661865.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/executive-changes.html | Executive Changes | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/smithmoroney.html | SmithâÂÂMoroney | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/pakistan-to-add-flights-to-china-airline-traffic-has-doubled-since.html | PAKISTAN TO ADD FLIGHTS TO CHINA; Airline Traffic Has Doubled Since Start in April | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/the-nation.html | THE NATION | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/turkish-premier-bars-johnson-bid-citas-pressure-at-home-in-reply-on.html | TURKISH PREMIER BARS JOHNSON BID; Citas âÂÂPressureâÂÂ at Home in Reply on Cyprus Issue | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/us-reaffirms-its-objectives-in-southeast-asia-but-washington-feels.html | U.S. REAFFIRMS ITS OBJECTIVES IN SOUTHEAST ASIA; But Washington Feels That the Present Crisis Does Not Warrant a FullâÂÂScale Commitment to Meet the Communist Challenge | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/robert-warwick-of-films-and-tv-actor-long-a-leading-man-on-broadway.html | ROBERT WARWICK OF FILMS AND TV; Actor, Long a Leading Man on Broadway, Dies at 85 | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/marilyn-mclure-wed-to-an-ensign-in-navy.html | Marilyn McLure Wed To an Ensign in Navy | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/rain-puts-off-auto-races.html | Rain Puts Off Auto Races | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/a-e-fiddler-weds-barbara-watchorn.html | A. E. Fiddler Weds Barbara Watchorn | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/tal-takes-the-lead-in-chess-tourney.html | TAL TAKES THE LEAD IN CHESS TOURNEY | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/clerk-sentenced-for-attack-on-a-new-paltz-professor.html | Clerk Sentenced for Attack On a New Paltz Professor | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/early-man-stirs-science-dispute-african-fossils-challenged-as-a.html | EARLY MAN STIRS SCIENCE DISPUTE; African Fossils Challenged as a Distinct Species | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/are-recessions-a-thing-of-the-past-government-policy-is-credited.html | ARE RECESSIONS A THING OF THE PAST?; Government Policy Is Credited for Maintaining the Present Boom, Which Shows No Sign of Abating | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/egalite-for-frenchwomen-too-eternal-minorsno-more-they-now-vote.html | EgalitâÂÂÂ for Frenchwomen, Too; âÂÂEternal minorsâÂÂ no more, they now vote, hold Important jobs, even manage their own money and are pals to their spouses rather than pets. But is it all for the better? | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/new-museums.html | NEW MUSEUMS | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/letters-love-to-live.html | Letters; âÂÂLOVEâÂÂ TO LIVE | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/summer-vacations-1964.html | Summer Vacations 1964 | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/medical-student-becomes-fiance-of-miss-brewer-john-terrance-davis.html | Medical Student Becomes Fiance Of Miss Brewer; John Terrance Davis of Pennsylvania to Wed Centenary Alumna | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/rebels-aid-missionaries.html | Rebels Aid Missionaries | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/kennedy-exhibit-ends-here-seen-by-100000-in-12-days.html | Kennedy Exhibit Ends Here; Seen by 100,000 in 12 Days | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/nato-said-to-face-lack-of-infantry-nations-demands-overseas-affect.html | NATO SAID TO FACE LACK OF INFANTRY; NationsâÂÂ Demands Overseas Affect Alliance Outlook | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/wedding-in-fall-for-louise-fort-briarcliff-1961-reporter-in.html | Wedding in Fall For Louise Fort, Briarcliff, 1961; Reporter in Nashville Engaged to Gilbert S. Merritt Jr., Lawyer | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/klan-is-an-issue-in-st-augustine-negroes-link-it-to-violence-whites.html | KLAN IS AN ISSUE IN ST. AUGUSTINE; Negroes Link It to Violence âÂÂWhites Discount Role | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/marian-mandel-wed-to-stephen-b-bauer.html | Marian Mandel Wed To Stephen B. Bauer | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/giants-top-phils-4-2-and-gain-first-place.html | Giants Top Phils, 4âÂÂ2, And Gain First Place | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/tuftsshurman.html | TuftsâÂÂShurman | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/benedetto-santarelli-weds-joan-mccurry.html | Benedetto Santarelli Weds Joan McCurry | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/roughriders-sign-halfback.html | Roughriders Sign Halfback | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/dodd-nominated-for-second-term-connecticut-democrats-also-reelect.html | DODD NOMINATED FOR SECOND TERM; Connecticut Democrats Also ReâÂÂelect Bailey as Head | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/invasion-leaders-join-dday-memorial-rite-anniversary-services-held.html | Invasion Leaders Join D-Day Memorial Rite; Anniversary Services Held Beside Graves of American Dead | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/swarthmore-willed-600000.html | Swarthmore Willed $600,000 | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/philadelphia-to-bus-pupils.html | Philadelphia to Bus Pupils | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/betsy-shirley-smith-alumna-wed-in-jersey-she-is-attended-by-five-at.html | Betsy Shirley, Smith Alumna, Wed in Jersey; She Is Attended by Five at Her Marriage to Clifford Michel | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/luci-johnson-charms-chicago-suburbanites.html | Luci Johnson Charms Chicago Suburbanites | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/power-cruisers-skipper-is-victor-in-his-first-race.html | Power Cruiser's Skipper Is Victor in His First Race | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/musictelevisions-other-dimension.html | MUSICâ€¦â€™TELEVISION'S OTHER DIMENSION | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/newport-homes-to-be-inspected-on-june-27-tour-event-is-sponsored-by.html | Newport Homes To Be Inspected On June 27 Tour; Event Is Sponsored by Preservation Unit â€¦â€¦Open Houses Listed | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/virginia-ginther-wed-to-david-p-skinner.html | Virginia Ginther Wed To David P. Skinner | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/l-i-women-to-help-childrens-concerts.html | L. I. Women to Help Children's Concerts | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/a-vision-makes-a-style.html | A VISION MAKES A STYLE | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/joel-day-weds-miss-gonzalez-55-debutante-cbs-aide-and-alumna-of.html | Joel Day Weds Miss Gonzalez, '55 Debutante; C.B.S. Aide and Alumna of Bradford Marry in Greenwich Church | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/daniel-sullivan-of-st-johns-dies-assistant-to-dean-of-school-of.html | DANIEL SULLIVAN OF ST. JOHN'S DIES; Assistant to Dean of School of Education Was 55 | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/finland-honors-baltimorean.html | Finland Honors Baltimorean | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/brando-for-laughs-belmond-and-dehavilland-for-suspense-testament-of.html | BRANDO FOR LAUGHS, BELMOND AND DEHAVILLAND FOR SUSPENSE; TESTAMENT OF A ROVING â€¦â€™LADYâ€¦â€™ Olivia de Havilland Appraises Both Her Latest Vehicle And Her Offâ€¦â€™Screen Role As An American in Paris | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/layherbirdsall.html | Layherâ€¦â€™Birdsall | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/utah-may-hedge-on-goldwater-pledged-delegation-is-ruled-out-at.html | UTAH MAY HEDGE ON GOLDWATER; Pledged Delegation Is Ruled Out at Convention Friday | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/way-up-north-down-under-australias-top-end-will-be-on-display-at.html | WAY UP NORTH â€¦â€™DOWN UNDERâ€¦â€™; Australia's â€¦â€™Top Endâ€¦â€™ Will Be on Display At Darwin Fete | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/greenwich-nuptials-for-jennifer-holland.html | Greenwich Nuptials For Jennifer Holland | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/economic-shifts-hailed-by-dillon-policy-changes-called-most.html | ECONOMIC SHIFTS HAILED BY DILLON; Policy Changes Called â€¦â€™Most Significant in Decadesâ€¦â€™ | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/utahs-new-navy-two-manmade-lakes-are-changing-many-hikers-in-state.html | UTAH'S NEW NAVY; Two Manâ€¦â€™Made Lakes Are Changing Many Hikers in State into Sailors | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/miss-silver-fiancee-of-george-levinson.html | Miss Silver Fiancee Of George Levinson | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/article-1-no-title-118661856.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/outside-opening-glass-doors-slide-inside-channels-of-prefabricated.html | OUTSIDE OPENING; Glass Doors Slide Inside Channels Of Prefabricated Metal Frame | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/marshmans-car-in-crash.html | Marshman's Car in Crash | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/ideological-effort-bolstered-in-soviet.html | IDEOLOGICAL EFFORT BOLSTERED IN SOVIET | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/thant-to-confer-with-khrushchev-on-seating-peking-accepts-an.html | THANT TO CONFER WITH KHRUSHCHEV ON SEATING PEKING; Accepts an Invitation to Visit Moscow Next Monthâ€¦â€¦Also to See de Gaulle; U.N. PAYMENTS AT ISSUE; Soviet Premier to Discuss Red China With Tito in Leningrad Tomorrow | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/bonn-strives-to-raise-morale-of-troops-after-abuse-trials.html | Bonn Strives to Raise Morale of Troops After Abuse Trials | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/switchmen-strike-in-south.html | Switchmen Strike in South | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/loving-couples-wor-radios-husbandwife-talks-range-from-brecht-to.html | LOVING COUPLES; WOR Radio's Husbandâ€¦â€™andâ€¦â€™Wife Talks Range From Brecht to Roast Beef | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/mt-holyoke-alumnae-elect.html | Mt. Holyoke Alumnae Elect | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/for-younger-readers-danger-and-detection.html | For Younger Readers: Danger and Detection... | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/senate-to-vote-on-amendments-before-closure-foes-in-civil-rights.html | SENATE TO VOTE ON AMENDMENTS BEFORE CLOSURE; Foes in Civil Rights Debate Accept Hickenlooper Bid to Act on 3 Proposals | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/briarcliff-maid-triumphs.html | Briarcliff Maid Triumphs | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/marsha-millard-is-married-to-baron-william-von-muffling.html | Marsha Millard Is Married To Baron William von Muffling | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/bids-by-small-business-for-loans-set-record.html | Bids by Small Business For Loans Set Record | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/in-fiction-its-been-the-season-of-the-journeyman.html | In Fiction, It's Been the Season of the Journeyman | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/many-and-good-recordings-by-pianists-maintain-high-degree-of.html | MANY AND GOOD Recordings by Pianists Maintain High Degree of Quantity and Quality | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/mexicans-stirred-by-water-dispute-on-promise-to-solve-salt-problem.html | MEXICANS STIRRED BY WATER DISPUTE; U.S. Promise to Solve Salt Problem Wasn't Kept | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/de-gaulle-urges-china-peace-role-greeting-envoy-he-asserts-peking.html | DE GAULLE URGES CHINA PEACE ROLE; Greeting Envoy, He Asserts Peking Must Have Integral Part in World's Efforts | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/europes-authentic-voice.html | Europe's Authentic Voice | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/the-case-for-intelligent-neglect.html | The Case For â€šÃ„Â¹Intelligent neglectâ€šÃ„Â‚ | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/3year-guarantee-offered-on-group-insurance-rates.html | 3â€šÃ„Â¹Year Guarantee Offered On Group Insurance Rates | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/hughes-says-governors-will-ask-blue-cross-study.html | Hughes Says Governors Will Ask Blue Cross Study | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/tyler-c-heaver-engaged-to-wed-david-farrand-a-former-cedar-crest.html | Tyler C. Heaver Engaged to Wed David Farrand; A Former Cedar Crest Student to Be Bride of Insurance Aide | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/business-show-biz.html | Business Show Biz | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/college-tennis-on-tomorrow.html | College Tennis on Tomorrow | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/janice-bright-married-to-everett-k-dilworth.html | Janice Bright Married To Everett K. Dilworth | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/holy-cross-tennis-victor.html | Holy Cross Tennis Victor | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/health-in-hong-kong-expanding-centers-for-rehabilitation-serve-as.html | Health in Hong Kongâ€šÃ„Â®; Expanding Centers for Rehabilitation Serve as Guidepost for Southeast Asia | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/rumanians-eying-a-link-with-gatt-informal-contacts-are-made-during.html | RUMANIANS EYING A LINK WITH GATT; Informal Contacts Are Made During Geneva Parley | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/a-2room-clinic-and-how-it-grew-i-l-g-w-u-center-went-from-a-staff.html | A 2â€šÃ„Â¹ROOM CLINIC AND HOW IT GREW; I. L. G. W. U. Center Went From a Staff of 7 to 340 | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/mulligan-beats-chilean.html | Mulligan Beats Chilean | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/patricia-kirshner-wed.html | Patricia Kirshner Wed | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/weatherline-pact-signed-with-russia.html | WEATHERâ€šÃ„Â¹LINE PACT SIGNED WITH RUSSIA | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/state-park-on-lake-erie-presque-isle-facility-in-pennsylvania-is.html | STATE PARK ON LAKE ERIE; Presque Isle Facility In Pennsylvania Is Popular Picnic Site | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/kelso-trails-again-in-california-race.html | Kelso Trails Again In California Race | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/barber-gains-victory.html | Barber Gains Victory | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/about-the-motto-1-bills-without-in-god-we-trust-are-not-irregular.html | ABOUT THE MOTTO; $1 Bills Without â€šÃ„Â¹In God We Trustâ€šÃ„Â‚ Are Not Irregular or Rare | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/rhoadesde-luca.html | Rhoadesâ€šÃ„Â®De Luca | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/opinion-of-the-week-at-home-and-abroad-gop-dilemma.html | Opinion of the Week: At Home and Abroad; G.O.P. DILEMMA | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/okinawa-graves-are-tie-to-japan-memory-of-defeat-fades-into-hopes.html | OKINAWA GRAVES ARE TIE TO JAPAN; Memory of Defeat Fades Into Hopes for â€šÃ„Â¹Reversionâ€šÃ„Â‚ | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/troops-may-stay-in-cambridge-md-election-tuesday-believed-certain.html | TROOPS MAY STAY IN CAMBRIDGE, MD.; Election Tuesday Believed Certain to Irk Negroes | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/dday-admiral-at-fair-vents-spleen.html | Dâ€šÃ„Â¹Day Admiral at Fair â€šÃ„Â¹Vents Spleenâ€šÃ„Â‚ | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/coles-cards-282-to-win-daks-golf-by-one-stroke.html | Coles Cards 282 to Win Daks Golf by One Stroke | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/article-1--no-title-11866238.html | Article 1 - No Title | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/colgate-beats-syracuse.html | Colgate Beats Syracuse | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/article-1--no-title-11866385.html | Article 1 - No Title | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/old-dominion-beats-liu-43-for-atlantic-coast-n-c-a-a-baseball-title.html | Old Dominion Beats L.I.U., 4â€šÃ„Â¹3, for Atlantic Coast N. C. A. A. Baseball Title; EDMONDS IS STAR OF VIRGINIA NINE; Pitches 3â€šÃ„Â¹Hitter and Bats In 4 Runsâ€šÃ„Â®Buffalo Bows in 3â€šÃ„Â¹9Pace Game, 4â€šÃ„Â‚2 | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/jersey-lights-a-300th-birthday-cake.html | JERSEY LIGHTS A 300TH BIRTHDAY CAKE | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/miss-estabrook-is-attended-by-6-at-her-wedding-alumna-of-endicott.html | Miss Estabrook Is Attended by 6 At her Wedding; Alumna of Endicott Is Married in Fulton to Robert Redormer | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/kralick-of-indians-gains-6th-victory-of-year-by-defeating-senators.html | Kralick of Indians Gains 6th Victory of Year by Defeating Senators, 6–5 Â¦Â¦Â¦4; CHANCE, A ROOKIE, GETS 3 SAFETIES; Kralick's Scoreless String Ends at 16 Innings—Â¦Â¦Whitfield Connects | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/rwandans-repel-rebels-of-congo-turn-back-band-seeking-a-passage-for.html | RWANDANS REPEL REBELS OF CONGO; Turn Back Band Seeking a Passage for Attack | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/franckcallanen.html | Franck—Â¦Callanen | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/mrs-siskind-has-a-son.html | Mrs. Siskind Has a Son | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/clay-still-the-greatest-masters-ship-of-desert.html | Clay, Still the Greatest, Masters Ship of Desert | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/u-s-will-remove-reactor-in-arctic-compacting-snow-squeezes-device-u.html | U. S. WILL REMOVE REACTOR IN ARCTIC; Compacting Snow Squeezes Device Under Ice Sheet | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/burkehealey.html | Burke—Â¦Healey | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/nonaligned-group-sends-invitations.html | NONALIGNED GROUP SENDS INVITATIONS | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/campsites-on-the-rise-in-ontario.html | CAMPSITES ON THE RISE IN ONTARIO | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/salinger-faces-formidable-foe-murphy-expected-to-give-democrat-a-to.html | SALINGER FACES FORMIDABLE FOE; Murphy Expected to Give Democrat a Tough Fight | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/miss-judith-myers-prospective-bride.html | Miss Judith Myers Prospective Bride | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/dr-wilton-earle-biologist-61-dies-chief-of-tissueculture-unit-at.html | DR. WILTON EARLE, BIOLOGIST, 61, DIES; Chief of Tissue—Â¦Â¦Culture Unit at National Institute | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/mrs-adams-has-son.html | Mrs. Adams Has Son | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/approval-voiced-for-power-trade-link-between-britain-and-france.html | APPROVAL VOICED FOR POWER TRADE; Link Between Britain and France Held Significant | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/a-minister-stirs-up-brooklyn-heights.html | A Minister Stirs Up Brooklyn Heights | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/judge-exhorts-law-schools.html | Judge Exhorts Law Schools | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/gerard-a-reynolds.html | GERARD A. REYNOLDS | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/albert-blechner-jr-weds-joan-durham.html | Albert Blechner Jr. Weds Joan Durham | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/boston-ceremony-opens-diabetes-research-unit.html | Boston Ceremony Opens Diabetes Research Unit | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/south-africa-lifts-color-ban-in-track-team-selections.html | South Africa Lifts Color Ban In Track Team Selections | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/authors-up-to-bat.html | Authors Up To Bat | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/publisher-marries-mrs-minnie-james.html | Publisher Marries Mrs. Minnie James | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/lieut-dominic-fitzpatrick-marries-ann-marie-farrell.html | Lieut. Dominic FitzPatrick Marries Ann Marie Farrell | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/scrantons-candor-his-reasons-for-refusing-to-aid-move-to-stop.html | Scranton's Candor; His Reasons for Refusing to Aid Move To Stop Goldwater Are Analyzed | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/forwarder-license-opposed-in-court.html | FORWARDER LICENSE OPPOSED IN COURT | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/vehicle-shipments-increase-in-canada.html | VEHICLE SHIPMENTS INCREASE IN CANADA | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/mrs-abrahamsen-is-bride-in-capital.html | Mrs. Abrahamsen Is Bride in Capital | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/child-to-mrs-m-a-turin.html | Child to Mrs. M. A. Turin | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/at-commencement.html | AT COMMENCEMENT | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/5-million-asked-for-slum-schools-city-studies-board-request-for.html | $5 MILLION ASKED FOR SLUM SCHOOLS; City Studies Board Request for Experiment to Enrich Elementary Program | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/coalition-in-guiana-proposed-by-jagan.html | COALITION IN GUIANA PROPOSED BY JAGAN | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/penelope-writer-engaged.html | Penelope Writer Engaged | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/ulster-country-digs-infor-tourists.html | ULSTER COUNTRY â¦Â¦Â¦'DIGS IN' â¦Â¦ FOR TOURISTS | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/savannahs-engineer-stresses-safety-of-ships-nuclear-power-offers.html | Savannah's Engineer Stresses Safety of Ship's Nuclear Power; Offers Passenger Lectures on Reactor in Effort to Dispel Public Fear | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/letters-to-the-times-our-national-debt-author-says-publics-thinking.html | Letters to The Times; Our National Debt; Author Says Public's Thinking on Borrowing Is Confused | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/iceland-to-impose-cod-fishing-curbs.html | ICELAND TO IMPOSE COD FISHING CURBS | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/after-honolulu.html | After Honolulu | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/sack-takes-final.html | Sack Takes Final | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/high-cuban-aide-shot-as-cia-spy-provincial-minister-is-eighth.html | HIGH CUBAN AIDE SHOT AS C.I.A. SPY; Provincial Minister Is Eighth Person Executed in Week | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/president-appeals-for-an-end-to-bias-salutes-union-here.html | President Appeals For an End to Bias; Salutes Union Here | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/new-look-at-niagara-falls-a-third-tower-is-built-to-give-aerial.html | â€šÃ¹NEW LOOKâ€šÃ¸Â´ AT NIAGARA FALLS; A Third Tower Is Built To Give Aerial Viewâ€šÃ¸Â®Another on Way | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/nassau-democrats-hear-sen-kennedy.html | NASSAU DEMOCRATS HEAR SEN. KENNEDY | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/mary-woolhiser-bride.html | Mary Woolhiser Bride | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/paul-edward-troy-jr-marries-ann-fogarty.html | Paul Edward Troy, Jr. Marries Ann Fogarty | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/woolworth-elects-official.html | Woolworth Elects Official | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/michael-luther-to-wed-miss-imogene-r-pratt.html | Michael Luther to Wed Miss Imogene R. Pratt | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/lafayette-bank-raises-aide.html | Lafayette Bank Raises Aide | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/miss-barbara-j-muth-is-married-in-yonkers.html | Miss Barbara J. Muth Is Married in Yonkers | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/engagements.html | Engagements | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/rutgers-alumni-elect-head.html | Rutgers Alumni Elect Head | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/as-the-college-class-of-1964-graduates-education-class-of-64-new.html | AS THE COLLEGE CLASS OF 1964 GRADUATES; EDUCATION; CLASS OF '64; New Deal for Negroes Is Called Major Commencement Change | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/gift-to-rochester-institute.html | Gift to Rochester Institute | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/philadelphia-rail-project.html | Philadelphia Rail Project | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/szemaliu.html | Szemaâ€šÃ¸Â´Liu | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/timothea-schneider-bride-of-david-larr.html | Timothea Schneider Bride of David Larr | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/3-are-attendants-of-miss-currens-at-her-marriage-1959-debutante-is.html | 3 Are Attendants Of Miss Currens At Her Marriage; 1959 Debutante Is Wed in Wareham, Mass., to Samuel B. Hopkins | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/anniversaries.html | Anniversaries | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/dublin-to-mark-bloomsday-irelands-capital-will-be-saluting-james.html | DUBLIN TO MARK â€šÃ¸Â´BLOOMSDAYâ€šÃ¸Â´; Ireland's Capital Will Be Saluting James Joyce's â€šÃ¸Â´Ulyssesâ€šÃ¸Â´ With an Unusual Sightseeing Tour of City on June 16 | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/miss-sandra-siver-married-in-jersey.html | Miss Sandra Siver Married in Jersey | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/summer-vacations-part-ii-big-news-in-new-hampshire-sweepstakes-is.html | Summer Vacations â€šÃ¸Â´Part II; BIG NEWS IN NEW HAMPSHIRE; Sweepstakes Is Expected To Attract Touristsâ€šÃ¸Â®Race Is Sept. 12 | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/in-memoriam.html | IN MEMORIAM | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/news-of-coins-1964-mintsets-can-be-assembled-by-hand.html | NEWS OF COINS; 1964 Mintâ€šÃ¸Â´Sets Can Be Assembled by Hand | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/michigan-strike-ends-in-99th-day-romneys-allnight-session-settles.html | MICHIGAN STRIKE ENDS IN 99TH DAY; Romney's Allâ€šÃ¸Â´Night Session Settles Hillsdale Dispute | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/sanmartino-beats-monsoon-at-garden.html | SAMMARTINO BEATS MONSOON AT GARDEN | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/poodle-named-best-in-maryland-show.html | POODLE NAMED BEST IN MARYLAND SHOW | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/export-authorized-for-surplus-coffee.html | EXPORT AUTHORIZED FOR SURPLUS COFFEE | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/goldwaters-city-in-rights-battle-senator-endorses-phoenix.html | GOLDWATER'S CITY IN RIGHTS BATTLE; Senator Endorses Phoenix Accommodations Bill | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/head-of-east-asian-institute-named.html | Head of East Asian Institute Named | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/vietnam-officer-draws-life-term-convicted-of-killing-eight-in.html | VIETNAM OFFICER DRAWS LIFE TERM; Convicted of Killing Eight in Buddhist Protest in â€šÃ¸Â´63 | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/local-view-teamwork-garfein-gazzara-to-film-willingham-novelfocus.html | LOCAL VIEW: TEAMWORK; Garfein, Gazzara To Film Willingham Novelâ€šÃ¸Â´Focus on â€šÃ¸Â´Moll Flandersâ€šÃ¸Â´ | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/terry-eld-marries-miss-margot-jaquith.html | Terry Eld Marries Miss Margot Jaquith | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/charles-bernheim-weds-barbara-welt.html | Charles Bernheim Weds Barbara Welt | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/gen-ragip-gumuspala-dead-leader-of-turkish-opposition.html | Gen. Ragip Gumuspala Dead; Leader of Turkish Opposition | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/ann-s-litchfield-will-be-married-to-a-biochemist-60-debutante.html | Ann S. Litchfield Will Be Married To a Biochemist; '60 Debutante Fiancee of Peter Schofield…Â©September Nuptials | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/nefertitis-rudder-altered.html | Nefertiti's Rudder Altered | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/eagle-wins-easily-in-12meter-race.html | Eagle Wins Easily In 12â€¦Â°Meter Race | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/mild-boom-in-everglades-building-at-flamingo-on-rise-as-tourism-in.html | MILD BOOM IN EVERGLADES; Building at Flamingo On Rise as Tourism In Area Increases | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/senator-kennedy-honored.html | Senator Kennedy Honored | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/20000-to-study-poverty.html | 20,000 to Study Poverty | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/equal-job-laws-exist-in-25-states-federal-rights-bill-would-extend.html | EQUAL JOB LAWS EXIST IN 25 STATES; Federal Rights Bill Would Extend Provision to South | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/ship-brokerage-formed.html | Ship Brokerage Formed | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/churchill-bridge-with-us.html | CHURCHILL; BRIDGE WITH U.S. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/us-is-urged-to-encourage-role-for-private-funds-in-latin-area.html | U.S. Is Urged to Encourage Role For Private Funds in Latin Area | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/24898-twin-double-upstate.html | $24,898 Twin Double Upstate | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/seacrest-obtains-credit.html | Seacrest Obtains Credit | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/science-automated-data-processing-of-information-with-computers-is.html | SCIENCE; AUTOMATED DATA; Processing of Information With Computers Is Advanced | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/the-week-in-finance-stock-market-declines-with-drop-considered-a.html | The Week In Finance; Stock Market Declines, With Drop Considered a Technical Correction | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/hyattdetweiler.html | Hyattâ€¦Â·Detweiler | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/adirondack-aura-upstate-forest-preserve-ranks-high-as-popular.html | ADIRONDACK AURA; Upstate Forest Preserve Ranks High As Popular Summer Playground | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/huntington-nuptials-for-joanne-hasset.html | Huntington Nuptials For Joanne Hasset | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/getting-the-jump-on-big-forest-fires-out-west.html | GETTING THE JUMP ON BIG FOREST FIRES OUT WEST | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/army-sergeant-triumphs-in-slow-fire-rifle-match.html | Army Sergeant Triumphs In Slow Fire Rifle Match | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/army-officer-weds-adele-c-corcoran.html | Army Officer Weds Adele C. Corcoran | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/artists-model-children.html | Artistsâ€¦Â· Model Children | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/virginia-seeks-way-to-soften-a-defeat.html | VIRGINIA SEEKS WAY TO SOFTEN A DEFEAT | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/nancy-p-goodman-married-in-sudbury.html | Nancy P. Goodman Married in Sudbury | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/california-the-results-of-the-primary-reflect-strength-of-its.html | CALIFORNIA; The Results of the Primary Reflect Strength of Its Conservative Elements | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/letters-to-the-times-goals-in-latin-america.html | Letters to The Times; Goals in Latin America | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/tips-on-traveling-by-car-with-children-in-tow.html | TIPS ON TRAVELING BY CAR WITH CHILDREN IN TOW | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/gala-on-june-20-on-l-i-to-assist-cancer-society-club-at-westhampton.html | Gala on June 20 On L. I. to Assist Cancer Society; Club at Westhampton Beach to Be Scene of Pink and White Ball | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/hartack-gracious-in-defeat-has-nothing-but-praise-for-northern.html | Hartack, Gracious in Defeat, Has Nothing but Praise for Northern Dancer; DISTANCE CALLED A DECISIVE FACTOR; Hartack Explains Failure of Derby Winnerâ€¦Â®Yoaza â€¦Â·Talkedâ€¦Â· Way Home | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/rutgers-helping-seventh-graders-50-pupils-study-yearround-in-a.html | RUTGERS HELPING SEVENTH GRADERS; 50 Pupils Study Yearâ€¦Â·Round in a Pilot Project | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/chiles-leftist-candidate-vows-legal-seizure-of-us-concerns.html | Chile's Leftist Candidate Vows Legal Seizure of U.S. Concerns | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/the-merchants-view-increased-spending-by-the-consumers-helps.html | The Merchant's View; Increased Spending by the Consumers Helps Outlook | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/fame-is-often-fleeting-along-the-pro-golf-trail-gary-player-a.html | Fame Is Often Fleeting Along the Pro Golf Trail ; Gary Player, a Winner Last Week, Fails to Survive Cut in Thunderbird | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/glenn-roberts-is-gaining.html | Glenn Roberts Is Gaining | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/candy-makers-group-will-meet-this-week.html | Candy Makersâ€¦Â· Group Will Meet This Week | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/brooklyn-philharmonia-will-honor-sponsors.html | Brooklyn Philharmonia Will Honor Sponsors | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/dam-going-up-sidewalk-superintendents-flocking-to-watch-work-on.html | DAM GOING UP; â€¦Â·Sidewalk Superintendentsâ€¦Â· Flocking To Watch Work on Montana Project | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/student-tutors-prove-a-success-volunteers-aid-classmates-in-jersey.html | STUDENT TUTORS PROVE A SUCCESS; Volunteers Aid Classmates in Jersey Experiment | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/comsat-offering-is-huge-success-sale-to-public-of-5-million-shares.html | COMSAT OFFERING IS HUGE SUCCESS; Sale to Public of 5 Million Shares Assures Sellout of $200 Million Issue; VENTURE A SPECULATION; Big Earnings for Satellite Corporation Apparently Are Some Years Off | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/capital-sources-for-europe-shift-us-concerns-helping-with.html | CAPITAL SOURCES FOR EUROPE SHIFT; U.S. Concerns Helping With Nonâ€‹American Flotations | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/deborah-gene-wold-wed-to-navy-officer.html | Deborah Gene Wold Wed to Navy Officer | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/publisher-marks-75th-year.html | Publisher Marks 75th Year | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/swarthmore-class-will-hear-johnson.html | SWARTHMORE CLASS WILL HEAR JOHNSON | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/alabama-names-20.html | Alabama Names 20 | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/closer-check-is-planned-on-members-of-rifle-clubs-obtaining-us-arms.html | Closer Check Is Planned on Members of Rifle Clubs Obtaining U.S. Arms | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/caruso-bass-gives-a-german-program.html | CARUSO, BASS, GIVES A GERMAN PROGRAM | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/two-fragrant-roses-are-allamerica-silver-anniversary-winners-for.html | TWO FRAGRANT ROSES ARE ALL-AMERICA SILVER ANNIVERSARY WINNERS FOR 1965; THE ROSE ROUTE; Parks and Garden Across the Country Welcome Visitors to June Displays | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/new-ferry-route-and-a-toll-road.html | NEW FERRY ROUTE AND A TOLL ROAD | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/dollin-defeats-mcmichael-by-a-second-in-international-class-sail.html | Dollin Defeats McMichael by a Second in International Class Sail; SEA CLIFF SKIPPER LEADS FLEET OF 13; Winslow, Smith and Brazil Also Victors in 13â€‹Class Y.R.A. Regatta on Sound | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/the-man-who-was-president.html | The Man Who Was President | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/7-are-attendants-of-karlan-sloan-at-her-wedding-vassar-alumna-is.html | 7 Are Attendants Of Karlan Sloan At Her Wedding; Vassar Alumna Is Bride of Dr. Joseph Gerald McCarthy in Jersey | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/burk-eight-takes-american-henley-defeats-vesper-by-almost-a-length.html | BURK EIGHT TAKES AMERICAN HENLEY; Defeats Vesper by Almost a Length on Schuylkill â€‹Vesper Takes Singles | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/standards-are-mapped-for-computer-talking.html | Standards Are Mapped For Computer â€‹Talkingâ€‹ | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/cyrus-brown-2d-becomes-fiance-of-miss-wiliams-60-harvard-graduate.html | Cyrus Brown 2d Becomes Fiance, Of Miss Wiliams; '60 Harvard Graduate to Marry Wellesley Alumna in the Fall | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/son-of-stevenson-entering-politics-adlai-3d-is-expected-to-run-for.html | SON OF STEVENSON ENTERING POLITICS; Adlai 3d Is Expected to Run for Illinois Legislature | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/rubell-and-barker-gain-final-in-tennis.html | RUBELL AND BARKER GAIN FINAL IN TENNIS | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/mrs-williams-has-a-son.html | Mrs. Williams Has a Son | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/fiesta-at-philharmonic-june-18-to-aid-blind.html | Fiesta at Philharmonic June 18 to Aid Blind | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/flynnfitzpatrick.html | Flynnâ€‹Fitzpatrick | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/huge-bond-issue-is-being-readied-330-million-columbia-river.html | HUGE BOND ISSUE IS BEING READIED; $330 Million Columbia River Securities Due This Year | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/move-called-consistent.html | Move Called Consistent | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/ray-regrets-delay.html | Ray Regrets â€‹Delayâ€‹ | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/inflation-posing-new-problems-in-mapping-frances-le-plan.html | Inflation Posing New Problems In Mapping France's â€‹Le Planâ€‹ | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/burnett-breaks-them-up.html | BURNETT BREAKS THEM UP | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/new-director-is-appointed-by-state-food-laboratory.html | New Director Is Appointed By State Food Laboratory | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/watkins-to-be-honored-for-outboard-research.html | Watkins to Be Honored For Outboard Research | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/nicholas-de-rochefort-62-dies-analyst-at-library-of-congress.html | Nicholas de Rochefort, 62, Dies; Analyst at Library of Congress | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/charles-buffon-weds-kathleen-c-vreeland.html | Charles Buffon Weds Kathleen C. Vreeland | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/f-b-dollars-have-child.html | F. B. Dollars Have Child | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/theaters-struck-by-actors-union-22-plays-are-threatened-by-shutdown.html | THEATERS STRUCK BY ACTORS UNION; 22 Plays Are Threatened by Shutdown Called After Suspension of Talks | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/sheldon-coleman-excaptain-in-navy.html | SHELDON COLEMAN, EXâ€‹CAPTAIN IN NAVY | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/degrees-given-to-1981-by-fairleigh-dickinson.html | Degrees Given to 1,981 By Fairleigh Dickinson | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/making-the-most-of-mocha.html | Making the Most of Mocha | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/group-backs-johnson.html | Group Backs Johnson | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/a-quizzical-paradox-is-it-really-boom-or-is-it-bust-in-the-field-of.html | A QUIZZICAL PARADOX; Is It Really Boom or Is It Bust in the Field of Foreign Films? | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/miss-edith-nye-1958-debutante-is-ensigns-bride-married-in-greenwich.html | Miss Edith Nye, 1958 Debutante, Is Ensign's Bride; Married in Greenwich to Martin L. Lindahl of Coast Guard | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/euide-to-hogan-becomes-priest-concern-with-teenagers-leads-him-to.html | EXâ€¦â€ AIDE TO HOGAN BECOMES PRIEST; Concern With Teenâ€¦â€ Agers Leads Him to Church | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/harry-g-cayley-nyu-professor-innovator-in-the-teaching-of.html | HARRY G. CAYLEY, N.Y.U. PROFESSOR; Innovator in the Teaching of Humanities Dies at 62 | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/academic-freedom-how-much-is-there-both-professors-and-students.html | Academic Freedom â€¦â€ How Much Is There?; Both professors and students have again come under fire for upholding controversial views, but despite off-campus pressures the cause of intellectual liberty continues its uphill fight. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/25000-trot-won-by-porterhouse-su-mac-lad-is-second-in-purchase-at.html | $25,000 TROT WON BY PORTERHOUSE; Su Mac Lad Is Second in Purchase at Yonkers | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/miss-jane-ann-london-bride-of-dr-peter-foster-salomon.html | Miss Jane Ann London Bride Of Dr. Peter Foster Salomon | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/laurice-liddil-is-wed-to-robert-mcafee-jr.html | Laurice Liddil Is Wed To Robert McAfee Jr. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/tampa-takes-to-the-tourist-trade.html | TAMPA TAKES TO THE TOURIST TRADE | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/indiana-parties-meet-this-week-both-divided-on-candidates-for-the.html | INDIANA PARTIES MEET THIS WEEK; Both Divided on Candidates for the Governorship | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/mitsui-sets-up-a-division-to-froduce-hovercraft.html | Mitsui Sets Up a Division To Produce Hovercraft | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/4-virginia-delegates.html | 4 Virginia Delegates | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/poland-attacks-church-anew.html | Poland Attacks Church Anew | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/gavin-describes-a-jav-in-describes-a-tidy-assault-paratrooper-general-calls-dday-a.html | GAVIN DESCRIBES A â€¦â€ TIDYâ€¦â€ ASSAULT; Paratrooper General Calls D-Day â€¦â€ A Good Actionâ€¦â€ | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/helene-ferguson-wed-in-westport-to-law-student-bride-is-attended-by.html | Helene Ferguson Wed in Westport To Law Student; Bride Is Attended by 10 At Marriage to Richard Jamison Williams Jr. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/heydenreichminnich.html | Heydenreichâ€¦â€ Minnich | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/461-are-awarded-degrees-at-ionas-20th-graduation.html | 461 Are Awarded Degrees At Iona's 20th Graduation | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/washington-the-long-political-shadow-of-california.html | Washington; The Long Political Shadow of California | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/spaniel-greenwich-victor-snow-prince-best-in-field-of-1210-cocker.html | Spaniel Greenwich Victor; SNOW PRINCE BEST IN FIELD OF 1,210; Cocker Spaniel Scores for Mrs. Van Ingenâ€¦â€ Terrier Group Taken by Skye | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/eight-clues-to-india.html | Eight Clues to India | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/red-sox-beat-athletics.html | Red Sox Beat Athletics | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/14-from-colorado.html | 14 From Colorado | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/barbara-a-de-pretoro-married-at-west-point.html | Barbara A. De Pretoro Married at West Point | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/round-hill-scottish-games-to-be-held-near-stamford.html | Round Hill Scottish Games To Be Held Near Stamford | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/music-wold-toho-strings-japan-sending-first-student-orchestra-to.html | MUSIC WOLD: TOHO STRINGS; Japan Sending First Student Orchestra to Visit U.S. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/living-room-unlimited.html | Living Room Unlimited | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/johnsmanville-names-aide.html | Johnsâ€¦â€ Manville Names Aide | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/miss-bramwell-bride-of-dr-lewis-hamilton.html | Miss Bramwell Bride Of Dr. Lewis Hamilton | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/100-years-ago-france-made-maximilian-emperor-of-mexico-a-reign-that.html | 100 Years Agoâ€¦â€ ; Frунce made Maximilian Emperor of Mexico, a reign that was ended by a firing squad. | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/swedish-plant-dedicated.html | Swedish Plant Dedicated | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/puerto-rican-service-begun.html | Puerto Rican Service Begun | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/dinner-dance-to-help-manhattanville-fund.html | Dinner Dance to Help Manhattanville Fund | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/miss-mcgovern-to-be-the-bride-of-gary-j-foley-graduate-of-elizabeth.html | Miss McGovern To Be the Bride Of Gary J. Foley; Graduate of Elizabeth Seton Is Engaged to Manhattan Senior | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/dday-rites-trace-road-of-history-rebuilt-ciam-a-monument-to-heroic.html | D-DAY RITES TRACE ROAD OF HISTORY; Rebuilt Ciam a Monument to Heroic Liberators | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/miss-elizabeth-grove-married-to-physician.html | Miss Elizabeth Grove Married to Physician | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/americans-team-wins-in-lacrosse-beats-national-allstars-by-1210-in.html | AMERICAN'S TEAM WINS IN LACROSSE; Beats National All'‚Ã„¬'Stars by 12'‚Ã„¬'10 in Seniors Game | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/us-steel-division-wins-safety-award.html | U.S. STEEL DIVISION WINS SAFETY AWARD | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/miller-triumphs-former-mets-pitcher-yields-2-singles-in-last-413-in.html | MILLER TRIUMPHS; Former Mets'‚Ã„¬' Pitcher Yields 2 Singles in Last 4'‚Ã„¬'Â¬' Innings | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/caribbean-is-juggling-yankee-dollar.html | CARIBBEAN IS JUGGLING YANKEE DOLLAR | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/cbs-will-retelevise-invasion-film-today.html | C.B.S. Will Retelevise Invasion Film Today | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/autumn-nuptials-for-hda-appunn-and-aide-of-bank-eudctb-in-paris-and.html | Autumn Nuptials For Hda Appunn And Aide of Bank; Eudt'‚Ã„¬'Student in Paris and London Is Betrothed to Peter Kindler | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/cape-cod-park-shaping-up-national-seashore-now-reaching-the.html | CAPE COD PARK SHAPING UP; National Seashore Now Reaching the '‚Ã„¬'Ã'Normal'‚Ã„¬'Ã' Point '‚Ã„¬'Ã'This Summer's Activities May Establish the Pattern | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/the-serene-side-nature-still-reigns-in-the-catskills-behind-the.html | THE SERENE SIDE; Nature Still Reigns in the Catskills Behind the Billboards and Neon | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/celebrezzes-aide-quits-for-philanthropic-work.html | Celebrezze's Aide Quits For Philanthropic Work | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/luxembourg-picks-parliament-today.html | LUXEMBOURG PICKS PARLIAMENT TODAY | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/births.html | Births | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/connecticutgop-may-divide-votes-goldwater-due-to-pick-up-4-in.html | CONNECTICUT G.O.P. MAY DIVIDE VOTES; Goldwater Due to Pick Up 4 in Selection of Delegates | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/leftists-seize-outpost.html | Leftists Seize Outpost | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-07 | 1964-06-07 | https://www.nytimes.com/1964/06/07/archives/serby-shauer.html | Serby'‚Ã„¬'Shauer | True | | 1992-05-29 | RE0000580693 | B00000115969 | | | |
| 1964-06-08 | 0001-01-01 | https://www.nytimes.com/1964/06/08/archives/bremen-defeats-blackburn-on-zebrowskis-goal-32.html | Bremen Defeats Blackburn On Zebrowski's Goal, 3'‚Ã„¬'2 | False | Special to The New York Times | 1992-05-29 | RE0000580609 | B00000115572 | | | |
| 1964-06-08 | 0001-01-01 | https://www.nytimes.com/1964/06/08/archives/store-owner-kills-thief-and-shoots-2d.html | STORE OWNER KILLS THIEF AND SHOOTS 2D | False | | 1992-05-29 | RE0000580609 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/brookville-tops-bethpage-in-polo-semifinal-7-to-6.html | Brookville Tops Bethpage In Polo Semifi'‚Ã„¬'Final, 7 to 6 | False | Special to The New York Times | 1992-05-29 | RE0000580609 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/pirates-divide-pair-with-colts.html | PIRATES DIVIDE PAIR WITH COLTS | True | | 1992-05-29 | RE0000580609 | B00000115572 | | | |
| 1964-06-08 | 0001-01-01 | https://www.nytimes.com/1964/06/08/archives/jarrett-captures-dixie-400-in-64-ford.html | Jarrett Captures Dixie 400 In '64 Ford | False | | 1992-05-29 | RE0000580609 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/teacher-captures-run.html | Teacher Captures Run | True | | 1992-05-29 | RE0000580609 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/redstopcards116-johnson-gets-5-hits.html | REDS TOP CARDS,11'‚Ã„¬'6; JOHNSON GETS 5 HITS | True | | 1992-05-29 | RE0000580609 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/prelate-says-changing-times-lifted-catholic-cremation-ban.html | Prelate Says Changing Times Lifted Catholic Cremation Ban | True | | 1992-05-29 | RE0000580609 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/craftsmen-of-52-nations-meet-today-at-columbia.html | Craftsmen of 52 Nations Meet Today at Columbia | True | | 1992-05-29 | RE0000580609 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/bankers-group-elects.html | Bankers Group Elects | True | | 1992-05-29 | RE0000580609 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/yorktown-heights-to-get-new-plant.html | YORKTOWN HEIGHTS TO GET NEW PLANT | True | | 1992-05-29 | RE0000580609 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/naval-academy-yawl-first-to-finish-270mile-race.html | Naval Academy Yawl First To Finish 270'‚Ã„¬'Mile Race | True | | 1992-05-29 | RE0000580609 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/clark-awards-347-degrees.html | Clark Awards 347 Degrees | True | | 1992-05-29 | RE0000580609 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/lewis-j-butler.html | LEWIS J. BUTLER | True | | 1992-05-29 | RE0000580609 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/yankees-defeat-angels-93-for-fords-seventh-victory-mbride-suffers.html | Yankees Defeat Angels, 9'‚Ã„¬'3, for Ford's Seventh Victory; M'‚Ã„¬'BRIDE SUFFERS 10TH LOSS IN ROW; Homers by Tresh, Howard Pace 13'‚Ã„¬'Hit Attack'‚Ã„¬'Ford Retires in 8th | True | | 1992-05-29 | RE0000580609 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/steel-men-sight-july-slowdown-shipments-expected-to-dip-10because.html | STEEL MEN SIGHT JULY SLOWDOWN; Shipments Expected to Dip 10% Because of Vacation Cutbacks by Users; BUT OPTIMISM PREVAILS; Mills Predict Tonnage Will Top '63 Level and Note Stability of Demand | True | | 1992-05-29 | RE0000580609 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/world-realty-body-to-adopt-standards.html | WORLD REALTY BODY TO ADOPT STANDARDS | True | | 1992-05-29 | RE0000580609 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/case-builds-dustfree-room.html | Case Builds Dust'‚Ã„¬'Free Room | True | | 1992-05-29 | RE0000580609 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/peekskill-man-73-killed.html | Peekskill Man, 73, Killed | True | | 1992-05-29 | RE0000580609 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/tito-and-kekkonen-stress-peace-drive.html | TITO AND KEKKONEN STRESS PEACE DRIVE | True | | 1992-05-29 | RE0000580609 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/tanganyikans-to-visit-peking.html | Tanganyikans to Visit Peking | True | | 1992-05-29 | RE0000580609 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/twins-2-homers-beat-orioles-52-killebrew-and-allen-connect-to-end.html | TWINS'‚Ã„¬'Ã' 2 HOMERS BEAT ORIOLES, 5'‚Ã„¬'Ã'2; Killebrew and Allen Connect to End Bunker's String at 6 | True | | 1992-05-29 | RE0000580609 | B00000115572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/world-farm-unit-studies-reforms-needs-of-developing-nations.html | WORLD FARM UNIT STUDIES REFORMS; Needs of Developing Nations Discussed at Tunis | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/meade-lux-lewis-pianist-is-killed-boogiewoogie-pioneer-58-is-dead.html | MEADE LUX LEWIS, PIANIST, IS KILLED; â€šÃ„Â¹Boogieâ€šÃ„Â¹Woogieâ€šÃ„Â¹ Pioneer, 58, Is Dead in Minnesota | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/that-meandering-mainstream.html | That Meandering Mainstream | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/writers-and-editors-group-invites-soviet-authors-here.html | Writers and Editors Group Invites Soviet Authors Here | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/mayor-pokes-fun-at-gop-campaign-he-predicts-overwhelming-victory.html | MAYOR POKES FUN AT G.O.P. CAMPAIGN; He Predicts Overwhelming Victory for Johnson | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/gentile-hits-2-homers.html | Gentile Hits 2 Homers | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/strawberry-sales-heavy-as-harvest-begins-in-suffolk.html | Strawberry Sales Heavy as Harvest Begins in Suffolk | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/us-aid-programs-attacked-by-justice-douglas-in-iowa.html | U.S. Aid Programs Attacked By Justice Douglas in Iowa | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/cooperation-urged-between-2-faiths.html | COOPERATION URGED BETWEEN 2 FAITHS | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/dr-john-frazer-82-a-retired-scientist.html | DR. JOHN FRAZER, 82, A RETIRED SCIENTIST | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/vice-president-chosen-by-schenley-sales-unit.html | Vice President Chosen By Schenley Sales Unit | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/luxembourg-vote-supporting-regime.html | LUXEMBOURG VOTE SUPPORTING REGIME | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/gold-and-the-dollar-idea-of-transforming-monetary-fund-into-a-world.html | Gold and the Dollar; Idea of Transforming Monetary Fund into a World Bank Is Offered Again | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/2-convicted-in-nlrb-case.html | 2 Convicted in N.L.R.B. Case | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/man-in-the-news-an-impatient-politician-george-wilcken-romney.html | Man in the News; An Impatient Politician; George Wilcken Romney | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/bridge-jaye-and-becker-take-lead-in-goldman-pair-competition.html | Bridge: Jaye and Becker Take Lead In Goldman Pair Competition | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/union-college-has-exercises.html | Union College Has Exercises | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/ge-picks-unit-manager.html | G.E. Picks Unit Manager | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/plans-for-parley-on-malaysia-gain.html | PLANS FOR PARLEY ON MALAYSIA GAIN | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/down-in-washington-square-no-matter-who-or-what-you-are-youre.html | Down in Washington Square, No Matter Who or What You Are, Youâ€šÃ„Â¹ll Likely to Find Your Little Niche; Washington Sq. Park: Melting Pot of the â€šÃ„Â¹Villageâ€šÃ„Â¹ | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/suburban-bridal-for-dana-koch-barnard-senior-wed-in-mount-kisco-to.html | Suburban Bridal For Dana Koch; Barnard Senior; Wed in Mount Kisco to Thomas Benenson, N.Y.U. Alumnus | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/mrs-nhu-would-revisit-us-invited-by-flushing-group.html | Mrs. Nhu Would Revisit U.S.; Invited by Flushing Group | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/accused-company-revamped-in-jersey.html | ACCUSED COMPANY REVAMPED IN JERSEY | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/west-chester-graduates-364.html | Westchester Graduates 364 | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/food-news-cake-baked-by-actress.html | Food News: Cake Baked By Actress | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/stevensread.html | Stevensâ€šÃ„Â¬Read | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/algerian-regime-maps-fight-to-defeat-counterrevolution-ben-bella.html | Algerian Regime Maps Fight To Defeat â€šÃ„Â¹Counterrevolutionâ€šÃ„Â¹; Ben Bella and Aides to Meet Today on â€šÃ„Â¹New Decisionsâ€šÃ„Â¹ Against Terrorists | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/norwich-class-hears-pulliam.html | Norwich Class Hears Pulliam | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/a-j-friedman-marries-miss-alice-rosenberg.html | A. J. Friedman Marries Miss Alice Rosenberg | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/letters-to-the-times-partys-future.html | Letters to The Times; Party's Future | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/hightower-chosen-to-direct-council-on-arts-for-state.html | Hightower Chosen To Direct Council On Arts for State | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/23-more-cases-of-typhoid-are-reported-in-aberdeen.html | 23 More Cases of Typhoid Are Reported in Aberdeen | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/britains-minicar-10feet-long-is-big-on-utility-issigonis-designer.html | Britain's Minicar, 10â€šÃ„Â¹Feet Long, Is Big on Utility; Issigonis, Designer of Auto, Feels U.S. Counterparts Are Ashamed of Cars | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/catholic-u-in-washington-gives-11-honorary-degrees.html | Catholic U. in Washington Gives 11 Honorary Degrees | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/personal-finance-setting-up-a-trust-fund.html | Personal Finance; Setting Up a Trust Fund | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/letters-to-the-times-theories-on-assassination.html | Letters to The Times; Theories on Assassination | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/ten-honorary-degrees-conferred-by-brandeis.html | Ten Honorary Degrees Conferred by Brandeis | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/cuba-gets-advice-in-food-shortage-popular-column-tells-how-to-do.html | CUBA GETS ADVICE IN FOOD SHORTAGE; Popular Column Tells How to Do More With Less | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/kate-smith-cut-in-mishap.html | Kate Smith Cut in Mishap | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/raven-wing-wins-trophy-for-limit-junior-jumpers.html | Raven Wing Wins Trophy For Limit Junior Jumpers | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/faster-copters-sought-by-army-short-wings-and-small-jet-engines.html | FASTER COPTERS SOUGHT BY ARMY; Short Wings and Small Jet Engines Added for Speed | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/golfers-in-search-of-thunderbird-title-are-studies-of-finesse-and.html | Golfers in Search of Thunderbird Title Are Studies of Finesse and Concentration; Lema Takes Thunderbird Golf by a Stroke With Birdies on Last Two Holes; 71 FOR 276 STOPS SOUCHAK'S THREAT; Lema Evens Score on 17th â€¦ â€¢Casper and Venturi Tie for Third With 279's | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/chess-ugly-or-not-the-benoni-can-be-a-potent-black-weapon.html | Chess: Ugly or Not, the Benoni Can Be a Potent Black Weapon | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/priestalumni-of-fordham-offer-baccalaureate-mass.html | Priestâ€¦ â€¢Alumni of Fordham Offer Baccalaureate Mass | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/stocks-in-london-continue-to-drop-rootes-up-sharply.html | Stocks in London Continue to Drop; Rootes Up Sharply | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/article-1-no-title-118529222.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/article-1-no-title-118528987.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/lawyers-briefed-on-rights-mission-2-days-spent-preparing-for.html | LAWYERS BRIEFED ON RIGHTS MISSION; 2 Days Spent Preparing for Assignments in South | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/disciplined-troops-indicated.html | Disciplined Troops Indicated | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/johnson-at-communion-despite-canons-protest.html | Johnson at Communion Despite Canon's Protest | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/books-of-the-times-the-revolutionist-whose-sin-was-pride.html | Books of The Times; The Revolutionist Whose Sin Was Pride | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/jail-no-disgrace-in-rights-fight-stevenson-tells-colby-graduates.html | Jail No Disgrace in Rights Fight, Stevenson Tells Colby Graduates | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/meryl-june-rosenthal-bride-of-kenneth-robertblackman.html | Meryl June Rosenthal Bride Of Kenneth RobertBlackman | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/civil-rights-bloc-near-showdown-on-scope-of-bill-votes-in-senate.html | CIVIL RIGHTS BLOC NEAR SHOWDOWN ON SCOPE OF BILL.; Votes in Senate This Week Will Test 3 Amendments and Closure of Filibuster | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/speeding-trains-collide.html | Speeding Trains Collide | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/meyner-to-direct-tobacco-ad-code-former-jersey-governor-will-judge.html | MEYNER TO DIRECT TOBACCO AD CODE; Former Jersey Governor Will Judge Advertising of Cigarette Industry; 9 CONCERNS NAME HIM; He Will Have Power to Fine Companies That Violate Rules Adopted in April | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/dr-william-simon.html | DR. WILLIAM SIMON | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/library-has-display-on-dance-theaters.html | LIBRARY HAS DISPLAY ON DANCE THEATERS | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/vietcong-blockades-area.html | Vietcong Blockades Area | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/mets-gain-1-fiveinning-tie-after-61-loss-to-dodgers-hickmans-homer.html | Mets Gain 1â€¦ â€¢1 FiveÂâ€¦ â€¢Inning Tie After 6â€¦ â€¢1 Loss to Dodgers; HICKMAN'S HOMER PREVENTS SWEEP; Rain Ends Action After His Clout Before 55,289 Here â€¦ â€¢Drysdale Wins, Opener | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/william-argyle-oil-officer-dies-head-of-commerce-refining-had-been.html | WILLIAM ARGYLE, OIL OFFICER, DIES; Head of Commerce Refining Had Been Sinclair Aide | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/bologna-annexes-italy-soccer-title.html | BOLOGNA ANNEXES ITALY SOCCER TITLE | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/mt-holyoke-class-hears-norstad-urge-wider-nato.html | Mt. Holyoke Class Hears Norstad Urge Wider NATO | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/soviet-technicians-due-in-cuba.html | Soviet Technicians Due in Cuba | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/italians-tie-scots-in-soccer-at-11-vinicios-late-goal-offsets.html | Italians Tie Scots in Soccer at 1â€¦ â€¢1; Vinicio's Late Goal Offsets White's at Randalls Island | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/navys-hydrofoil-to-get-new-tests-craft-to-resume-operationdamage-is.html | NAVY'S HYDROFOIL TO GET NEW TESTS; Craft to Resume OperationÂâ€¦ â€¢Damage Is Repaired | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/cathedral-in-carthage-closing.html | Cathedral in Carthage Closing | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/thant-hails-nehru-at-rites-here-as-beloved-all-over-the-world.html | Thant Hails Nehru at Rites Here As â€¦ â€¢Beloved All Over the Worldâ€¦ â€¢ | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/javits-at-colgate-asks-aid-for-asia.html | JAVITS, AT COLGATE, ASKS AID FOR ASIA | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/emerson-defeats-santana.html | Emerson Defeats Santana | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/letters-to-the-times-goldwater-lauded-backer-looks-for-a-fresh.html | Letters to The Times; Goldwater Lauded; Backer Looks for a Fresh Approach to Foreign and Domestic Affairs | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/funston-in-the-middle-as-bigboard-factions-quarrel-over-policy.html | Funston in the Middle as BigâÂÂBoard Factions Quarrel Over Policy; Members Deeply Divided Over Changes in the Industry's Practices and the Exchange's Staff and Spending | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/letters-to-the-times-city-administrator-civic-leaders-urge-action.html | Letters To The Times; City Administrator; Civic Leaders Urge Action to Make Office Effective | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/walter-lippmann-sees-a-safer-world.html | WALTER LIPPMANN SEES A SAFER WORLD | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/nanette-norris-fiancee-of-richard-b-gordon.html | Nanette Norris Fiancee Of Richard B. Gordon | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/dday-ceremonies-conclude-at-paris.html | DâÂÂDAY CEREMONIES CONCLUDE AT PARIS | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/outlook-gloomy-in-nigeria-strike-tieup-in-its-second-week-increases.html | OUTLOOK GLOOMY IN NIGERIA STRIKE; TieâÂÂUp, in Its Second Week, Increases Labor's Power | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/new-jersey-zinc-goes-on-big-board-today.html | New JerseyâÂÂZinc Goes On Big Board Today | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/cubs-beat-braves-52.html | Cubs Beat Braves, 5âÂÂ2 | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/church-in-birmingham-reopens-after-bombing.html | Church in Birmingham Reopens After Bombing | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/real-estate-notes.html | Real Estate Notes | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/president-plans-to-retire-at-continental-casualty.html | President Plans to Retire At Continental Casualty | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/catholics-debating-unplanned-growth-of-small-colleges.html | Catholics Debating Unplanned Growth Of Small Colleges | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/dr-grace-l-stone.html | DR. GRACE L. STONE | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/giants-beat-phils-43-on-walk-in-10th-inning-four-hurlers-used-by.html | Giants Beat Phils, 4âÂÂ3, on Walk in 10th Inning; Four Hurlers. Used by Victors in First âÂÂSnider Connects | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/eagle-remains-undefeated-by-beating-2-rival-cup-contenders-columbia.html | Eagle Remains Undefeated by Beating 2 Rival Cup Contenders: COLUMBIA TAKES TEMPORARY LEAD But Finishes Third Behind Constellation in WarmâÂÂUp for Yacht Trials Today | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/violence-is-feared-in-rights-struggle.html | VIOLENCE IS FEARED IN RIGHTS STRUGGLE | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/lady-attlee-68-dies-in-england-wife-of-exprime-ministernurse-in.html | LADY ATTLEE 68, DIES IN ENGLAND; Wife of ExâÂÂPrime MinisterâÂÂNurse in World War I | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/sockman-at-ny-u-decries-cynicism.html | SOCKMAN AT N.Y.U. DECRIES CYNICISM | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/glensk-assailsschool-prayers-says-proposed-amendment-creates.html | GLENESK ASSAILSâÂÂ=IÂ% SCHOOL PRAYERS; Says Proposed Amendment Creates âÂÂGraven ImageâÂÂ | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/ministers-differ-on-racial-unrest-some-in-harlem-decry-it-others.html | MINISTERS DIFFER ON RACIAL UNREST; Some in Harlem Decry It, Others Deny FlareâÂÂUp | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/marian-rosenthal-wed.html | Marian Rosenthal Wed | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/hess-oil-chooses-officer.html | Hess Oil Chooses Officer | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/monks-jazz-group-heard-at-carnegie.html | MONK'S JAZZ GROUP HEARD AT CARNEGIE | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/chinese-accuse-us.html | Chinese Accuse U.S. | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/mentalaid-grants-made-for-workers.html | MENTALâÂÂAID GRANTS MADE FOR WORKERS | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/anquetil-takes-tour-of-italy.html | Anquetil Takes Tour of Italy | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/ship-group-asks-a-voice-on-canal-wants-seat-on-commission-to-pick.html | SHIP GROUP ASKS A VOICE ON CANAL; Wants Seat on Commission to Pick SeaâÂÂLevel Route | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/edwin-o-holter-lawyer-led-prison-association.html | Edwin O. Holter, Lawyer, Led Prison Association | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/4-die-in-cartrain-crash.html | 4 Die in CarâÂÂTrain Crash | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/davisrinzler.html | DavisâÂÂRinzler | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/katherine-russo-is-bride.html | Katherine Russo Is Bride | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/8-squareriggers-ease-their-sheets.html | 8 SQUAREâÂÂRIGGERS EASE THEIR SHEETS | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/topics.html | Topics | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/defaced-l-i-home-of-a-negro-family-painted-by-whites.html | Defaced L. I. Home Of a Negro Family Painted by Whites | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/gross-criticizes-leaders-silence-bids-mayor-and-governor-speak-out.html | GROSS CRITICIZES LEADERSâÂÂ SILENCE; Bids Mayor and Governor Speak Out for School Plan | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/barcelona-32-soccer-victor.html | Barcelona 3âÂÂ2 Soccer Victor | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/marshal-kaiser-72-exnepalese-envoy.html | MARSHAL KAISER, 72, EXâÂÂNEPALESE ENVOY | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/eastern-air-picks-executive.html | Eastern Air Picks Executive | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/schragshiling.html | Schragâ€š Ã‚ Ã‚Shiling | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/rochester-to-get-big-xerox-office-20-million-development-to-be.html | ROCHESTER TO GET BIG XEROX OFFICE $20 Million Development to Be Leased by Company | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/wifes-ashes-to-be-immersed.html | Wife's Ashes to Be Immersed | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/freeman-captures-equestrian-trophy.html | FREEMAN CAPTURES EQUESTRIAN TROPHY | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/eshkol-says-arabs-have-peace-groups.html | ESHKOL SAYS ARABS HAVE PEACE GROUPS | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/theodore-i-feinne.html | THEODORE I. FEINNE | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/article-1--no-title-118529277.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/235423-french-derby-goes-to-fabuleux-by-halflength.html | $235,423 French Derby Goes To Le Fabuleux by Halfâ€š Ã‚ Ã‚length | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/man-pulled-from-ledge-as-crowd-yells-jump.html | Man Pulled From Ledge as Crowd Yells â€šÃ‚ Ã¢Jump'â€šÃ‚ Ã‚ | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/harry-l-parr-84-engineer-and-excolumbia-professor.html | Harry L. Parr, 84, Engineer And Exâ€š Ã‚ Ã¢Columbia Professor | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/interlake-buys-its-share.html | Interlake Buys Its Share | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/miss-reilly-fiancee-of-david-steadman.html | Miss Reilly Fiancee Of David Steadman | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/heat-kills-9-in-india.html | Heat Kills 9 In India | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/lincoln-center-to-honor-youths-1000-award-winners-to-be-guests-at.html | LINCOLN CENTER TO HONOR YOUTHS; 1,000 Award Winners to Be Guests at Six Programs | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/shriver-suggests-break-in-college-proposes-period-of-service-for.html | SHRIVER SUGGESTS BREAK IN COLLEGE; Proposes Period of Service for Tired Undergraduates | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/catholics-rally-in-saigon-charging-bias-by-regime.html | Catholics Rally in Saigon, Charging Bias by Regime | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/steve-juzwik-dead-at-46-star-notre-dame-halfback.html | Steve Juzwik Dead at 46; Star Notre Dame Halfback | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/fanfare-is-victor-in-1077dog-show-scottie-wins-at-westportfleetfoot.html | FANFARE IS VICTOR IN 1,077â€š Ã‚ Ã¢DOG SHOW; Scottie Wins at Westportâ€š Ã‚ Ã¢Fleetfoot in First Loss | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/whittier-wins-5th-session-on-nbcs-college-bowl.html | Whittier Wins 5th Session On N.B.C.'s â€šÃ‚ Ã¢College Bowlâ€šÃ‚ Ã‚ | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/pasternaksolomon.html | Pasternakâ€š Ã‚ Ã¢Solomon | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/notes-of-pope-john-to-appear-as-book.html | NOTES OF POPE JOHN TO APPEAR AS BOOK | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/article-1--no-title-118529220.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/showdown-on-civil-rights.html | Showdown on Civil Rights | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/aluminum-strike-set.html | Aluminum Strike Set | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/networks-plan-nov-3-vote-pool-3-news-chiefs-to-confer-today.html | Networks Plan Nov. 3 Vote Pool; 3 News Chiefs to Confer Today | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/fairs-a-picnic-to-cognoscenti-who-pack-lunch-for-economy.html | Fair's a Picnic to Cognoscenti Who Pack Lunch for Economy | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/sports-of-the-times-geometric-progression.html | Sports of The Times; Geometric Progression | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/s-r-guggenheim-weds-miss-sydney-schiller.html | S. R. Guggenheim Weds Miss Sydney Schiller | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/books-and-authors.html | Books and Authors | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/curb-on-tv-analysis-of-votes-demanded.html | CURB ON TV ANALYSIS OF VOTES DEMANDED | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/texas-gulf-terms-claim-on-ore-find-as-without-merit.html | Texas Gulf Terms Claim on Ore Find As â€šÃ‚ Ã¢Without Meritâ€šÃ‚ Ã‚ | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/mayor-opposed-on-harlem-drive-leaders-seek-to-block-his-choice-for.html | MAYOR OPPOSED ON HARLEM DRIVE; Leaders Seek to Block His Choice for Poverty Agency | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/advertising-kenyon-loses-dalton-account.html | Advertising: Kenyon Loses Dalton Account | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/president-buys-900-copies-of-whites-biography-miss-bardot-loses.html | President Buys 900 Copies of White's Biography â€šÃ‚ Ã¢Miss Bardot Loses Wall | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/senators-earn-split.html | Senators Earn Split | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/arizonan-doubts-a-scranton-push-thinks-governor-wont-aid-a.html | ARIZONAN DOUBTS A SCRANTON PUSH; Thinks Governor Won't Aid a Stopâ€š Ã‚ Ã¢Goldwater Move | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/biltshernoff.html | Biltâ€š Ã‚ Ã¢Shernoff | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |