Exhibit D54

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/puerto-rican-day-a-musical-fiesta-bands-from-far-and-wide-join-in.html | PUERTO RICAN DAY A MUSICAL FIESTA; Bands From Far and Wide Join in Gay Parade Up La Avenida Quinta; GOV. MUÑOZ GREETED; Wagner Hails Community's Role in Cityâ€šÃ„Â¶Dances Held in the Evening | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/kilkenny-victor-in-hurling-here-defeats-tipperary-in-match-between.html | KILKENNY VICTOR IN HURLING HERE; Defeats Tipperary in Match Between Irish Champions | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/morgan-bank-names-new-vice-president.html | Morgan Bank Names New Vice President | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/10acre-factory-is-sold-in-jersey-titanium-metals-buys-plant-in-west.html | 10â€šÃ„Â¶ACRE FACTORY IS SOLD IN JERSEY; Titanium Metals Buys Plant in West Caldwell Deal | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/2-tv-shows-set-by-lisa-howard-abe-plans-preconvention-programs-for.html | 2 TV SHOWS SET BY LISA HOWARD; A.B.C. Plans Preconvention Programs for Women | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/bird-and-barmaid-speak-volumes-they-are-publishers-lures-at.html | BIRD AND BARMAID SPEAK VOLUMES; They Are Publishersâ€šÃ„Â¶ Lures at Booksellers Parley | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/bolivians-homeless-in-floods.html | Bolivians Homeless In Floods | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/large-pocket-of-oil-is-found-in-spain-by-exploring-unit.html | Large Pocket of Oil Is Found in Spain By Exploring Unit | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/leftists-in-laos-down-2d-u-s-jet-within-48-hours-navy-fighter.html | LEFTISTS IN LAOS DOWN 2D U. S. JET WITHIN 48 HOURS; Navy Fighter Flying Escort Crashes Day After Loss of Reconnaissance Plane; ONE PILOT IS RESCUED; State Department Warns Plaine des Jarres Flights Will Be Continued | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/goldwater-warns-graduates-over-illusions-of-coexistence.html | Goldwater Warns Graduates Over â€šÃ„Â¶Illusions of Coexistenceâ€šÃ„Â¶ | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/philadelphia-no-1-victor-in-lacrosse.html | PHILADELPHIA NO. 1 VICTOR IN LACROSSE | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/kelso-due-here-for-july-4-race-horse-to-drill-at-aqueduct-for.html | KELSO DUE HERE FOR JULY 4 RACE; Horse to Drill at Aqueduct for Suburban Handicap | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/net-income-rises-for-wilson-co-earnings-for-the-half-year-put-at.html | NET INCOME RISES FOR WILSON & CO.; Earnings for the Half Year Put at $2.30 a Share | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/south-africans-are-taught-to-kill.html | South Africans Are Taught to Kill | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/letters-to-the-times-southampton-rioting.html | Letters to The Times; Southampton Rioting | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/william-p-hobby-86-is-dead-governor-of-texas-1917-to-1921-publisher.html | William P. Hobby, 86, Is Dead; Governor of Texas, 1917 to 1921; Publisher of Houston Postâ€šÃ„Â¶Wife Was a Secretary in Eisenhower Cabinet | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/holzmannsnipper.html | Holzmannâ€šÃ„Â¶Snipper | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/stevedore-concern-elects.html | Stevedore Concern Elects | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/weekly-overthecounter-list.html | Weekly Overâ€šÃ„Â¶theâ€šÃ„Â¶Counter List | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/the-school-plan.html | The School Plan | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/blow-to-better-building.html | Blow to Better Building | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/marriage-on-coast-for-miss-danielson.html | Marriage on Coast For Miss Danielson | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/park-takes-steps-to-pacify-korea-inquiry-ordered-on-graft.html | PARK TAKES STEPS TO PACIFY KOREA; Inquiry Ordered on Graft Chargesâ€šÃ„Â¶Curfew Eased | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/us-pliancy-urged-in-notre-dame-talk.html | U.S. PLIANCY URGED IN NOTRE DAME TALK | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/eisenhower-silent-on-nominee-choice-but-likes-scranton.html | Eisenhower â€šÃ„Â¶Silentâ€šÃ„Â¶ On Nominee Choice, But Likes Scranton | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/briton-reports-crash-with-queen-rained-car.html | Briton Reports Crash With Queen Rained Car | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/michigan-strikers-decline-to-ratify-settlement-pact.html | Michigan Strikers Decline To Ratify Settlement Pact | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/article-2-no-title-118529021.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/nixon-calls-race-open.html | Nixon Calls Race Open | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/to-save-fire-island.html | To Save Fire Island | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/russians-visit-disneyland.html | Russians Visit Disneyland | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/charles-s-hoffman-jr-marries-ann-fleisher.html | Charles S. Hoffman Jr. Marries Ann Fleisher | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/osuna-triumphs-in-swiss-tennis-beats-pietrangeli-in-5-setsmargaret.html | OSUNA TRIUMPHS IN SWISS TENNIS; Beats Pietrangeli in 5 Setsâ€šÃ„Â¶Margaret Smith Wins | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/ralston-defeats-fox-in-threeset-final-for-hardcourt-title.html | Ralston Defeats Fox In Threeâ€šÃ„Â¶Set Final For Hardcourt Title | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/un-technical-assistance-in-1963-cost-48-million.html | U.N. Technical Assistance in 1963 Cost $48 Million | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/apartment-houses-facing-strike-here.html | APARTMENT HOUSES FACING STRIKE HERE | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/books-on-cia-and-bay-of-pigs-disturb-officials.html | Books on C.I.A. and Bay of Pigs Disturb Officials | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/candy-sales-foe-63-rose-to-a-record.html | Candy Sales for '63 Rose to a Record | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/celanese-makes-bid-for-company-offers-to-buy-the-shares-of.html | CELANESE MAKES BID FOR COMPANY; Offers to Buy the Shares of Morningstar–â€"Paisley | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/karin-reichenfeld-bride.html | Karin Reichenfeld Bride | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/novelist-26-found-dead-at-her-home-in-brooklyn.html | Novelist, 26, Found Dead At Her Home in Brooklyn | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/us-fails-to-back-appeal-on-grains-holds-to-cautious-policy-on.html | U.S. FAILS TO BACK APPEAL ON GRAINS; Holds to Cautious Policy on Uniform Prices for the Common Market; BLOC GETS STRONG PLEA; Executive Panel's Chairman Sends Notes to Ministers Urging Quick Decision | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/export-price-cut-troubles-canada-us-ruling-backing-move-poses-other.html | EXPORT PRICE CUT TROUBLES CANADA; U.S. Ruling Backing Move Poses Other Problems | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/hatters-gain-pact-with-label-drive.html | HATTERS GAIN PACT WITH LABEL DRIVE | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/change-in-the-coln-crisis.html | Change in the Coln Crisis | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/makarios-weighs-threats.html | Makarios Weighs â€¦â€"Threats–â€¦â€" | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/mgm-at-40-plans-a-4month-birthday-party-film-studio-will-celebrate.html | M–â€¦â€"G–â€¦â€"M, at 40, Plans a 4â€¦â€"Month Birthday Party; Film Studio Will Celebrate in 40,000 Theaters Around the World | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/sihanouk-limits-u-n-bober-role-bars-frontier-demarcation-till.html | SIHANOUK LIMITS U. N. BOBER ROLE; Bars Frontier Demarcation Till Conditions Are Met | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/robert-sand-weds-betsy-ellen-brodie.html | Robert Sand Weds Betsy Ellen Brodie | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/india-1â€¦â€"0-hockey-winner.html | India 1â€¦â€"0 Hockey Winner | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/gop-governors-foresee-victory-for-goldwater-most-expect-nomination.html | G.O.P. GOVERNORS FORESEE VICTORY FOR GOLDWATER; Most Expect Nomination on First Ballotâ€¦â€"Moderates Seek Platform Accord; ROMNEY WARNS PARTY; Says Choice of the Senator Would Bring â€¦â€"Destruction'â€¦â€" â€¦â€"Scranton Push Fades | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/article-1-no-title-118529005.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/law-group-backs-pupilpray-er-ban-statement-to-house-panel-against.html | LAW GROUP BACKS PUPILâ€¦â€"PRAYER BAN; Statement to House Panel Against Overriding Court | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/foreign-affairs-natos-statesmen-and-soldiers.html | Foreign Affairs; NATO's Statesmen and Soldiers | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/humphrey-sees-a-rights-victory-says-at-massachusetts-u-bill-is-not.html | HUMPHREY SEES A RIGHTS VICTORY; Says at Massachusetts U. Bill Is Not Watered Down | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/rusk-urges-role-in-world-affairs-bids-smith-graduates-help-create-a.html | RUSK URGES ROLE IN WORLD AFFAIRS; Bids Smith Graduates Help Create a Common Law | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/cardinal-bea-makes-a-mission-to-boston.html | CARDINAL BEA MAKES A MISSION TO BOSTON | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/italian-films-on-mussolini-and-second-war-due-here.html | Italian Films on Mussolini and Second War Due Here | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/concert-tickets-on-sale-at-lewisohn-box-office.html | Concert Tickets On Sale At Lewisohn Box Office | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/car-falls-and-kills-man.html | Car Falls and Kills Man | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/lydia-razran-wed-to-william-hooke.html | Lydia Razran Wed To William Hooke | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/article-1-no-title-118528984.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/barbara-e-crawford-married-to-lieutenant.html | Barbara E. Crawford Married to Lieutenant | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/contagion-and-courtesy.html | Contagion and Courtesy | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/white-box-in-lead-after-2-triumphs-downs-tigers-83-21-as-horlen.html | WHITE BOX IN LEAD AFTER 2 TRIUMPHS; Down Tigers, 8â€¦â€"3, â€¦â€"3, 2â€¦â€"1, as Horlen Stars on Mound | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/kennedy-at-marquette-graduation-praises-concerned-generation-of.html | Kennedy, at Marquette Graduation, Praises â€¦â€"Concerned Generationâ€¦â€¦â€" of Students; HE HAILS INTEREST IN SOCIAL JUSTICE; But Attorney General Adds Admonition on Conduct of Rights Demonstrations | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/guided-tour-wins-honors-at-fairfield-horse-show.html | Guided Tour Wins Honors At Fairfield Horse Show | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/albert-c-aborn.html | ALBERT C. ABORN | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/rabbis-ordained-by-2-seminaries-conservative-and-reform-exercises.html | RABBIS ORDAINED BY 2 SEMINARIES; Conservative and Reform Exercises Held Here | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/warren-meets-ruby-for-3-hours-in-jail.html | WARREN MEETS RUBY FOR 3 HOURS IN JAIL | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/liverpool-germans-in-1â83ÂÂ*1-tie.html | Liverpool, Germans in 1â83ÂÂ*1 Tie | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/inonu-considers-visit-to-johnson-premier-denies-he-rejected-bid-to.html | INONU CONSIDERS VISIT TO JOHNSON; Premier Denies He Rejected Bid to Discuss Cyprus | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/rita-o-johnstone-is-married-in-suburbs-to-peter-f-joyce.html | Rita O. Johnstone Is Married In Suburbs to Peter F. Joyce | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/republican-governors-steal-spotlight-at-conference-wallace-to-push.html | Republican Governors Steal Spotlight at Conference; WALLACE TO PUSH PRESIDENCY RACE; Will Seek Electoral Votes to Block the Nominees and Leave Choice to House | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/rights-picketing-to-stop-at-rutgers-law-center.html | Rights Picketing to Stop At Rutgers Law Center | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/foyt-takes-rexmays-race-for-fourth-straight-victory.html | Foyt Takes Rex Mays Race For Fourth Straight Victory | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/catholics-urged-to-aid-city-police-brooklyn-diocese-calls-for.html | CATHOLICS URGED TO AID CITY POLICE; Brooklyn Diocese Calls for Daylight Meetings Only to Help Bar Violence | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/negotiators-reach-tentative-pact-in-theater-strike.html | Negotiators Reach Tentative Pact in Theater Strike | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/response-to-the-new-urged-on-syracuse-u-graduates.html | Response to the New Urged On Syracuse U. Graduates | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/nmu-dial-cards-to-help-members-estimate-benefits.html | N.M.U. Dial Cards to Help Members Estimate Benefits | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/music-sargent-conducts-sir-malcolm-leads-promenade-concerts-in.html | Music: Sargent Conducts; Sir Malcolm Leads Promenade Concerts In Commemoration of Shakespeare | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/davis-triumphs-in-yra-sailing-howell-next-in-international-class505.html | DAVIS TRIUMPHS IN Y.R.A. SAILING; Howell Next in International Classâ83ÂÂ*505 is Disabled | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/nehrus-daughter-due-for-high-post-foreign-ministry-reported-set-for.html | NEHRU'S DAUGHTER DUE FOR HIGH POST; Foreign Ministry Reported Set for Mrs. Gandhiâ83ÂÂ®Oath Expected to Be Delayed | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/subway-ride-from-coney-island-can-be-long-lonely-fearful.html | Subway Ride From Coney Island Can Be Long, Lonely, Fearful | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/mantova-tops-ethiopia-30.html | Mantova Tops Ethiopia, 3.0 | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/storm-sweeps-carolinas.html | Storm Sweeps Carolinas | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/lawyer-elected-head-of-bnai-zion.html | Lawyer Elected Head of Bnai Zion | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/former-troop-ship-to-be-sold-as-scrap.html | FORMER TROOP SHIP TO BE SOLD AS SCRAP | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/brains-are-kept-alive-for-tests-after-removal-from-monkeys.html | Brains Are Kept Alive for Tests After Removal From Monkeys | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/tufts-gives-1132-degrees-physicist-addresses-class.html | Tufts Gives 1,132 Degrees; Physicist Addresses Class | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/parker-daggett-exdean-of-rutgers-engineering.html | Parker Daggett, Exâ83ÂÂ*Dean Of Rutgers Engineering | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/closing-the-trade-gap.html | Closing the Trade Gap | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/a-wall-tumbles-down.html | A Wall Tumbles Down | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/us-will-attack-job-bias-in-construction-industry-twopart-program-to.html | U.S. Will Attack Job Bias In Construction Industry; Twoâ83ÂÂ*Part Program to Seek Cooperation of Contractorsâ83ÂÂ®Special 40-Man Force Will Concentrate on 10 Regions | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/mild-quake-shakes-tokyo.html | Mild Quake Shakes Tokyo | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/hofstra-graduates-hear-industrialist.html | HOFSTRA GRADUATES HEAR INDUSTRIALIST | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/koreans-protest-at-mission.html | Koreans Protest at Mission | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/paine-is-honored-by-british-town-controversy-rises-again-in.html | PAINE IS HONORED BY BRITISH TOWN; Controversy Rises Again in Ceremony at Birthplace | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/mulligan-moroccan-victor.html | Mulligan Moroccan Victor | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/british-jews-seek-leader-in-new-york.html | BRITISH JEWS SEEK LEADER IN NEW YORK | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/evelyn-nutman-wed-to-dr-edward-siegel.html | Evelyn Nutman Wed To Dr. Edward Siegel | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/alumnae-look-backward-forwardat-each-other-most-are-satisfied.html | Alumnae Look Backward, Forwardâ83ÂÂ*at Each Other; Most Are Satisfied With Busy Lives as Housewives | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/india-bids-nehru-a-last-farewell-thousands-mourn-as-ashes-are-taken.html | INDIA. BIDS NEHRU A LAST FAREWELL; Thousands Mourn as Ashes Are Taken to Holy Site | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/1year-maturities-are-89003576025.html | 1年Ã¢Â°YEAR MATURITIES ARE $89,003,576,025 | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/monogrammed-gifts.html | Monogrammed Gifts | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/article-1-no-title-118529262.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/joy-weinman-bride-of-herbert-london.html | Joy Weinman Bride Of Herbert London | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/lema-discovers-travail-on-victory-trail-coast-star-asserts-nerves.html | Lema Discovers Travail on Victory Trail; Coast Star Asserts Nerves Hampered His Putting; Tony Thinks Twice Before Taking a $20,000 Stroke | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/demarcation-not-mentioned.html | Demarcation Not Mentioned | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/new-volgabaltic-waterway-ready-to-accept-heavy-vessels.html | New VolgaÃ¢Â°Baltic Waterway Ready to Accept Heavy Vessels | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/rosemary-newman-wed.html | Rosemary Newman Wed | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/well-hello-rocky.html | Well, Hello, Rocky! | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/salinger-visits-white-house-for-first-time-as-candidate.html | Salinger Visits White House For First Time as Candidate | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/110-degrees-are-given-at-stony-brook-college.html | 110 Degrees Are Given At Stony Brook College | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/3-are-attendants-for-miss-bunzl-at-her-wedding-mount-holyoke-alumna.html | 3 Are Attendants For Miss Bunzl At Her Wedding; Mount Holyoke Alumna Is Married at Plaza to William Nadel | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/r-risley-dent-jr-brooklynlawyer-democratic-primary-victor-for-state.html | R. RISLEY DENT JR., BROOKLYN LAWYER; Democratic Primary Victor for State Senator Dies | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-08 | 1964-06-08 | https://www.nytimes.com/1964/06/08/archives/rescue-planes-driven-off.html | Rescue Planes Driven Off | True | | 1992-05-29 | RE0000580679 | B00000115572 | | | |
| 1964-06-09 | 0001-01-01 | https://www.nytimes.com/1964/06/09/archives/joseph-levine-a-specialist-in-law-of-the-theater-68.html | Joseph Levine, a Specialist In Law of the Theater, 68 | False | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/index-of-commodity-prices-shows-no-change-at-953.html | Index of Commodity Prices Shows No Change at 95.3 | False | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/braves-score-early-and-beat-colts-53.html | BRAVES SCORE EARLY AND BEAT COLTS, 5誕Ã¢Â°3 | False | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 0001-01-01 | https://www.nytimes.com/1964/06/09/archives/dr-luella-a-nadelhoffer-obstetrician-in-illinois-66.html | Dr. Luella E. Nadelhoffer, Obstetrician in Illinois, 66 | False | Special to The New York Times | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/concerts-in-riverside-park-to-be-given-june-22-29.html | Concerts in Riverside Park To Be Given June 22, 29 | False | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/yankees-beat-denver-75-on-pepitones-homer-in-9th.html | Yankees Beat Denver, 7誕Ã¢Â°5, On Pepitone's Homer in 9th | False | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 0001-01-01 | https://www.nytimes.com/1964/06/09/archives/buying-concern-gets-new-space.html | BUYING CONCERN GETS NEW SPACE | False | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 0001-01-01 | https://www.nytimes.com/1964/06/09/archives/lufthansa-showed-first-profit-in-1963.html | LUFTHANSA SHOWED FIRST PROFIT IN 1963 | False | Special to The New York Times | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 0001-01-01 | https://www.nytimes.com/1964/06/09/archives/royalty-will-be-guests-at-imperial-ball-dec-4.html | Royalty Will Be Guests At Imperial Ball Dec. 4 | False | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/output-of-autos-holds-peak-pace.html | OUTPUT OF AUTOS HOLDS PEAK PACE | False | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/miss-houk-engaged-to-david-g-oliver.html | Miss Houk Engaged To David G. Oliver | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/israelis-report-killing-4-arabs.html | Israelis Report Killing 4 Arabs | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/president-signs-bill-barring-sports-fixes.html | President Signs Bill Barring Sports 芥誕Ã¢Â°Fixes芥誕Ã¢Â° | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/spain-to-build-frigates.html | Spain to Build Frigates | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/article-1-no-title-97396803.html | Article 1 - No Title | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/plastic-costume-jewelry-wins-favor.html | Plastic Costume Jewelry Wins Favor | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/rights-group-offers-auto-decal.html | Rights Group Offers Auto Decal | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/letters-to-the-times-asks-aid-of-negro-leaders.html | Letters To The Times; Asks Aid of Negro Leaders | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/chicago-skyway-bonds-still-behind-in-interest.html | Chicago Skyway Bonds Still Behind in Interest | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/stock-prices-slip-as-rally-falters-retreat-carries-avenges.html | STOCK PRICES SLIP AS RALLY FALTERS; Retreat Carries Averages Downward 芥誕Ã¢Â° Declines Overshadow Gains; TEXAS GULF IS ACTIVE; Electronics Issues Weaken as Trading Pace Drags Amid Uncertainties | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/more-cooperation-in-science.html | More Cooperation in Science | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/parley-planned-in-alcoa-strike.html | Parley Planned in Alcoa Strike | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/speed-record-attempt-put-off.html | Speed Record Attempt Put Off | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/radioactive-liquid-falls-in-truck-in-newark-station.html | Radioactive Liquid Falls In Truck in Newark Station | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/11-wives-dance-way-to-the-fair-westchester-group-gives-concert-at.html | 11 WIVES DANCE WAY TO THE FAIR; Westchester Group Gives Concert at State Pavilion | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/mkinley-victor-on-british-court-wins-firstround-match-in-wimbledon.html | MKINLEY VICTOR ON BRITISH COURT; Wins FirstâÃ‚Ã'Round Match in Wimbledon Net TuneâÃ‚Ã'Up | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/curb-on-scranton-is-laid-to-a-shift-by-eisenhower-george-humphrey.html | Curb on Scranton Is Laid To a Shift by Eisenhower; George Humphrey Is Said to Have Urged General to Advise the Pennsylvanian Against AntiâÃ‚Ã'Goldwater âÃ‚Ã'CabalâÃ‚Ã' | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/trieste-to-renew-thresher-search-bathyscaph-dives-to-help-in.html | TRIESTE TO RENEW THRESHER SEARCH; Bathyscaph Dives to Help in Underwater Techniques | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/catherine-williams-prospective-bride.html | Catherine Williams Prospective Bride | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/letters-to-the-times-fears-german-irredentists.html | Letters to The Times; Fears German Irredentists | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/the-silent-men.html | The Silent Men | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/2-students-die-in-car-crash.html | 2 Students Die in Car Crash | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/states-overruled-on-litigant-curbs.html | STATES OVERRULED ON LITIGANT CURBS | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/injury-sidelines-cliff-drysdale.html | Injury Sidelines Cliff Drysdale | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/miss-barbara-hope-babcock-wed-to-peter-allan-broadbent.html | Miss Barbara Hope Babcock Wed to Peter Allan Broadbent | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/nato-appoints-canadian.html | NATO Appoints Canadian | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/439-ships-in-may-used-chesapeake-bay-canal.html | 439 Ships in May Used Chesapeake Bay Canal | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/in-the-nation-still-an-open-convention-but-closing-fast.html | In The Nation; Still an âÃ‚Ã'OpenâÃ‚Ã' Convention, but Closing Fast | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/miss-mortimer-in-cup-play.html | Miss Mortimer in Cup Play | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/american-realty-borrows.html | American Realty Borrows | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/us-balked-by-court-on-registering-reds.html | U.S. Balked by Court On Registering Reds | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/bonds-syndicate-for-40-million-texas-eastern-debenture-offering.html | Bonds; Syndicate for $40 Million Texas Eastern Debenture Offering Breaks Up; UNSOLD BALANCE IS PLACED AT 10%; General Phone of California Issue Pared by 40% Deere Financing Set | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/cape-kennedy-work-halted-by-walkout.html | CAPE KENNEDY WORK HALTED BY WALKOUT | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/73-express-concern-over-georgia-case.html | 73 EXPRESS CONCERN OVER GEORGIA CASE | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/bail-refused-second-time-to-accused-killer-of-bookie.html | Bail Refused Second Time To Accused Killer of Bookie | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/boykoffduke.html | BoykoffâÃ‚Ã'Duke | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/royal-bank-of-canada-selects-a-new-chief-general-manager.html | Royal Bank of Canada Selects A New Chief General Manager | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/another-tax-deadline-filing-of-revised-estimates-by-monday.html | Another Tax Deadline Filing of Revised Estimates by Monday Complicated by Cut in Withholding Rate | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/court-admits-7-new-yorkers.html | Court Admits 7 New Yorkers | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/hallstein-open-letter-on-common-market-grain-prices-irks-ministers.html | Hallstein Open Letter on Common Market Grain Prices Irks Ministers | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/article-1-no-title-97396878.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/reactor-sale-pressed.html | Reactor Sale Pressed | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/powell-and-poverty.html | Powell and Poverty | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/woman-drowned-in-ganges.html | Woman Drowned in Ganges | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/rotary-elects-netherlander.html | Rotary Elects Netherlander | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/core-pickets-at-hotel-where-governors-meet.html | CORE Pickets at Hotel Where Governors Meet | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/mayor-restates-refusal.html | Mayor Restates Refusal | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/article-1-no-title-97397014.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/hendl-to-direct-eastman-school-conductorreplacinghanson-in.html | HENDL TO DIRECT EASTMAN SCHOOL; Conductor Replacing Hanson in Rochester on July 1 | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/harry-m-hochenberg.html | HARRY M. HOCHENBERG | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/connecticut-is-safe-for-four-democrats.html | CONNECTICUT IS SAFE FOR FOUR DEMOCRATS | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/clay-invited-to-visit-jordan.html | Clay Invited to Visit Jordan | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/nigerias-leader-asks-end-of-strike.html | NIGERIA's LEADER ASKS END OF STRIKE | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/danish-beauty-delights-in-her-family.html | Danish Beauty Delights in Her Family | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/president-mourns-w-p-hobby-as-close-friend-and-adviser.html | President Mourns W. P. Hobby As Close Friend and Adviser | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/article-1-no-title-97397004.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/contract-award.html | CONTRACT AWARD | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/lewis-c-morse.html | LEWIS C. MORSE | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/heart-group-urges-all-to-eat-less-fatty-food.html | Heart Group Urges All To Eat Less Fatty Food | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/australia-to-add-to-aid-in-vietnam-six-planes-and-advisers-for.html | AUSTRALIA TO ADD TO AID IN VIETNAM; Six Planes and Advisers for Units in Field Will Be Sent in Response to U.S. Plea | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/african-theatrical-tour-is-set-by-arnold-moss.html | African Theatrical Tour is Set by Arnold Moss | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/mets-meet-cubs-in-pair-tonight-twilightnight-bill-is-first-at-shea.html | METS MEET CUBS IN PAIR TONIGHT; Twilight Night Bill Is First at Shea Stadium | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/william-bobadilla-guerrilla-in-pacific.html | WILLIAM BOBADILLA, GUERRILLA IN PACIFIC | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/5-get-honorary-degrees-from-middlebry-college.html | 5 Get Honorary Degrees From Middlebry College | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/zanzibar-promised-big-loan-by-peking.html | ZANZIBAR PROMISED BIG LOAN BY PEKING | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/spassky-maintains-lead-in-interzonal.html | SPASSKY MAINTAINS LEAD IN INTERZONAL | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/us-offers-to-move-ship-from-saigon.html | U.S. OFFERS TO MOVE SHIP FROM SAIGON | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/lisbon-trade-fair-attracts-germans.html | LISBON TRADE FAIR ATTRACTS GERMANS | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/jamaica-bmt-delayed.html | Jamaica BMT Delayed | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/christine-keeler-ends-prison-term.html | CHRISTINE KEELER ENDS PRISON TERM | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/macandrews-officials-hit-new-bid-for-stock.html | MacAndrews Officials Hit New Bid for Stock | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/distillers-corp-raises-earnings-net-for-quarter-put-at-84c-a-share.html | DISTILLERS CORP. RAISES EARNINGS; Net for Quarter Put at 84c a Share, for Gain of 16c | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/article-1-no-title-97397040.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/glassdâ€¦â€¦Koerner.html | Glassdâ€¦â€¦Koerner | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/talk-set-to-avoid-buildings-strike-apartment-house-owners-and-union.html | TALK SET TO AVOID BUILDINGS STRIKE; Apartment House Owners and Union to Meet Today in Contract Dispute; DEADLINE IS TOMORROW; Most Big Manhattan Houses Would Be Involvedâ€¦â€¦State Finds Outlook Gloomy | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/cardinal-bea-in-boston.html | Cardinal Bea in Boston | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/scalamandre-and-cici-win-in-long-island-proamateur.html | Scalamandre and Cici Win In Long Island Proâ€¦â€¦Amateur | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/dominican-protest-halted.html | Dominican Protest Halted | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/ball-tells-british-of-concern.html | Ball Tells British of Concern | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/rates-for-treasury-bills-show-slight-drop-at-weekly-auction.html | Rates for Treasury Bills Show Slight Drop at Weekly Auction | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/wood-field-and-stream-word-to-wise-from-the-adirondacks-trout-are.html | Wood, Field and Stream; Word to Wise From the Adirondacks: Trout Are Yours for the Casting | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/booksauthors.html | Booksâ€¦â€¦Authors | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/trade-parley-agrees-on-aid-but-key-issues-are-unsettled.html | Trade Parley Agrees on Aid But Key Issues Are Unsettled | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/paris-ball-committee-is-feted-at-delmonicos.html | Paris Ball Committee Is Feted at Delmonico's | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/repaving-of-5th-ave-will-start-tomorrow.html | Repaving of 5th Ave. Will Start Tomorrow | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/legislature-opened-by-papuaÂ-iÂ‰New Guinea.html | Legislature Opened By PapuaÂ-iÂ‰ New Guinea | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/roar-like-a-dove-closes.html | â€šÃ„Â²Roar Like a Doveâ€šÃ„Â´ Closes | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/letters-to-the-times-surcharge-to-tenants-rent-law-granting-owners.html | Letters to The Times; Surcharge to Tenants; Rent Law Granting Owners Raises for Improvement Criticized | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/hearing-set-on-death-penalty.html | Hearing Set on Death Penalty | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/10000-in-jersey-will-donate-blood-in-hepatitis-study.html | 10,000 in Jersey Will Donate Blood In Hepatitis Study | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/sarasota-publisher-named-head-of-anpa-foundation.html | Sarasota Publisher Named Head of A.N.P.A. Foundation | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/most-stocks-drop-in-light-turnover-on-american-list.html | Most Stocks Drop In Light Turnover On American List | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/white-house-calligraphers-busy-entertainment-staff-writes.html | White House Calligraphers Busy; Entertainment Staff Writes Invitations of the President | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/cloisters-displays-cross-of-ivory.html | Cloisters Displays Cross of Ivory | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/inventory-accumulation-advanced-during-april.html | Inventory Accumulation Advanced During April | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/premier-announces-576-korean-aides-will-be-dismissed.html | Premier Announces 576 Korean Aides Will Be Dismissed | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/ethiopian-cars-shift-to-right.html | Ethiopian Cars Shift to Right | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/buckley-cuts-out-2-reformer-posts-shifts-districts-to-eliminate.html | BUCKLEY CUTS OUT 2 REFORMER POSTS; Shifts Districts to Eliminate Leaderships Won by Foesâ€šÃ„Â¨Suit Is Threatened | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/demonstration-begins.html | Demonstration Begins | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/kimbrattig.html | Kimâ€šÃ„Â®Brattig | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/lehigh-seniors-hear-call-for-aid-to-new-nations.html | Lehigh Seniors Hear Call For Aid to New Nations | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/eight-killed-in-montana-floods-thousands-flee-raging-waters-towns.html | Eight Killed in Montana Floods; Thousands Flee Raging Waters; Towns Evacuated as Rivers Burst Banksâ€šÃ„Â®Damage Is Placed in the Millions | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/melissa-willim-1961-debutante-plans-marriage-betrothed-to-frederick.html | Melissa Willim, 1961. Debutante, Plans Marriage; Betrothed to Frederick Kingsbury Trask 3d, Alumnus of Harvard | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/suspect-is-charged-in-post-office-raids.html | SUSPECT IS CHARGED IN POST OFFICE RAIDS | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/conflict-on-key-issue.html | Conflict on Key Issue | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/sports-of-the-times-hot-hitter.html | Sports of The Times; Hot Hitter | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/outdoor-capital-art-show-is-opened-by-mrs-johnson.html | Outdoor Capital Art Show Is Opened by Mrs. Johnson | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/article-1--no-title-97396772.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/sheraton-to-open-jersey-city-motel.html | SHERATON TO OPEN JERSEY CITY MOTEL | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/automation-fear-haunts-dockers-ila-convention-delegates-foresee.html | AUTOMATION FEAR HAUNTS DOCKERS; I.L.A. Convention Delegates Foresee Union Shrinkage | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/toronto-setting-for-the-wedding-of-mrs-greene-married-to-maurice-n.html | Toronto Setting For the Wedding Of Mrs. Greene; Married to Maurice N. Eisendrath, Rabbi, in Study at a Temple | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/koufax-defeats-reds-on-4hitter-dodger-pitcher-gains-100th-victory.html | KOUFAX DEFEATS REDS ON 4â€šÃ„Â¸HITTER; Dodger Pitcher Gains 100th Victory of Career, 2â€šÃ„Â¢1 | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/son-to-the-alan-presses.html | Son to the Alan Presses | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/frank-conlin-stockbroker-partner-in-reynolds-co.html | Frank Conlin, Stockbroker, Partner in Reynolds & Co. | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/article-1--no-title-97397006.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/matthew-e-gately-jr.html | MATTHEW E. GATELY JR. | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/oberlin-college-confers-degrees-on-429-graduates.html | Oberlin College Confers Degrees on 429 Graduates | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/governor-congratulates-goldwater-on-coast-vote.html | Governor Congratulates Goldwater on Coast Vote | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/new-realty-company-is-organized-in-jersey.html | New Realty Company Is Organized in Jersey | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/truman-asks-official-record-of-all-presidential-speeches.html | Truman Asks Official Record Of All Presidential Speeches | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/ball-arrives-in-geneva.html | Ball Arrives in Geneva | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/mansfield-files-closure-motion-for-rights-bloc-senate-leaders.html | MANSFIELD FILES CLOSURE MOTION FOR RIGHTS BLOC; Senate Leaders Confident of Ending Filibusterâ€¦â€Move Opposed by Goldwater; VOTE IS DUE TOMORROW; Action Scheduled Today on Amendments Backed by G.O.P. Conservatives | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/2d-trial-of-cohn-will-begin-today-new-jury-to-be-chosen-in-federal.html | 2D TRIAL OF COHN WILL BEGIN TODAY; New Jury to Be Chosen in Federal District Court | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/banker-heads-christian-scientists.html | Banker Heads Christian Scientists | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/hoffa-trial-hears-of-98000-in-fees.html | HOFFA TRIAL HEARS OF $98,000 IN FEES | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/leaves-for-test-dives.html | Leaves for Test Dives | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/confectioners-treat-two-youthful-visitors.html | Confectioners Treat Two Youthful Visitors | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/western-electric-co-to-reduce-prices-for-telephone-products.html | Western Electric Co. to Reduce Prices for Telephone Products | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/wake-forest-graduates-400.html | Wake Forest Graduates 400 | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/israel-will-accept-atom-control-shift.html | ISRAEL WILL ACCEPT ATOM CONTROL SHIFT | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/ali-unprofessional-appointment.html | Ali Unprofessional Appointment | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/johnson-hails-role-of-big-government.html | Johnson Hails Role Of â€¦â€Big Governmentâ€¦â€˜ | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/seton-hall-nine-bows-in-title-play-maine-wins-51-in-ncaa-tourney-on.html | Seton Hall Nine Bows in Title Play; Maine Wins, 5â€¦â€1, in N.C.A.A. Tourney on Ferris's Hurling | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/speedy-scot-gets-no-6-trot-post-65-choice-to-head-9horse-yonkers.html | SPEEDY SCOT GETS NO. 6 TROT POST; 6â€¦â€*5 Choice to Head 9â€¦â€Horse Yonkers Field Thursday | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/businessman-is-reelected-head-of-jewish-charities.html | Businessman Is Reâ€¦â€elected Head of Jewish Charities | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/ycaza-triumphs-at-aquaduct-again-belmont-winner-rides-mangalore.html | Ycaza Triumphs at Aqueduct Again; BELMONT WINNER RIDES MANGALORE; Quadrangle's Jockey Guides Filly to Head Victoryâ€¦â€®Gold Letter Second | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/mcnamara-accuses-passman-of-distorting-the-record-on-aid-testimony.html | McNamara Accuses Passman of Distorting the Record on Aid Testimony | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/economic-woes-shift-to-europe-international-settlements-bank.html | ECONOMIC WOES SHIFT TO EUROPE; International Settlements Bank Optimistic on U.S. | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/overtime-guests-jam-hotels-here-tourists-with-reservations-turned.html | OVERTIME GUESTS JAM HOTELS HERE; Tourists With Reservations Turned Away at Astorâ€¦â€®Midtown Booked Solid; MANY BUYERS IN TOWN; Visitors to the Fair Adding to Crushâ€¦â€®Lateâ€¦â€Staying Guests Not Evicted | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/meany-bids-labor-aid-negro-on-jobs-asks-pressure-if-employ-er-balks.html | MEANY BIDS LABOR AID NEGRO ON JOBS; Asks Pressure if Employer Balks at Racial Equality | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/holloway-takes-new-role.html | Holloway Takes New Role | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/shriver-exhorts-seniors-to-join-antipoverty-drive.html | Shriver Exhorts Seniors To Join Antipoverty Drive | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/commodities-prices-of-world-sugar-futures-dip-by-2248-points-in.html | Commodities; Prices of World Sugar Futures Dip by 22â€¦â€Â¸â€*48 Points in Trading Here; SELLING CREDITED TO JAPAN'S DELAY; Market Sources Foresaw a Possibility That Tokyo Might Sell Sugar Later | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/delaney-wins-fight-for-2d-term-as-suffolk-democratic-leader.html | Delaney Wins Fight for 2d Term As Suffolk Democratic Leader | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/kubitschek-loses-political-rights-brazil-bars-any-activity-by.html | KUBITSCHEK LOSES POLITICAL RIGHTS; Brazil Bars Any Activity by Exâ€¦â€President for 10 Years | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/united-services-life-elects-new-director.html | United Services Life Elects New Director | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/british-professor-calls-new-morals-quite-like-the-old.html | British Professor Calls â€¦â€New'â€¦â€˙ Morals Quite Like the Old | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/neil-bell-74-dies-british-novelist-author-wrote-many-books-and.html | NEIL BELL, 74, DIES; BRITISH NOVELIST; Author Wrote Many Books and Tales for Children | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/sports-in-europe-pack-hanover-will-trot-here-after-some-foreign.html | Sports In Europe; Pack Hanover Will Trot Here After Some Foreign Intrigue | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/braves-get-ranew-of-cubs-complete-gabrielson-deal.html | Braves Get Ranew of Cubs, Complete Gabrielson Deal | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/rumania-widens-rift-with-soviet-makes-new-moves-to-west-and-scores.html | RUMANIA WIDENS RIFT WITH SOVIET; Makes New Moves to West and Scores Moscow Radio | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/energetic-vandals-strip-city-park-parks-seek-help-against-vandals.html | Energetic Vandals Strip City Park; PARKS SEEK HELP AGAINST VANDALS; Morris Says Damage in '63 Cost $465,461â€¦â€¦Calls for Initiative by Citizens | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/gisela-hempfling-fiancee.html | Gisela Hempfling Fiancee | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/shastri-appoints-15-to-his-cabinet-nehrus-daughter-selected-as.html | SHASTRI APPOINTS 15 TO HIS CABINET; Nehru's Daughter Selected as Information Minister | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/brownsville-youth-is-slain-near-home.html | BROWNSVILLE YOUTH IS SLAIN NEAR HOME | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/build-systems-industry-urged-research-on-processes-stressed-by.html | BUILD SYSTEMS, INDUSTRY URGED; Research on Processes Stressed by Executive | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/major-accused-by-greeks-disappears-in-cyprus.html | Major Accused by Greeks Disappears in Cyprus | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/kennedy-warns-of-rightist-peril-asserts-that-militancy-could-hamper.html | KENNEDY WARNS OF RIGHTIST PERIL; Asserts That Militancy Could Hamper Quest for Peace | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/advertising-2-officials-discuss-creativity.html | Advertising 2 Officials Discuss Creativity | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/alumna-of-smith-becomes-bride-of-p-t-selwood-alexis-fuerbringer-and.html | Alumna of Smith Becomes Bride Of P. T. Selwood; Alexis Fuerbringer and Harvard Law Student Wed in Greenwich | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/tories-support-bid-by-chrysler-repulse-attacks-by-labor-on-rootes.html | TORIES SUPPORT BID BY CHRYSLER; Repulse Attacks by Labor on Rootes Motors Deal | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/raskind-fishbach-morgan-long-island-tennis-victors.html | Raskind, Fishbach, Morgan Long Island Tennis Victors | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/bankloan-rule-is-eased-to-aid-small-communities.html | Bankâ€¦â€™Loan Rule is Eased To Aid Small Communities | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/court-backs-suit-over-proxy-fight-rules-stockholder-may-sue-to.html | COURT BACKS SUIT OVER PROXY FIGHT; Rules Stockholder May Sue to Recover Damages | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/sidelights-oil-battle-looms-in-puerto-rico.html | Sidelights; Oil Battle Looms in Puerto Rico | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/screen-that-man-from-rio-opens-at-the-parismelodrama-uses-all-the.html | Screen: 'That Man From Rio' Opens at the Paris;Melodrama Uses All the Cliff-Hangers Chase Sequences Fly Across Continents | True | By Bosley Crowther | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/skimmilkfed-calves-prized-for-their-veal.html | Skimâ€¦â€™Milkâ€¦â€™Fed Calves Prized for Their Veal | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/letters-to-the-times-eisenhowers-consistency.html | Letters To The Times; Eisenhower's Consistency | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/high-school-record-miler-drops-out-of-oregon-meet.html | High School Record Miler Drops Out of Oregon Meet | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/bruins-get-mcdonald-fleming-of-hawks-in-hockey-deal-mohns-of-boston.html | Bruins Get McDonald, Fleming of Hawks in Hockey Deal; MOHNS OF BOSTON SENT TO CHICAGO; League Tightens Rules on Faceâ€¦â€™Offs and Spearing | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/1900-given-degrees-at-queens-college.html | 1,900 GIVEN DEGREES AT QUEENS COLLEGE | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/cousy-predicts-trouble-for-us-five-in-olympics.html | Cousy Predicts â€¦â€™Troubleâ€¦â€™ For U.S. Five in Olympics | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/aberdeen-typhoid-epidemic-showing-signs-of-easing.html | Aberdeen Typhoid Epidemic Showing Signs of Easing | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/school-plans-vex-3-areas-in-queens-pairing-idea-brings-talk-of.html | SCHOOL PLANS VEX 3 AREAS IN QUEENS; Pairing Idea Brings Talk of Setting Up Private Units | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/nixon-commends-move-by-romney-praises-stand-on-goldwater-after.html | NIXON COMMENDS MOVE BY ROMNEY; Praises Stand on Goldwater After Meeting in Detroit | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/peking-renews-attack.html | Peking Renews Attack | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/racism-minimized-in-crown-heights-crime-is-laid-to-outsidersnew.html | RACISM MINIMIZED IN CROWN HEIGHTS; Crime Is Laid to Outsidersâ€¦â€™New Patrols Planned | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/3000-guinease-end-walkout.html | 3,000 Guinease End Walkout | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/letters-to-the-times-vietnam-aid-limit-urged-us-role-of-supplying.html | Letters To The Times; Vietnam Aid Limit Urged; U.S. Role of Supplying, Training and Advising Proposed | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/finlandia-center-adds-to-property-site-for-office-building-and.html | FINLANDIA CENTER ADDS TO PROPERTY; Site for Office Building and Restaurant Is Enlarged | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/pfizer-reports-profits-rise-despite-a-price-reduction.html | Pfizer Reports Profits Rise Despite a Price Reduction | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/tea-on-l-i-tomorrow-to-fete-young-women.html | Tea on L. I. Tomorrow To Fete Young Women | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/atlantic-sailor-faces-high-climb-racer-must-scale-a-40foot-mast-to.html | ATLANTIC SAILOR FACES HIGH CLIMB; Racer Must Scale a 40â€¦â€™Foot Mast to Fix Mainsail | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/tito-and-khrushchev-urge-red-unity.html | Tito and Khrushchev Urge Red Unity | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/simplified-business-elects.html | Simplified Business Elects | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/article-1-no-title-97397017.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/federated-stores-appoints-three.html | Federated Stores Appoints Three | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/books-said-to-aid-us-role-abroad-galbraith-tells-booksellers.html | BOOKS SAID TO AID U.S. ROLE ABROAD; Galbraith Tells Booksellers Propaganda Is Unread | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/angels-defeated-by-63.html | Angels Defeated by 6â€šÂ‚Â‰Â#3 | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/hoffman-seeking-travler-assets.html | HOFFMAN SEEKING TRAVâ€šÂ‚Â‰Â²LER ASSETS | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/stewart-granger-marries.html | Stewart Granger Marries | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/sale-of-reubens-is-reported-near-owner-of-brooklyn-wolfies.html | SALE OF REUBEN'S IS REPORTED NEAR; Owner of Brooklyn Wolfie's Negotiating for Restaurant | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/new-russian-art-shown-in-london-works-from-soviet-offer-rare-view.html | NEW RUSSIAN ART SHOWN IN LONDON; Works From Soviet Offer Rare View of Progress | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/chamber-to-delay-action-on-merger.html | CHAMBER TO DELAY ACTION ON MERGER | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/chinais-reserved-on-us-asia-move-peking-is-apparently-not-preparing.html | CHINAIS RESERVED ON U.S. ASIA MOVE; Peking Is Apparently Not Preparing Massive Action | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/bull-seeded-player-upset-by-krusen-in-school-tennis.html | Bull, Seeded Player, Upset By Krusen in School Tennis | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/goldwater-shuns-gop-governors-he-sends-out-form-letter-in-lieu-of.html | GOLDWATER SHUNS G.O.P. GOVERNORS; He Sends Out Form Letter in Lieu of Conferences | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/born-ready-to-send-hospital.html | Born Ready to Send Hospital | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/eisenhower-backs-power-of-states-urges-governors-be-activerights.html | EISENHOWER BACKS POWER OF STATES; Urges Governors Be Activeâ€šÂ‚Â‰Â²Rights Issue Debated | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/2-school-stars-on-track-squad-mcclellon-hunter-selected-for-meet-in.html | 2 SCHOOL STARS ON TRACK SQUAD; McClellon, Hunter Selected for Meet in London | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/housing-is-urged-on-rundown-lots-citizen-group-proposes-use-of.html | HOUSING IS URGED ON RUNDOWN LOTS; Citizen Group Proposes Use of Eyesore Parcels | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/elmer-stricklett-87-claimed-credit-for-inventing-spitball.html | Elmer Stricklett, 87, Claimed Credit for Inventing Spitball | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/16-votes-in-florida-shift-to-goldwater.html | 16 VOTES IN FLORIDA SHIFT TO GOLDWATER | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/peril-seen-in-vietnam-buddhist-drive.html | Peril Seen in Vietnam Buddhist Drive | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/miss-hall-is-honored-at-supper-dance-here.html | Miss Hall Is Honored At Supper Dance Here | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/256-graduate-at-upsala.html | 256 Graduate at Upsala | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/role-of-machines-assessed-in-cuba-grave-shortcomings-found-in-sugar.html | ROLE OF MACHINES ASSESSED IN CUBA; Grave Shortcomings Found in Sugar Mechanization | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/rye-rules-against-action-on-harbor-apartments.html | Rye Rules Against Action On Harbor Apartments | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/bolt-by-liberals-discounted.html | Bolt by Liberals Discounted | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/rhodesia-rebuffed.html | Rhodesia Rebuffed | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/john-panegasser.html | JOHN PANEâ€šÂ‚Â‰Â²GASSER | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/illegal-driver-hit-queens-car.html | Illegal Driver Hit Queen's Car | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/article-1-no-title-97397000.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/shaky-birdbaths-endanger-children.html | Shaky Birdbaths Endanger Children | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/negro-is-enrolled-in-louisiana-school.html | NEGRO IS ENROLLED IN LOUISIANA SCHOOL | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/world-craftsmen-greeted-by-mayor.html | WORLD CRAFTSMEN GREETED BY MAYOR | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/the-savannah-sails-with-13-customers.html | THE SAVANNAH SAILS WITH 13 CUSTOMERS | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/beattie-fights-first-main-event-in-sunny-side-9rounder-tonight.html | Beattie Fights First Main Event In Sunnyside 8â€šÂ‚Â‰Â‰Â²Rounder Tonight | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/israeli-flag-is-raised-at-jordans-pavilion.html | Israeli Flag Is Raised At Jordan's Pavilion | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/cabinet-believed-balanced.html | Cabinet Believed Balanced | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/new-haven-files-to-revive-centralpennsy-hearing.html | New Haven Files to Revive Centralâ€šÂ‚Â‰Â²Pennsy Hearing | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/rahman-says-indonesians-killed-soldier-inside-sabah.html | Rahman Says Indonesians Killed Soldier Inside Sabah | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/lack-of-wind-puts-off-start-of-yachting-trials.html | Lack of Wind Puts Off Start of Yachting Trials | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/council-takes-up-apartheid-issue-africans-ask-un-action-to-reprieve.html | COUNCIL TAKES UP APARTHEID ISSUE; Africans Ask U.N. Action to Reprieve Defendants | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/mail-drive-to-aid-the-two-parties-truman-and-eisenhower-to-back.html | MAIL DRIVE TO AID THE TWO PARTIES; Truman and Eisenhower to Back Nationwide Appeal | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/article-1--no-title-97396784.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/air-force-aide-appointed.html | Air Force Aide Appointed | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/code-for-cigarette-advertising-praised-by-meyner-its-arbiter.html | Code for Cigarette Advertising Praised by Meyner, Its Arbiter; Seltâ€šÃ„Â¢Regulation Is Described as â€šÃ„Â¢Rather Remarkableâ€šÃ„Â¢ by Former Governor | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/alternatives-to-ddt.html | Alternatives to DDT | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/private-schools-tested-in-virginia-naacp-challenges-plan-that.html | â€šÃ„Â¢PRIVATEâ€šÃ„Â¢ SCHOOLS TESTED IN VIRGINIA; N.A.A.C.P Challenges Plan That Avoids Integration | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/king-hits-3-homers.html | King Hits 3 Homers | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/us-delegate-optimistic-on-creating-nato-fleet.html | U.S. Delegate Optimistic on Creating NATO Fleet | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/reformed-church-names-aide.html | Reformed Church Names Aide | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/grandparents-of-bride.html | Grandparents of Bride | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/open-qualifiers-paced-by-bisdorf-pro-shoots-133-at-denverpatton.html | OPEN QUALIFIERS PACED BY BISDORF; Pro Shoots 133 at Denverâ€šÃ„Â¢Patton, Harbert Survive | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/article-1--no-title-97396879.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/article-1-no-title-97396999.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/high-soviet-aide-at-arms-parley-arrival-of-zorin-a-deputy-foreign.html | HIGH SOVIET AIDE AT ARMS PARLEY; Arrival of Zorin, a Deputy Foreign Minister, Hints â€šÃ„Â¢at New Move by Moscow | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/article-1--no-title-97397013.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/ibm-division-names-two.html | I.B.M. Division Names Two | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/british-get-lead-on-executive-jet-dh125-likely-to-be-first-in.html | BRITISH GET LEAD ON EXECUTIVE JET; DHâ€šÃ„Â¢125 Likely to Be First in United States Market | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/the-buyers-are-arriving-and-the-rustle-of-new-fall-garments-is.html | The Buyers Are Arriving and the Rustle of New Fall Garments Is Heard in the Showrooms Around Town; SEASONAL RITUAL HELD ON 7TH AVE.; Showings Mean Rush and Risk for a Dressmaker | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/bigboard-seat-price-dips.html | Bigâ€šÃ„Â¢Board Seat Price Dips | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/trial-begins-in-queens-slaying-some-of-38-witnesses-to-testify.html | Trial Begins in Queens Slaying; Some of 38 Witnesses to Testify | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/henry-b-rogers-90-a-banker-in-jersey.html | HENRY B. ROGERS, 90, A BANKER IN JERSEY | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/wiley-hartman.html | Wileyâ€šÃ„Â¢Hartman | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/podres-will-get-elbow-operation-dodger-lefthander-may-be-lost-for.html | PODRES WILL GET ELBOW OPERATION; Dodger Leftâ€šÃ„Â¢Hander May Be Lost for the Season | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/foremost-dairies-and-montreal-casein.html | Foremost Dairies and Montreal Casein | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/sokol-oehrlein-advance-in-eastern-college-tennis.html | Sokol, Oehrlein Advance In Eastern College Tennis | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/some-b47s-to-quit-britain.html | Some Bâ€šÃ„Â¢47's to Quit Britain | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/insurance-concern-barred-from-solicitation-by-mail.html | Insurance Concern Barred From Solicitation by Mail | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/court-refuses-plea-by-mississippi-aides.html | COURT REFUSES PLEA BY MISSISSIPPI AIDES | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/bridge-defending-champions-win-in-reisinger-team-play.html | Bridge: Defending Champions Win In Reisinger Team Play | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/colby-college-bridal-for-susan-sawyer.html | Colby College Bridal For Susan Sawyer | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/miss-anne-gamble-becomes-affianced.html | Miss Anne Gamble Becomes Affianced | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/murphy-discounts-fears-of-violence-here-this-summer.html | Murphy Discounts Fears of Violence Here This Summer | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/harold-farrington-gas-concerns-head.html | HAROLD FARRINGTON, GAS CONCERN'S HEAD | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/high-court-backs-state-tax-on-g-m.html | HIGH COURT BACKS STATE TAX ON G. M. | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/two-largest-banks-here-pick-four-vice-presidents.html | Two Largest Banks Here Pick Four Vice Presidents | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/23-bombs-kill-one-in-bogota.html | 23 Bombs Kill One in Bogota | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/nassau-raising-pay-5.html | Nassau Raising Pay 5% | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/dr-kings-beach-cottage-is-ransacked-by-vandals.html | Dr. King's Beach Cottage Is Ransacked by Vandals | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/music-notess.html | MUSIC NOTESs | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/mrs-casey-has-daughter.html | Mrs. Casey Has Daughter | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/arias-an-exenvoy-of-panama-shot-in-dispute-with-colleague.html | Arias, an Exâ€šÃ„Ã¢Envoy of Panama, Shot in Dispute With Colleague | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/glass-fiber-is-used-for-tire-material.html | Glass Fiber Is Used For Tire Material | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/british-pound-declines-sharply-as-selling-pressure-heightens.html | British Pound Declines Sharply As Selling Pressure Heightens | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/vice-president-named-by-johnson-higgins.html | Vice President Named By Johnson & Higgins | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/us-said-to-allow-jets-to-fire-back-at-laos-leftists-action-is.html | U.S. SAID TO ALLOW JETS TO FIRE BACK AT LAOS LEFTISTS; Action Is Reported After the Downing of 2 Navy Planes Near Plaine des Jarres; ONE PILOT STILL SOUGHT; Washington Is in Awkward Position as a Result of Aircraft Incidents | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/broadway-strike-ends-after-a-day-actors-win-1250-raise-in-session-a.html | BROADWAY STRIKE ENDS AFTER A DAY; Actors Win $12.50 Raise in Session at Gracie Mansion | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/american-investment-elects-new-president.html | American Investment Elects New President | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/article-1-no-title-97397005.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/union-carbide-fills-post.html | Union Carbide Fills Post | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/dr-rudolph-j-hefti.html | DR. RUDOLPH J. HEFTI | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/morey-and-frank-strafaci-among-11-americans-to-gain-in-british.html | Morey and Frank Strafaci Among 11 Americans to Gain in British Amateur; BLOCKUR, COSTE OF U.S. ALSO WIN; Morey Scores by 6 and 5 in Opening Round at Gantonâ€šÃ„Ã¢LaPonzina Defeated | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/core-office-is-shaken-by-blast-in-canton-miss.html | CORE Office Is Shaken By Blast in Canton, Miss. | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/rivers-receive-nehrus-ashes-to-the-chanting-of-scripture.html | Rivers Receive Nehru's Ashes To the Chanting of Scripture | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/2-women-present-a-sonata-concert-naomi-drucker-and-miriam-brickman.html | 2 WOMEN PRESENT A SONATA CONCERT; Naomi Drucker and Miriam Brickman Here Perform | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/letters-to-the-times-reforming-our-bail-system.html | Letters To The Times; Reforming Our Bail System | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/prices-on-most-foreign-stock-exchanges-move-indecisively-during.html | Prices on Most Foreign Stock Exchanges Move Indecisively During Day's Trading; TORONTO EASES; MONTREAL MIXED; Industrials Pace Advances on Market in Londonâ€šÃ„Ã¢Milan Issues Sink | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/dumpson-likely-for-harlem-post-in-poverty-drive-but-city-welfare.html | DUMPSON LIKELY FOR HARLEM POST IN POVERTY DRIVE; But City Welfare Chief Is Undecidedâ€šÃ„Ã¢Clark Assails Powell on â€šÃ„Ã²Takeoverâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/dining-at-the-fair-restaurants-at-the-spanish-pavilion-offer.html | Dining at the Fair; Restaurants at the Spanish Pavilion Offer Opulence, Slyleâ€šÃ„Ã¢and Waiting | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/homers-by-demeter-and-cash-help-tigers-to-a-105-victory-over.html | Homers by Demeter and Cash Help Tigers Post a 10â€šÃ„Ã¢5 Victory Over Twins; WICKERSHAM GETS SEVENTH TRIUMPH; Tiger Pitcher Needs Sherry in Reliefâ€šÃ„Ã¢Indians Win as Wagner, Chance Connect | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/british-paper-sets-mark.html | British Paper Sets Mark | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/comsat-to-assign-3-design-awards-variety-of-communications.html | COMSAT TO ASSIGN 3 DESIGN AWARDS; Variety of Communications Satellites to Be Offered | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/production-of-steel-dipped-last-week.html | Production of Steel Dipped Last Week | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/dallas-prosecutor-testifies-before-warren-commission.html | Dallas Prosecutor Testifies Before Warren Commission | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/observer-how-they-got-from-oregon-to-cleveland.html | Observer; How They Got From Oregon to Cleveland | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/1000-un-members-invited-to-stratford-much-ado.html | 1,000 U.N. Members Invited To Stratford â€šÃ„Ã²Much Adoâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/man-in-the-news-successful-showman-harold-smith-prince.html | Man in the News; Successful Showman; Harold Smith Prince | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/article-1-no-title-97396780.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/hootenanny-cut-from-abc-list-franciosa-to-star-next-fall-in-tv.html | â€šÃ„Â'HOOTENANNYâ€šÃ„Â' CUT FROM A.B.C. LIST; Franciosa to Star Next Fall in TV â€šÃ„Â'Valentine's Dayâ€šÃ„Â' | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/thant-soviet-trip-confirmed.html | Thant Soviet Trip Confirmed | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/2-patrolmen-suspended-in-bookie-deal-inquiry.html | 2 Patrolmen Suspended In Bookie Deal Inquiry | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/skier-charged-with-homicide-in-avalanche-death-of-werner-swiss-call.html | Skier Charged With Homicide In Avalanche Death of Werner; Swiss Call Bogner Negligent in Handling Movie Project That Ended in Tragedy | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/greece-accuses-turkey.html | Greece Accuses Turkey | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/3-networks-agree-on-vote-poolassociated-press-invited-to-join.html | 3 Networks Agree on Vote Poolâ€šÃ„Ã¥Associated Press Invited to Join | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/pope-urges-halt-in-class-struggle-asks-businessmen-to-make.html | POPE URGES HALT IN CLASS STRUGGLE; Asks Businessmen to Make Sacrifice for Christianity | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/2-bus-guides-in-brooklyn-erected-by-transit-agency.html | 2 Bus Guides in Brooklyn Erected by Transit Agency | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/brigit-freeland-bride-of-russell-w-kubiak.html | Brigit Freeland Bride Of Russell W. Kubiak | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/fair-a-showcase-for-civil-rights-negroes-and-whites-work-together.html | FAIR A SHOWCASE FOR CIVIL RIGHTS; Negroes and Whites Work Together in Many Phases | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/books-of-the-times-a-secondate-talent-of-the-highest-order-passes.html | Books of The Times; â€šÃ„Â'A Secondâ€šÃ„Â'Rate Talent of. the Highest Orderâ€šÃ„Â' Passes | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/critic-at-large-shawangunk-mountains-of-ulster-county-face-an.html | Critic at Large; Shawangunk Mountains of Ulster County Face an Introduction to the Motor Age | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/teachers-skip-work-for-day-in-afterschool-pay-protest.html | Teachers Skip Work for Day In Afterâ€šÃ„Â'School Pay Protest | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/representative-to-run-again.html | Representative, to Run Again | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/athletics-acquire-2d-pitcher-in-week-for-75000-bonus.html | Athletics Acquire 2d Pitcher In Week for $75,000 Bonus | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/alcoa-increases-price-for-ingots-biggest-aluminum-producer-follows.html | ALCOA INCREASES PRICE FOR INGOTS; Biggest Aluminum Producer Follows Olin on Rise of a Half Cent a Pound; ACTION HELD A SURPRISE; Fabricated Lines to Reflect Climbâ€šÃ„Â¢Other Business Expected to Join Move | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/severino-siani.html | SEVERINO SIANI | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/rain-and-clouds-darken-glow-at-fair.html | Rain and Clouds Darken Glow at Fair | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/roban-2d-week-of-fall-showings-brings-bared-knees-and-barely-veiled.html | Roban; 2d Week of Fall Showings Brings Bared Knees and Barely Veiled Bosoms; Maurice Rentner | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-09 | 1964-06-09 | https://www.nytimes.com/1964/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580680 | B00000115573 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/brownforman-shows-peak-net.html | BROWNâ€šÃ„Â'FORMAN SHOWS PEAK NET | False | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/fair-sees-some-hopeful-signs-that-soviet-will-exhibit-in-65.html | Fair Sees Some Hopeful Signs That Soviet Will Exhibit in '65 | False | By WALTER CARLSON | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/index-of-commodity-prices-shows-a-0-2-drop-to-95-1.html | Index of Commodity Prices Shows a 0.2 Drop to 95.1 | False | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/senators-set-back-as-twice-84-51.html | SENATORS SET BACK AS TWICE, â€šÃ„Â'4, 5â€šÃ„Â'1 | False | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/usc-defeats-mississippi-in-ncaa-baseball-32.html | U.S.C. Defeats Mississippi In N.C.A.A. Baseball, 3â€šÃ„Â¢2 | False | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 0001-01-01 | https://www.nytimes.com/1964/06/10/bank-syndicate-wins-bond-issue.html | BANK SYNDICATE WINS BOND ISSUE | False | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 0001-01-01 | https://www.nytimes.com/1964/06/10/john-c-baird-dies.html | JOHN C. BAIRD DIES | False | Special to The New York Times | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/tigers-8run-7th-routs-twins-161.html | TIGERS' 8â€šÃ„Â'RUN 7TH ROUTS TWINS, 16â€šÃ„Â'1 | False | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 0001-01-01 | https://www.nytimes.com/1964/06/10/shriver-will-speak-at-nyus-132d-commencement-today.html | Shriver Will Speak at N.Y.U.'s 132d Commencement Today | False | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 0001-01-01 | https://www.nytimes.com/1964/06/10/about-motorcar-sports.html | About Motorcar Sports | False | By FRANK M. BLUNK | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 0001-01-01 | https://www.nytimes.com/1964/06/10/donald-l-cartland-official-at-university-of-chicago-52.html | Donald L. Cartland, Official At University of Chicago, 52 | False | Special to The New York Times | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/yonkers-double-returns-42390.html | YONKERS DOUBLE RETURNS $42,390 | False | By LOUIS EFFRAT; Special to The New York Times | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/anne-rodes-nelson-fiancee-of-richard-henry-tatlow-4th.html | Anne Rodes Nelson Fiancee Of Richard Henry Tatlow 4th | False | Special to The New York Times | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/advisory-committee-selected-to-plan-general-anilinesale-chief-of.html | Advisory Committee Selected To Plan General Aniline Sale; Chief of American Electric, Donald Cook, Will Head the Sevenâ€šÃ„Â¢Man Panel | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/liquor-inquiry-extended.html | Liquor Inquiry Extended | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/gales-force-sail-lowering-in-transatlantic-race.html | Gales Force Sail Lowering In Transâ€¦Â¯Atlantic Race | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/prices-of-stocks-register-advances-on-exchanges-in-london-frankfurt.html | Prices of Stocks Register Advances on Exchanges in London, Frankfurt and Milan; TORONTO SLIDES; MONTREAL MIXED; British Bonds Show Losses â€¦Â¯â€¦Rootor Motors Closes with a Small Gain | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/fonteyn-dances-in-british-event-gives-sylphide-in-spite-of-wounding.html | FONTEYN DANCES IN BRITISH EVENT; Gives â€¦Â¯Sylphideâ€¦Â¯ in Spite of Wounding of Husband | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/terminal-tower-on-lake-erie-sold-52story-cleveland-building-brings.html | TERMINAL TOWER ON LAKE ERIE SOLD; 52-Story Cleveland Building Brings $12.5 Million | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/cloudbursts-wrack-area-in-north-italy.html | CLOUDBURSTS WRACK AREA IN NORTH ITALY | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/100000-to-gather-election-return-ap-joins-3-tv-networks-in-vote.html | 100,000 TO GATHER ELECTION RETURN; A.P. Joins 3 TV Networks in Vote Reporting Pool | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/books-of-the-times-the-apostate-emperor.html | Books of The Times; The Apostate Emperor | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/william-a-walsh-jr.html | WILLIAM A. WALSH JR. | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/nixon-urges-romney-race-to-block-goldwater-drive.html | Nixon Urges Romney Race To Block Goldwater Drive | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/transport-news-ship-subsidies-senators-back-extension-of.html | TRANSPORT NEWS; SHIP SUBSIDIES; Senators Back Extension of Construction Funds | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/mkinley-victor-in-english-tennis-downs-pinto-chile-63-63-mrs-susman.html | MKINLEY VICTOR IN ENGLISH TENNIS; Downs Pinto, Chile, 6â€¦Â¯Â¯3, 6â€¦Â¯3 â€¦Â¯â€¦Mrs. Susman Advances | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/nuptials-on-july-18-for-judith-e-amos.html | Nuptials on July 18 For Judith E. Amos | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/sablovebrown.html | Sabloveâ€¦Â¯â€¦Brown | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/the-vote-on-closure.html | The Vote on Closure | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/sowinskis-nohitter-helps-molloy-keep-catholic-title.html | Sowinski's Noâ€¦Â¯â€¦Hitter Helps Molloy Keep Catholic Title | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/missouri-delegates-support-goldwater.html | MISSOURI DELEGATES SUPPORT GOLDWATER | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/rights-foes-gain-in-cambridge-md-survive-every-contest-in-primary.html | RIGHTS FOES GAIN IN CAMBRIDGE, MD.; Survive Every Contest in Primary for July Election | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/its-up-to-the-mayor.html | It's Up to the Mayor | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/red-ink-blotting-us-rail-outlook-passenger-service-losses-mounting.html | RED INK BLOTTING U.S. RAIL OUTLOOK; Passenger â€¦Â¯â€¦Â¯ Service Losses Mounting for Big Lines | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/tonawanda-rejects-merger.html | Tonawanda Rejects Merger | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/liberals-concerned.html | Liberals Concerned | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/angels-triumph-over-indians-51-newman-wins-with-6hitterperry-gets.html | ANGELS TRIUMPH OVER INDIANS, 5â€¦Â¯â€¦Â¯1; Newman Wins With 6â€¦Â¯â€¦Â¯Hitterâ€¦Â¯â€¦Perry Gets Homer | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/british-sloop-at-newport.html | British Sloop at Newport | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/goldwater-shift-seems-unlikely-liberals-facing-difficulties-in-bid.html | GOLDWATER SHIFT SEEMS UNLIKELY; Liberals Facing Difficulties in Bid to Modify Views | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/arias-is-reported-to-be-paralyzed.html | ARIAS IS REPORTED TO BE PARALYZED | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/miss-roth-takes-onestroke-lead-she-cards-par-76-in-first-round-of.html | MISS ROTH TAKES ONEâ€¦Â¯â€¦Â¯STROKE LEAD; She Cards Par 76 in First Round of Eastern Golf | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/fitzgibbon-and-fishbach-advance-at-long-island-net.html | FitzGibbon and Fishbach Advance at Long Island Net | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/mrs-arthur-w-page-78-widow-of-editor-is-dead.html | Mrs. Arthur W. Page, 78, Widow of Editor, Is Dead | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/nun-wins-struggle-to-seek-citizenship-with-kennedys-aid.html | Nun Wins Struggle To Seek Citizenship, With Kennedy's Aid | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/bullocks-battle-of-proxies-grows-chairman-begins-drive-to-bar.html | BULLOCK'S BATTLE OF PROXIES GROWS; Chairman Begins Drive to Bar Federated Merger | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/luncheon-will-honor-grosvenor-debutantes.html | Luncheon Will Honor Grosvenor Debutantes | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/moscow-rebuffs-algiers-cash-bid.html | MOSCOW REBUFFS ALGIERS' CASH BID | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/johnson-fortune-put-at-9-million-business-acumen-attributed-both-to.html | JOHNSON FORTUNE PUT AT $9 MILLION; Business Acumen Attributed Both to President and Wife | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/3-rescue-woman-in-subway-attack-hold-2-youths-for-police-in-one-of.html | 3 RESCUE WOMAN IN SUBWAY ATTACK; Hold 2 Youths for Police in One of Day's 2 Incidents | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/britons-see-revival-of-master-builder.html | BRITONS SEE REVIVAL OF â€šÃ„Ã"MASTER BUILDERâ€šÃ„Ã` | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/american-eagle-and-constellation-win-yacht-cup-trials-older-pair.html | American Eagle and Constellation Win Yacht Cup Trials; OLDER PAIR LOSES IN SERIES OPENERS; Nefertiti Follows Eagle by Quarterâ€šÃ„Ã"Mileâ€šÃ„Ã"Columbia Defeated by Halfâ€šÃ„Ã"Mile | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/edward-ebbe.html | EDWARD EBBE | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/all-networks-will-cover-vote-on-closure-by-the-senate-today.html | All Networks Will Cover Vote On Closure by the Senate Today | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/child-to-the-anthony-weirs.html | Child to the Anthony Weirs | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/subsidy-benefits-cited-for-cotton-freeman-says-consumers-paying.html | SUBSIDY BENEFITS CITED FOR COTTON; Freeman Says Consumers Paying Reduced Prices as Result of Measure | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/william-a-maloney-77-extodd-shipyard-official.html | William A. Maloney, 77, Exâ€šÃ„Ã"Todd Shipyard Official | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/sidelights-american-board-votes-changes.html | Sidelights; American Board Votes Changes | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/antiques-show-in-summit.html | Antiques Show in Summit | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/us-jet-attack-on-leftist-base-in-laos-reported-washington-sources.html | U. S. JET ATTACK ON LEFTIST BASE IN LAOS REPORTED; Washington Sources Assert Pathet Lao Gun Position Was Target of Reprisal; TOPâ€šÃ„Ã"LEVEL TALKS HELD; Raid Viewed as Underlining Determinationâ€šÃ„Ã"Souvanna Says Flights Are Ending | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/transit-authority-speeds-tokenselling-to-hurry-visitors-to-the-fair.html | Transit Authority Speeds Tokenâ€šÃ„Ã"Selling to Hurry Visitors to the Fair | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/wallitsch-stopped-in-sixth-by-beattie-in-sunnyside-bout.html | Wallitsch Stopped In Sixth by Beattie In Sunnyside Bout | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/puerto-rico-status-studied.html | Puerto Rico Status Studied | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/pink-sheets-preferred.html | Pink Sheets Preferred | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/article-1-no-title-1069760940.html | Article 1 -- No Title | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/control-of-big-board-pressures-are-developing-to-extend-vote-to.html | Control of Big Board; Pressures Are Developing to Extend Vote to Exchange's Allied Members | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/british-pound-shows-rebound-from-mondays-sharp-decline.html | British Pound Shows Rebound From Monday's Sharp Decline | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/air-crash-publicity-scored.html | Air Crash Publicity Scored | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/court-orders-ban-new-alcoa-strikes.html | COURT ORDERS BAN NEW ALCOA STRIKES | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/7344000-voted-for-city-welfare-council-approves-an-extra-fund-to.html | $7,344,000 VOTED FOR CITY WELFARE; Council Approves an Extra Fund to Meet New Costs | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/progress-seen-in-moscow.html | Progress Seen in Moscow | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/henry-j-miller-71-exfootball-player.html | HENRY J. MILLER, 71; EXâ€šÃ„Ã"FOOTBALL PLAYER | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/new-offices-for-us-home.html | New Offices for U.S. Home | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/wallace-nominates-himself.html | Wallace Nominates Himself | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/siebert-among-nominees-for-hockey-hall-of-fame.html | Siebert Among Nominees For Hockey Hall of Fame | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/us-aide-sees-rise-in-trade-with-reds.html | U.S. AIDE SEES RISE IN TRADE WITH REDS | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/howell-of-pistons-traded-to-bullets-in-8player-deal.html | Howell of Pistons Traded To Bullets in 8â€šÃ„Ã"Player Deal | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/riccardo-gualino-industrialist-and-filmmaker-is-dead-in-italy.html | Riccardo Gualino, Industrialist And Filmmaker, Is Dead in Italy | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/american-night-in-vienna-conducted-by-franz-allers.html | â€šÃ„Ã"American Nightâ€šÃ„Ã` in Vienna Conducted by Franz Allers | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/repudiate-buckley-democrats-urged.html | REPUDIATE BUCKLEY, DEMOCRATS URGED | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/jersey-has-radiation-scare.html | Jersey Has Radiation Scare | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/economic-gains-seen-continuing-growth-tied-to-outlook-for-sales-and.html | ECONOMIC GAINS SEEN CONTINUING; Growth Tied to Outlook for Sales and Inventory, and May Building Figures; U. S. SURVEY RELEASED; Report by Agency Indicates Manufacturers Will Show $2 Billion Volume Rise | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/profit-mark-set-by-united-artists-august-meeting-is-planned-to.html | PROFIT MARK SET BY UNITED ARTISTS; August Meeting Is Planned to Discuss Dividend | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/bridge-stayman-team-to-defend-reisinger-team-title-tonight.html | Bridge; Stayman Team to Defend Reisinger Team Title Tonight | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/moose-lodge-to-elect.html | Moose Lodge to Elect | | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/detroit-free-press-picks-a-new-general-manager.html | Detroit Free Press Picks A New General Manager | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/vice-president-chosen-by-bankers-trust-co.html | Vice President Chosen By Bankers Trust Co. | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/jets-enroll-quinn-a-tackle.html | Jets Enroll Quinn, a Tackle | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/1100-students-sail.html | 1,100 Students Sail | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/jurists-absolve-us-over-panama-but-world-group-is-critical-of-both.html | JURISTS ABSOLVE U.S. OVER PANAMA; But World Group Is Critical of Both in Report on Riots | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/three-movie-theaters-plan-special-revival-programs.html | Three Movie Theaters Plan Special Revival Programs | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/sales-to-soviet-bloc-help-australia-show-trade-gain.html | Sales to Soviet Bloc Help Australia Show Trade Gain | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/salinger-and-brown-heal-primary-rift.html | SALINGER AND BROWN HEAL PRIMARY RIFT | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/eastern-life-raises-volume.html | Eastern Life Raises Volume | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/erhard-and-pearson-open-2-days-of-talks.html | ERHARD AND PEARSON OPEN 2 DAYS OF TALKS | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/leafweiss.html | Leafâ€¦â€¦Weiss | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/article-2-no-title-106976924.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/manhattan-college-grants-644-degrees.html | MANHATTAN COLLEGE GRANTS 644 DEGREES | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/dockers-dubious-on-study-of-jobs-at-convention-they-voice-concern.html | DOCKERS DUBIOUS ON STUDY OF JOBS; At Convention, They Voice Concern at U.S. Findings | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/nomination-gains-in-senate.html | Nomination Gains in Senate | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/un-trade-parley-seeks-compromise.html | U.N. TRADE PARLEY SEEKS COMPROMISE | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/david-houlihan-accountant-dies-price-waterhouse-partner-us-aide-in-war.html | DAVID HOULIHAN, ACCOUNTANT, DIES; Price Waterhouse Partner, U.S. Aide in War, Was 61 | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/article-2-no-title-106976907.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/article-1-no-title-106976945.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/mrs-william-hendrick.html | MRS. WILLIAM HENDRICK | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/allied-chemical-ends-merger-bid-plan-is-dropped-to-acquire-the.html | ALLIED CHEMICAL ENDS MERGER BID; Plan Is Dropped to Acquire the General Foam Corp. | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/new-hall-at-american-museum-of-natural-history-is-memorial-to-a.html | New Hall at American Museum of Natural History Is Memorial to a Curator of Birds; North American Birds â€¦â€¦Fly â€¦â€¦Again at Museum; 160 Varieties Put on Display in Their Natural Settings at New Chapman Hall | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/five-slain-as-families-fight.html | Five Slain as Families Fight | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/paris-welcomes-moves.html | Paris Welcomes Moves | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/empire-trust-co-fills-a-vacancy-on-board.html | Empire Trust Co. Fills A Vacancy on Board | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/royal-national-opens-branch.html | Royal National Opens Branch | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/lord-beaverbrook-dead-at-85-founder-of-newspaper-empire-member-of.html | Lord Beaverbrook Dead at 85; Founder of Newspaper Empire; Member of Churchill's War Cabinet Guided Britain's Aircraft Production | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/bonds-new-taxexempts-are-received-more-enthusiastically-than-last.html | Bonds: New Taxâ€¦â€¦Exempts Are Received More Enthusiastically Than Last Week's; LOS ANGELES ISSUE FOURâ€¦â€¦FIFTHS SOLD; $12 Million of Norfolk, Va., Securities Quickly Cut to $2.53 Million Balance | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/roof-tennis-arena-planned-downtown-at-freight-center.html | Roof Tennis Arena Planned Downtown At Freight Center | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/proposal-seeks-to-unclog-courts-arbitration-held-a-solution-to.html | PROPOSAL SEEKS TO UNCLOG COURTS; Arbitration Held a Solution to Calendar Congestion | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/afl-5year-men-to-get-pension-and-insurance-plan.html | A.F.L. 5â€¦â€¦Year Men to Get Pension and Insurance Plan | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/alfred-e-neuman-joining-superman.html | Alfred E. Neuman Joining Superman | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/floodwaters-batter-montana-28-known-dead-100-missing.html | Floodwaters Batter Montana; 28 Known Dead, 100 Missing | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/british-grant-loan-for-skoplje.html | British Grant Loan for Skoplje | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/minuteman-fired-successfully.html | Minuteman Fired Successfully | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/hoffa-trial-is-told-of-a-125000-loan.html | HOFFA TRIAL IS TOLD OF A $125,000 LOAN | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/rules-panel-sets-poverty-sessions-will-take-up-bill-tuesday-late.html | RULES PANEL SETS POVERTY SESSIONS; Will Take Up Bill Tuesdayâ€ŠÂ Â®Late June Vote Possible | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/sam-kramer-50-offbeat-jeweler-craftsman-in-moose-teeth-glass-eyes.html | SAM KRAMER, 50, OFFBEAT JEWELER; Craftsman in Moose Teeth, Glass Eyes, Fossils Dies | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/lefkowitz-urges-25-top-for-shows-backs-plan-to-help-theater-get.html | LEFKOWITZ URGES $25 TOP FOR SHOWS; Backs Plan to Help Theater Get Profits Now Being Taken by Speculators | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/george-kobb.html | GEORGE KOBB | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/colonial-manor-to-be-restored-20-acres-of-royal-grant-at-north.html | COLONIAL MANOR TO BE RESTORED; 20 Acres of Royal Grant at North Tarrytown Will Be Hudson Valley Shrine; PART OF MASTER PLAN; 2008ÉŠÂ Â®Foot Dam to Reâ€ŠÂ Â®create Pond for a Grist Mill and Former Trading Center | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/french-play-divides-audience-half-flees-half-stays-to-laugh.html | French Play Divides Audience; Half Flees, Half Stays to Laugh | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/thomas-j-kelly-86-dies-retired-probation-officer.html | Thomas J. Kelly, 86, Dies; Retired Probation Officer | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/un-acts-to-save-foes-of-apartheid-council-adopts-resolution-on.html | U.N. ACTS TO SAVE FOES OF APARTHEID; Council Adopts Resolution on South Africa Trials | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/police-use-tear-gas-to-drive-negroes-from-alabama-church.html | Police Use Tear Gas to Drive Negroes From Alabama Church | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/baby-is-christened-at-un-chapel.html | Baby Is Christened at U.N. Chapel | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/johnson-signs-money-bill.html | Johnson Signs Money Bill | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/patman-lauds-dillon-on-monetary-address.html | Patman Lauds Dillon On Monetary Address | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/paperboard-output-88-above63-rate.html | PAPERBOARD OUTPUT 8.8% ABOVE'63 RATE | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/pinch-hit-decisive.html | Pinch Hit Decisive | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/marriages.html | Marriages | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/test-blasts-to-start-in-2-weeks-at-site-for-subway-tunnel.html | Test Blasts to Start In 2 Weeks at Site For Subway Tunnel | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/child-to-mrs-greenfield.html | Child to Mrs. Greenfield | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/airconditioner-gains-cited.html | Airâ€ŠÂ Â®Conditioner Gains Cited | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/books-of-the-times.html | Books of The Times | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/hopes-fading-for-parley-on-indonesia-olympic-entry.html | Hopes Fading for Parley On Indonesia Olympic Entry | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/dance-bayanihan-troupe-returns-philippine-company-is-at-state.html | Dance: Bayanihan Troupe Returns; Philippine Company Is at State Theater | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/molloy-sets-mark-in-two863-mile-relay.html | MOLLOY SETS MARK IN TWO863ÂÂ®MILE RELAY | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/shah-picketed-on-coast.html | Shah Picketed on Coast | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/german-out-on-2-million-bail.html | German Out on $2 Million Bail | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/australians-return-vietnam-reds-fire.html | AUSTRALIANS RETURN VIETNAM REDS' FIRE | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/johnsons-entertain-denmarks-premier.html | JOHNSONS ENTERTAIN DENMARK's PREMIER | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/shakespeare-previews-at-park.html | Shakespeare Previews at Park | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/dr-peale-names-assistant.html | Dr. Peale Names Assistant | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/exslave-110-enjoys-romeo-and-juliet-film.html | Exâ€ŠÂ Â®Slave, 110, Enjoys â€ŠÂ Â®'Romeo and Juliet'â€ŠÂ Â®Film | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/financial-writers-awards.html | Financial Writers' Awards | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/son-of-mexican-leader-dies.html | Son of Mexican Leader Dies | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/zellerbach-plans-a-new-pulp-mill.html | ZELLERBACH PLANS A NEW PULP MILL | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/letters-to-the-times-demonstrating-atomic-energy-.html | Letters to The Times; Demonstrating Atomic Energy | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/drying-leather-gloves.html | Drying Leather Gloves | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/soviet-asserts-us-spies-from-space.html | SOVIET ASSERTS U.S. SPIES FROM SPACE | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/business-failures-dip-in-week.html | Business Failures Dip in Week | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/declaration-by-johnson.html | Declaration by Johnson | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/chicago-mill-and-lumber.html | Chicago Mill and Lumber | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/faster-courts-sought-in-cup-play-porous-type-scored-by-serias-us.html | Faster Courts Sought in Cup Play; Porous Type Scored by Serias, U.S. Net Team Captain | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/princeton-seminary-grants-179-degrees.html | PRINCETON SEMINARY GRANTS 179 DEGREES | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/french-protesting-italy-steel-prices.html | FRENCH PROTESTING ITALY STEEL PRICES | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/heri-takes-trampoline-title.html | Heri Takes Trampoline Title | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/letters-to-the-times-action-by-negro-leaders-naacp-head-reports-on.html | Letters to The Times; Action by Negro Leaders; N.A.A.C.P. Head Reports on Moves to Deal With Violence Problem | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/ordeal-in-sahara-friend-saves-two-by-40mile-walk.html | Ordeal in Sahara; Friend Saves Two By 40-Mile Walk | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/article-2-no-title-10697691.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/documents-drop-haircolor-query.html | Documents Drop Hair—Color Query | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/parley-on-arms-resumes-with-hope-for-some-gains.html | Parley on Arms Resumes With Hope for Some Gains | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/man-in-the-news-irans-royal-reformer-mohammad-riza-pahlevi.html | Man in the News; Iran's Royal Reformer; Mohammad Riza Pahlevi | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/house-expected-to-vote-full-aid-asked-by-johnson-debate.html | HOUSE EXPECTED TO VOTE FULL AID ASKED BY JOHNSON; Debate Shows Little Hostility to $3.5 Billion Plan, but G.O.P. May Seek Cut | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/cyprus-to-ask-uncouncil-to-meet-on-turk-threats-wants-an-urgent.html | Cyprus to Ask U.N.Council To Meet on Turk Threats; Wants an Urgent Session to Denounce Ankara—Makarios Charges Violation of Airspace and Dropping of Arms | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/souvanna-said-to-oppose-move.html | Souvanna Said to Oppose Move | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/text-of-the-un-councils-resolution-on-south-africa.html | Text of the U.N. Council's Resolution on South Africa | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/africans-study-secret-groups.html | Africans Study Secret Groups | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/elizabeth-lauds-service-to-ration-churchill-mourns-devoted.html | ELIZABETH LAUDS SERVICE TO RATION; Churchill Mourns —'Devoted Comrade'— 'Other Tributes | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/lords-backs-nyasaland-bill.html | Lords Backs Nyasaland Bill | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/vice-president-named-by-simon-enterprises.html | Vice President Named By Simon Enterprises | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/4-kew-gardens-residents-testify-to-seeing-woman-slain-on-street.html | 4 Kew Gardens Residents Testify To Seeing Woman Slain on Street | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/chemical-bank-appoints-regional-vice-president.html | Chemical Bank Appoints Regional Vice President | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/sylvia-wallace-of-hood-collge-to-wed-july-3-teacher-of-english-and.html | Sylvia Wallace Of Hood College To Wed July 3; Teacher of English and William M. Holton Engaged to Marry | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/negro-candidates-lose.html | Negro Candidates Lose | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/city-honors-woman-doctor-who-was-prisoner-of-war.html | City Honors Woman Doctor Who Was Prisoner of War | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/split-in-party-foreseen-in-india-as-shastri-cabinet-is-sworn-in.html | Split in Party Foreseen in India As Shastri Cabinet Is Sworn In | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/article-1-no-title-10697691.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/r-c-dimond-weds-margery-e-joseph.html | R. C. Dimond Weds Margery E. Joseph | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/china-cites-peril-in-laotian-crisis-laotian-crisis-general-civil-war-is-seen.html | CHINA CITES PERIL IN LAOTIAN CRISIS; —'General Civil War' Is Seen Unless 14-Nation Geneva Conference Is Called | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/admiral-corp-list-price-is-cut-for-portable-tv.html | Admiral Corp. List Price Is Cut for Portable TV | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/11-in-brazil-lose-rights.html | 11 in Brazil Lose Rights | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/law-in-effect-today-bans-job-discrimination-based-on-sex.html | Law in Effect Today Bans Job Discrimination Based on Sex | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/view-of-a-writers-job-seconded-by-churchill.html | View of a Writer's Job Seconded by Churchill | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/port-figures-show-continuing-decline-in-general-cargo.html | Port Figures Show Continuing Decline In General Cargo | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/moves-are-mixed-on-american-list-in-a-quiet-session.html | Moves Are Mixed On American List In a Quiet Session | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/top-prices-raised-by-2-musical-hits-960-is-set-for-funny-girl-and.html | TOP PRICES RAISED BY 2 MUSICAL HITS; $9.60 Is Set for â€šÃ„Ã´Funny Girlâ€šÃ„Ã´ and â€šÃ„Ã´Hello, Dolly!â€šÃ„Ã´ | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/brazil-forward-economics.html | Brazil: Forward Economics.... | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/american-can-selects-a-new-vice-president.html | American Can Selects A New Vice President | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/booksauthors.html | Booksâ€šÃ„Ã®Authors | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/tito-back-from-talk-with-soviet-premier.html | TITO BACK FROM TALK WITH SOVIET PREMIER | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/byrd-plans-long-speech.html | Byrd Plans Long Speech | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/governors-sign-pleas-on-rights-act-after-conference-bars-resolution.html | GOVERNORS SIGN PLEAS ON RIGHTS; Act After Conference Bars Resolution Backing Bill | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/tv-study-of-patriotism-red-white-and-blue-stresses-freedom-of.html | TV: Study of Patriotism; â€šÃ„Ã´Red, White and Blueâ€šÃ„Ã´ Stresses Freedom of Choice in the American Dream | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/mrs-helen-murphy-wed.html | Mrs. Helen Murphy Wed | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/paris-ignores-nato-by-adopting-a-rifle-of-different-bore.html | Paris Ignores NATO By Adopting a Rifle Of Different Bore | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/goldwater-is-opposed.html | Goldwater Is Opposed | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/article-2-no-title-1069976920.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/iran-offers-unit-for-a-un-force-shah-backs-peacekeeping-is-honored.html | IRAN OFFERS UNIT FOR A U.N. FORCE; Shah Backs Peaceâ€šÃ„Ã®Keeping â€šÃ„Ã®Is Honored by N.Y.U. | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/five-students-fined-for-racial-protest.html | FIVE STUDENTS FINED FOR RACIAL PROTEST | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/schools-broaden-summer-program-elementary-classes-to-open-in.html | SCHOOLS BROADEN SUMMER PROGRAM; Elementary Classes to Open in Underprivileged Areasâ€šÃ„Ã®Mayor Backs Plan | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/letters-to-the-times-says-bryant-park-needs-cafe.html | Letters to The Times; Says Bryant Park Needs Cafe | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/cia-said-to-charge-book-is-inaccurate.html | C.I.A. SAID TO CHARGE BOOK IS INACCURATE | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/litvak-signed-for-new-film.html | Litvak Signed for New Film | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/price-pinch-shuts-greek-steel-mill.html | PRICE PINCH SHUTS GREEK STEEL MILL | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/ship-line-fined-for-smoke.html | Ship Line Fined for Smoke | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/smithbarrett.html | Smithâ€šÃ„Ã®Barrett | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/site-tests-begun-for-trade-center-realty-men-say-borings-are.html | SITE TESTS BEGUN FOR TRADE CENTER; Realty Men Say Borings Are Designed to Fool Public | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/31049-at-boston-see-red-sox-win-mantle-returnto-lineupwilson-aided.html | 31,049 AT BOSTON SEE RED SOX WIN; Mantle Returnsto Lineâ€šÃ„Ã¶upâ€šÃ„Ã®Wilson, Aided by Radatz, Gets 4th Victory in Row | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/latin-divergence-on-cuba-persists-countries-not-on-caribbean-still.html | LATIN DIVERGENCE ON CUBA PERSISTS; Countries Not on Caribbean Still Cool to a Parley | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/backward-politics.html | ...Backward Politics | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/farrell-takes-no-9-as-colts-win-twice.html | FARRELL TAKES NO. 9 AS COLTS WIN TWICE | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/walsh-tops-1-million-in-winnings-as-trainer-of-jumpers-goal-is.html | Walsh Tops $1 Million in Winnings as Trainer of Jumpers; GOAL IS REACHED BY CHASE VICTORY; Vesuvius Puts Walsh Over Markâ€šÃ„Ã®National, 3â€šÃ„Ã¶10, Is 2d in Aqueduct Dash | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/cards-run-in-9th-beats-giants-10-jamass-hit-off-marichal-winsreds.html | CARDS' RUN IN 9TH BEATS GIANTS 1â€šÃ„Ã¶0; James's Hit Off Marichal Winsâ€šÃ„Ã®Reds Nip Dodgers | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/christine-keeler-out-of-jail-seeks-film-career-central-figure-in.html | Christine Keeler, Out of Jail, Seeks Film Career; Central Figure in Profumo Scandal Tells of Plans | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/redskins-get-williams-coia-of-bears-for-draft-choice.html | Redskins Get Williams, Coia Of Bears for Draft Choice | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/area-methodists-remove-bars-to-negro-churches.html | Area Methodists Remove Bars to Negro Churches | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/cornelia-valenstein.html | CORNELIA VALENSTEIN | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/garbo-series-set-for-coronet.html | Garbo Series Set for Coronet | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/stocks-rebound-as-pace-quickens-rally-is-led-by-aluminum-airline.html | STOCKS REBOUND AS PACE QUICKENS; Rally Is Led by Aluminum, Airline and Motor Listsâ€šÃ„Ã®Volume Is 4.47 Million; 646 ISSUES UP, 461 OFF; Most of Monday's Decline Wiped Out as Average Advances by 3.57 | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/craft-bewilders-us-officialdom-is-hydroskimmer-a-boat-plane-or.html | CRAFT BEWILDERS U.S. OFFICIALDOM; Is Hydroskimmer a Boat, Plane or Ground Vehicle? | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/judd-sworn-as-surrogate-for-interim-kings-term.html | Judd Sworn as Surrogate For Interim Kings Term | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/monmouth-picks-ellenberger.html | Monmouth Picks Ellenberger | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/wichita-quarterback-signs-with-the-giants.html | Wichita Quarterback Signs With the Giants | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/gi-receives-life-for-aiding-soviet-gessner-is-found-guilty-of.html | G.I. RECEIVES LIFE FOR AIDING SOVIET; Gessner Is Found Guilty of Selling Nuclear Data | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/senate-commerce-panel-kills-quality-stabilization-measure.html | Senate Commerce Panel Kills Quationâ€šÃ„Ã´Stabilization Measure | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/advertising-federation-backs-new-code.html | Advertising Federation Backs New Code | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/authors-assayed-in-role-of-seller-book-convention-told-how-to-use.html | AUTHORS ASSAYED IN ROLE OF SELLER; Book Convention Told How to Use Visiting Writers | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/an-apprentice-once-more.html | â€šÃ„Ã¶An Apprentice Once Moreâ€šÃ„Ã¸ | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/aec-asks-an-end-to-fuel-monopoly-again-urges-industry-share-of.html | A.E.C. ASKS AN END TO FUEL MONOPOLY; Again Urges Industry Share of Nuclear Materials | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/7th-ave-story-prodigy-mellows-boy-wonder-of-40s-still-a-key-figure.html | 7th Ave. Story: Prodigy Mellows; Boy Wonder of 40's Still a Key Figure at Slower Pace; Rosenfeld Recounts Two Decades in Dress Industry | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/3dman-election-at-eastern-voided.html | â€šÃ„Ã²3Dâ€šÃ„Ã´MANâ€šÃ„Ã´ ELECTION AT EASTERN VOIDED | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/pearson-urges-us-to-shun-shooters.html | PEARSON URGES U.S. TO SHUN â€šÃ„Ã²SHOOTERSâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/youth-is-stabbed-and-no-one-helps-witnesses-ignored-plea-and-drove.html | YOUTH IS STABBED, AND NO ONE HELPS; Witnesses Ignored Plea and Drove Away, He Recalls | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/senate-defeats-3-moves-to-curb-civil-rights-bill-ervin-and-cotton.html | SENATE DEFEATS 3 MOVES TO CURB CIVIL RIGHTS BILL; Ervin and Cotton Proposals on Fair Employment Title Lose in Decisive Tests; JURY PROVISO CHANGED; Morton Amendment Passes to Insure Trial by Panelâ€šÃ„Ã®Closure Vote Today | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/jersey-standard-forms-mining-unit-in-australia.html | Jersey Standard Forms Mining Unit in Australia | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/request-expected-today.html | Request Expected Today | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/food-news-sweet-scent-of-mangoes.html | Food News: Sweet Scent Of Mangoes | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/creations-of-80-scandinavian-designers-go-on-display-furnishings.html | Creations of 80 Scandinavian Designers Go on Display; Furnishings Include Lighting Fixtures, Silver and Glass | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/eexgestifies-on-news-ransom.html | EXâ€šÃ„Ã´NAZI TESTIFIES ON JEWSâ€šÃ„Ã´ RANSOM | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/richey-beats-roche.html | Richey Beats Roche | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/core-pickets-seek-civil-police-panel.html | CORE PICKETS SEEK CIVIL POLICE PANEL | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/pipeline-markets-20-million-issue-michigan-wisconsin-bonds-go-to.html | PIPELINE MARKETS $20 MILLION ISSUE; Michigan, Wisconsin Bonds Go to Blyth & Co. Group. | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/letters-to-the-times-matteottis-anniversary-murder-of-italian.html | Letters To The Times; Matteotti's Anniversary; Murder of Italian Opponent of Mussolini Is Recalled | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/change-of-venue-is-sought-in-flour-pricefixing-case.html | Change of Venue Is Sought In Flour Priceâ€šÃ„Ã´Fixing Case | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/cultural-threat-seen-by-russians-writers-and-artists-warned-against.html | CULTURAL THREAT SEEN BY RUSSIANS; Writers and Artists Warned Against Peking â€šÃ„Ã²Dogmaâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/celler-sees-violation-in-big-bank-merger.html | Celler Sees Violation In Big Bank Merger | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/stiff-integration-plan-asked-for-virginia-county-court-urged-to.html | Stiff Integration Plan Asked for Virginia County; Court Urged to Shut All State Schools if Prince Edward's Are Not Opened in Fall | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/pirates-and-phils-divide-twin-bill-pittsburgh-loses-43-then-blass.html | PIRATES AND PHILS DIVIDE TWIN BILL; Pittsburgh Loses, 4â€šÃ„Ã¬3, Then Blass Gains 4â€šÃ„Ã¬0 Victory | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/northern-illinois-gas.html | Northern Illinois Gas | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/most-nigerian-labor-defies-premier-on-ending-strike.html | Most Nigerian Labor Defies Premier on Ending Strike | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/imlach-gets-new-contract.html | Imlach Gets New Contract | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/france-penalizes-tunisians-on-trade.html | FRANCE PENALIZES TUNISIANS ON TRADE | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/cities-service-names-unit-chief-as-director.html | Cities Service Names Unit Chief as Director | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/first-lady-tells-radcliffe-class-to-strive-for-a-balance-in-life.html | First Lady Tells Radcliffe Class To Strive for a â€šÃ„Ã²Balanceâ€šÃ„Ã´ in Life | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/aluminum-makers-join-in-price-rise.html | Aluminum Makers join in Price Rise | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/madebyhand-campaign-is-opened.html | MadeâÂ¦Â¨byâÂ¦Â¨Hand Campaign Is Opened | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/article-1-no-title-106976963.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/bird-wins-tobenkin-award.html | Bird Wins Tobenkin Award | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/turnabout-laid-to-dumpson-foes-clark-says-they-backed-him-for.html | TURNABOUT LAID TO DUMPSON FOES; Clark Says They Backed Him for Antipoverty Post | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/rabbi-herman-savitz-weds-renee-walker.html | Rabbi Herman Savitz Weds Renee Walker | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/chief-of-dallas-bar-heads-ruby-defense.html | CHIEF OF DALLAS BAR HEADS RUBY DEFENSE | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/staging-of-peer-gynt-to-help-young-actors.html | Staging of âÂ¦Â¨'Peer GyntâÂ¦Â¨' To Help Young Actors | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/millionaire-wed-in-opulent-style-ceremony-is-in-el-moroccoguests-to.html | MILLIONAIRE WED IN OPULENT STYLE; Ceremony Is in El MoroccoâÂ¦Â¨Guests to Fly to Paris | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/hospital-at-tuxedo-will-gain-saturday.html | Hospital at Tuxedo Will Gain Saturday | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/hopeful-golfers-start-down-lonesome-but-crowded-road-to-us-open.html | Hopeful Golfers Start Down Lonesome but Crowded Road to U.S. Open; Thomas, With 36âÂ¦Â¨Hole 135, Leads Sectional Qualifiers Here for U.S. Open; BRITON SETS PACE IN 106âÂ¦Â¨MAN FIELD; Riegel, the Hebert Brothers, Crawford Tied for 2dâÂ¦Â¨Middlecoff, Marr Fail | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/puppet-show-plays-and-films-for-child-are-listed.html | Puppet Show, Plays and Films for Child Are Listed | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/john-e-davis.html | JOHN E. DAVIS | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/cacoyannis-director-wins-500-off-broadway-award.html | Cacoyannis, Director, Wins $500 Off Broadway Award | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/2-in-south-korean-cabinet-resign-to-pacify-students.html | 2 in South Korean Cabinet Resign to Pacify Students | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/zeckendorf-sets-paramount-deal-webb-knapp-is-planning-to-close.html | ZECKENDORF SETS PARAMOUNT DEAL; Webb & Knapp Is Planning to Close Movie Theater | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/british-vow-to-defend-arabian-region.html | British Vow to Defend Arabian Region | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/washington-how-lyndon-b-johnson-fixed-the-republicans.html | Washington; How Lyndon B. Johnson Fixed the Republicans | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/sports-of-the-times-the-pace-quickens.html | Sports of The Times; The Pace Quickens | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/us-pilot-down-in-atlantic.html | U.S. Pilot Down in Atlantic | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/inonu-replies-to-johnson.html | Inonu Replies to Johnson | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/bruins-engineer-another-trade-boston-obtains-balfour-of-hawks-for.html | BRUINS ENGINEER ANOTHER TRADE; Boston Obtains Balfour of Hawks for Toppazzini | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/blocker-scores-in-british-golf-10-other-americans-gain-7-reaching.html | BLOCKER SCORES IN BRITISH GOLF; 10 Other Americans Gain, 7 Reaching 3d Round | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/letters-to-the-times-con-edisons-plans.html | Letters to The Times; Con Edison's Plans | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/pact-at-fair-bars-pirating-of-labor-pavilion-managers-agree-to.html | PACT AT FAIR BARS PIRATING OF LABOR; Pavilion Managers Agree to Discourage Job Hopping | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/article-2-no-title-106976916.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/friends-of-whitney-museum-elect-r-w-sarnoff-president.html | Friends of Whitney Museum Elect R. W. Sarnoff President | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/symposium-weighs-world-cocoa-pact.html | SYMPOSIUM WEIGHS WORLD COCOA PACT | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/texas-state-colleges-integrated.html | Texas State Colleges Integrated | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/foreign-affairs-eisenhower-and-the-two-senators.html | Foreign Affairs; Eisenhower and the Two Senators | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/irt-bids-to-be-let.html | IRT Bids to Be Let | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/two-firsts-set-for-world-bank-ida-makes-loan-to-india-ifc-joins.html | TWO âÂ¦Â¨'FIRSTS'âÂ¦Â¨ SET FOR WORLD BANK; I.D.A. Makes Loan to India âÂ¦Â¨I.F.C Joins ADELA Deal | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/elizabeth-lyon-to-be-the-bride-of-julian-webb-graduate-students-at.html | Elizabeth Lyon To Be the Bride Of Julian Webb; Graduate Students at Stanford EngagedâÂ¦Â¨Sept. 12 Nuptials | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/gonders-hit-tops-chicago-in-opener-his-single-with-bases-filled.html | GONDERS HIT TOPS CHICAGO IN OPENER; His Single With Bases Filled Drives in Winning RunâÂ¦Â¨Burdette Takes Finale | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/l-j-smircich-fiance-of-juliann-skurdenis.html | L. J. Smircich Fiance Of Juliann Skurdenis | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/baseball-outing-sunday.html | Baseball Outing Sunday | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/wood-field-and-stream-a-few-sentimental-reflections-on-life-and.html | Wood, Field and Stream; A Few Sentimental Reflections on Life and Death of an Old Dry Fly | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/jungle-curbs-ustrained-units-trying-to-cut-ho-chi-minh-trail-small.html | Jungle Curbs U.S.â€‹â€‹Trained Units Trying to Cut Ho Chi Minh Trail; Small, Isolated Forces Meet Heavy Odds in Effort to Halt Aid Flow to Vietcongâ€‹â€‹Defoliation Efforts a Failure | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/staten-island-zoo-is-planning-a-farm-for-children.html | Staten Island Zoo Is Planning a Farm for Children | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/marchers-beaten-in-st-augustine-integrationists-rally-after-judge.html | MARCHERS BEATEN IN ST. AUGUSTINE; Integrationists Rally After Judge Nullifies City Ban | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/blast-kills-two-in-denver.html | Blast Kills Two in Denver | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/gen-h-m-estes-heads-air-transport-command.html | Gen. H. M. Estes Heads Air Transport Command | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/indiana-nominees-chosen-by-g-op-bontrager-to-run-for-senate-ristine.html | INDIANA NOMINEES CHOSEN BY G. O.P.; Bontrager to Run for Senate, Ristine for Governorship | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/milwaukees-art-faces-tax-levies-painters-threaten-to-burn-works-to.html | MILWAUKEE'S ART FACES TAX LEVIES; Painters Threaten to Burn Works to Avoid Paying | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/4-connecticut-votes-given-to-goldwater.html | 4 CONNECTICUT VOTES GIVEN TO GOLDWATER | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/commodities-world-sugar-futures-continue-downward-trend-in-slow.html | Commodities; World Sugar Futures Continue Downward Trend in Slow Market; OFFERING RUMORS AFFECT DEALINGS; Trading Is Complicated by Uruguay an Situationâ€‹â€‹London Prices Dip | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/herman-koester82-executive-engineer.html | HERMAN KOESTER,82; EXECUTIVE, ENGINEER | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/neighbors-draft-a-bellevue-plan-renewal-formula-calls-for-reduced.html | NEIGHBORS DRAFT A BELLEVUE PLAN; Renewal Formula Calls for Reduced Demolition | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/white-sox-hand-orioles-95-loss-pizarro-gains-victory-no-7-with-help.html | WHITE SOX HAND ORIOLES 9â€‹â€‹5 LOSS; Pizarro Gains Victory No. 7 With Help From Wilhelm | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/2-greeting-card-giants-to-open-retail-shops-here.html | 2 Greeting Card Giants to Open Retail Shops Here | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/charles-s-moore.html | CHARLES S. MOORE | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/county-leaders-support-carlino-dissatisfaction-noted-but-ouster.html | COUNTY LEADERS SUPPORT CARLINO; Dissatisfaction Noted, but Ouster Move Dies | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/impeached-official-cleared-in-arizona.html | IMPEACHED OFFICIAL CLEARED IN ARIZONA | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/helena-ark-expected-to-vote-approval-of-industrial-bonds-24-million.html | Helena, Ark., Expected to Vote Approval of Industrial. Bonds; $24 Million Issue to Finance Fertilizer Plant for Uni of Louisiana Gas | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/lawyer-for-cohn-told-to-proceed-request-to-withdraw-from-trial.html | LAWYER FOR COHN TOLD TO PROCEED; Request to Withdraw From Trial Denied by Judge | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/top-management-realigned-by-interstate-united-corp.html | Top Management Realigned By Interstate United Corp. | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/trustfund-plan-backed-by-saxon.html | TRUSTâ€‹â€‹FUND PLAN BACKED BY SAXON | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/armstrong-cork.html | Armstrong Cork | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/chairman-and-president-named-by-atlantic-refining-company.html | Chairman and President Named By Atlantic Refining Company | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-10 | 1964-06-10 | https://www.nytimes.com/1964/06/10/archives/settlement-ends-buildings-dispute-strike-averted-at-nonstop.html | SETTLEMENT ENDS BUILDINGS DISPUTE; Strike Averted at Nonstop Negotiations Pressed by Mayor at His Home; 21,000 ARE INVOLVED; Contract Covers 3 Years â€‹â€‹Most Large Apartment Houses Here Affected | True | | 1992-05-29 | RE0000580685 | B00000115595 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/wheat-production-rises-7-above-63.html | Wheat Production Rises 7% Above '63 | False | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/fregosis-bat-helps-angels-win-74-53.html | FREGOSI'S BAT HELPS ANGELS WIN, 7â€‹â€‹5; Fregosi's Bat Helps Angels Win 74-53 | False | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/seton-halls-11-runs-in-8th-beat-texas-a-and-m-145.html | Seton Hall's 11 Runs in 8th Beat Texas A. and M., 14â€‹â€‹5 | False | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/harvard-defeats-yale-32-for-best-season-since-27.html | Harvard Defeats Yale, 3â€‹â€‹2, For Best Season Since '27 | False | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 0001-01-01 | https://www.nytimes.com/1964/06/11/alcoa-strikers-battle-deputies.html | ALCOA STRIKERS BATTLE DEPUTIES | False | | 1992-05-29 | RE0000580682 | B00000115592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/senate-invokes-closure-on-rights-bill-71-to-29-ending-75day-filibuster.html | SENATE INVOKES CLOSURE ON RIGHTS BILL, 71 TO 29, ENDING 75‚Äã‚Äã‚Ä'DAY FILIBUSTER | False | By E. W. KENWORTHY; Special to The New York Times | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/index-of-commodity-prices-shows-no-change-at-95-1.html | Index of Commodity Prices Shows No Change at 95.1 | False | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/thief-grabs-jewelry-at-midday-outruns-pursuers-in-east-50s.html | Thief Grabs Jewelry at Midday, Outruns Pursuers in East 50's | False | By ALFRED E. CLARK | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 0001-01-01 | https://www.nytimes.com/1964/06/11/unassembly-session-postponed-till-nov-10.html | U.N.Assembly Session Postponed Till Nov. 10 | False | Special to The New York Times | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/commodities-prices-of-world-sugar-futures-show-losses-in-fairly.html | Commodities: Prices of World Sugar Futures Show Losses in Fairly Active Trading; GRAIN CONTRACTS MOVE NARROWLY; Cotton Mixed at the Close‚Äã‚Äã‚Ä'Coffee Climbs Sharply Here and in London | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/2-witnesses-silent-at-trial-of-hoffa.html | 2 WITNESSES SILENT AT TRIAL OF HOFFA | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/javits-urges-step-to-ease-tensions-asks-rights-leaders-to-set.html | JAVITS URGES STEP TO EASE TENSIONS; Asks Rights Leaders to Set â€š‚Äã‚Ä'Proper Protest Limits‚Äã‚Äã‚Ä' in Drive to Aid Negroes | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/blair-sworn-as-envoy.html | Blair Sworn as Envoy | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/licorice-producer-fights-takeover.html | LICORICE PRODUCER FIGHTS TAKEOVER | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/banyai-heads-theater-group.html | Banyai Heads Theater Group | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/typhoid-cases-in-aberdeen-increase-by-15-in-a-day.html | Typhoid Cases in Aberdeen Increase by 15 in a Day | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/man-in-the-news-stem-nevada-governor-grant-sawyer.html | Man in the News; Stern Nevada Governor Grant Sawyer | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/nixon-says-romney-has-chance.html | Nixon Says Romney Has Chance | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/daughter-to-mrs-janklow.html | Daughter to Mrs. Janklow | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/soviet-launches-32d-cosmos.html | Soviet Launches 32d Cosmos | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/two-guys-plan-store-in-jersey-city-center.html | Two Guys Plan Store In Jersey City Center | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/dr-benjamin-paaswell.html | DR. BENJAMIN PAASWELL | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/naacp-asks-auto-makers-to-form-panel-for-negro-jobs.html | N.A.A.C.P. Asks Auto Makers To Form Panel for Negro Jobs | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/rhoads-casey-sr-treadwell-chief-expresident-of-engineering-concern.html | RHOADS CASEY SR., TREADWELL CHIEF; Exâ€š‚Äã‚Ä'President of Engineering Concern, a Lawyer, Dies | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/gmac-offering-is-put-on-market-150-million-issue-is-priced-to-yield.html | G.M.A.C. OFFERING IS PUT ON MARKET; $150 Million Issue Is Priced to Yield 4.663 Per Cent | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/cathleen-rolston-is-attended-by-5-at-her-marriage-graduate-of.html | Cathleen Rolston Is Attended by 5 At Her Marriage; Graduate of Wellesley Wed There to James Michael Litvack | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/sunglow-17-dies-on-farm.html | Sunglow, 17, Dies on Farm | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/chayes-resigns-as-rusk-adviser-legal-aide-cite-financial-needsto.html | CHAYES RESIGNS AS RUSK ADVISER; Legal Aide Cite Financial Needs‚Äã‚Äã‚Ä'to Aid Campaign | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/ila-threatens-strike-in-south-walkout-seen-next-fall-over-warehouse.html | I.L.A. THREATENS STRIKE IN SOUTH; Walkout Seen Next Fall Over Warehouse Rights | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/usfrench-split-on-asia-persists-serious-difference-reported.html | U.S.â€š‚Äã‚Ä'FRENCH SPLIT ON ASIA PERSISTS; Serious Difference Reported Disclosed in Ball Talks | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/medical-center-exercises.html | Medical Center Exercises | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/house-approves-35-billion-aid-by-230175-vote-refuses-to-slash.html | HOUSE APPROVES $3.5 BILLION AID BY 230&5‚Äã‚Äã‚Ä'175 VOTE; Refuses to Slash President's â€š‚Äã‚Ä'Barrel‚Äã‚Ä'Bonesâ€š‚Äã‚Ä' Programâ€š‚Äã‚Ä'Bill Is Sent to Senate | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/goldwater-foes-to-press-opposition-to-last-ditch.html | Goldwater Foes to Press Opposition to Last Ditch | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/fight-rules-catch-griffith-in-middle.html | Fight Rules Catch Griffith in Middle | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/chapter-xi-petition-of-ira-haupt-denied.html | CHAPTER XI PETITION OF IRA HAUPT DENIED | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/both-sides-ratify-apartment-pact-some-rents-may-go-up-as-service.html | BOTH SIDES RATIFY APARTMENT PACT; Some Rents May Go Up as Service Workers Get Raise | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/former-nazi-envoy-calls-role-small.html | FORMER NAZI ENVOY CALLS ROLE SMALL | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/moseley-recalls-3-queens-killings-tells-court-he-got-urges-to-slay.html | MOSELEY RECALLS 3 QUEENS KILLINGS; Tells Court He Got Urges to Slay and Hunted Victims | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/clay-says-he-would-answer-an-egyptian-call-to-arms.html | Clay Says He Would Answer An Egyptian Call to Arms | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/sentence-suspended-for-doctor-in-state-licensingtest-scandal.html | Sentence Suspended for Doctor In State Licensingâ€š Ã¡ Ã‚ÂTest Scandal | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/shriver-addresses-n-y-u-commencement-antipoverty-drive-is-called-a.html | Shriver Addresses N. Y. U. Commencement; Antipoverty Drive Is Called a Challenge to Education; 6,596 Academic and 7 Honorary Degrees Are Awarded | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/no-resisting-wins-aqueduct-sprint-pays-1810-in-28650-vagrancyoil.html | NO RESISTING WINS AQUEDUCT SPRINT; Pays $18.10 in $28,650 Vagrancyâ€š Ã¡ Ã‚ÂOil Royalty 2d | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/rogin-supplies-details-of-terminal-tower-deal.html | Rogin Supplies Details Of Terminal Tower Deal | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/gardner-victor-in-golf-with-138-his-total-breaks-hochster-tourney.html | GARDNER VICTOR IN GOLF WITH 138; His Total Breaks Hochster Tourney Mark Set in '58 | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/touring-london-tailor-outfits-children-in-us.html | Touring London Tailor Outfits Children in U.S. | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/susan-beaty-makes-debut-in-purchase.html | Susan Beaty Makes Debut in Purchase | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/michael-fisher-80-a-retired-builder.html | MICHAEL FISHER, 80, A RETIRED BUILDER | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/airliner-test-crash-sets-off-dispute.html | Airliner Test Crash Sets Off Dispute | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/cotillion-debutantes-to-meet-at-waldorf.html | Cotillion Debutantes To Meet at Waldorf | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/george-vincent-mcvey-92-exw-j-sloane-official.html | George Vincent McVey, 92, Exâ€š Ã¡ Ã‚ÂW. & J. Sloane Official | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/major-concerns-disclose-plans-to-expand-production-facilities.html | Major Concerns Disclose Plans To Expand Production Facilities | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/dr-murphy-marries-teacher-in-quiet-ceremony-rite-here-ends.html | Dr. Murphy Marries Teacher in Quiet Ceremony; Rite Here Ends Speculation Following Divorce From Present Mrs. Rockefeller | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/bath-iron-works-omits-a-dividend.html | BATH IRON WORKS OMITS A DIVIDEND | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/r-h-macy-profit-rings-up-records-earnings-climb-in-13-weeks-and.html | R. H. MACY PROFIT RINGS UP RECORDS; Earnings Climb in 13 Weeks and Year on Peak Sales | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/seagram-building-denied-tax-credit-by-appeals-court.html | Seagram Building Denied Tax Credit By Appeals Court | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/books-of-the-times.html | Books of The Times | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/gasoline-stocks-show-a-decline-light-fuel-oil-inventories-climb.html | GASOLINE STOCKS SHOW A DECLINE; Light Fuel Oil Inventories Climb 2,572,000 Barrels | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/program-for-girls-is-scheduled-by-y.html | Program for Girls Is Scheduled by â€š Ã¡ Ã‚ÂY'â€š Ã¡ Ã‚Â | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/fire-damages-school-kitchen.html | Fire Damages School Kitchen | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/elliott-named-to-auburn-post.html | Elliott Named to Auburn Post | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/tote-bags-are-as-varied-as-contents.html | â€š Ã¡ Ã‚ÂToteâ€š Ã¡ Ã‚Â Bags Are as Varied as Contents | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/regim-in-seoul-pleads-for-unity-opposition-replies-by-fixing-terms.html | REGIM IN SEOUL PLEADS FOR UNITY; Opposition Replies by Fixing Terms for Cooperation | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/space-grant-for-cornell.html | Space Grant for Cornell | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/letters-to-the-times-goldwater-backed-yale-student-praises-positive.html | Letters to The Times; Goldwater Backed; Yale Student Praises Positive Approach of Contender | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/contract-award.html | CONTRACT AWARD | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/hundreds-of-high-school-bands-raise-funds-to-play-at-the-fair.html | Hundreds of High School Bands Raise Funds to Play at the Fair | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/jewish-unit-opposes-school-prayer-shift.html | JEWISH UNIT OPPOSES SCHOOL PRAYER SHIFT | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/relief-for-the-civil-court.html | Relief for the Civil Court | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/dentist-thrives-as-a-2-broker-kristeller-is-only-olds-with-seat-on.html | Dentist Thrives as a â€š Ã¡ Ã‚Â$2 Brokerâ€š Ã¡ Ã‚Â ; Kristeller Is Only D.D.S. With Seat on the Exchange | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/67-lambs-suffocated-as-dogs-set-off-panic.html | 67 Lambs Suffocated As Dogs Set Off Panic | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/eight-convicted-in-bronx-rioting-last-july-14-alleged-neonazis.html | Eight Convicted in Bronx Rioting Last July 14; Alleged Neoâ€š Ã¡ Ã‚ÂNazis Guilty of Inciting Rights Pickets at White Castle | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/governor-to-lead-start-of-saratoga-art-center.html | Governor to Lead Start of Saratoga Art Center | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/martin-opposing-trust-fund-plan.html | MARTIN OPPOSING TRUST FUND PLAN | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/norwalk-votes-golf-course.html | Norwalk Votes Golf Course | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/banks-of-us-and-france-agree-to-50-million-currency-swap.html | Banks of U.S. and France Agree To $50 Million Currency Swap | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/phils-top-pirates-on-a-4-hitter-4-1-close-to-within-4-percentage.html | PHILS TOP PIRATES ON A 4 HITTER, 4 1; Close to Within 4 Percentage Points of First Place | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/bowermanblair.html | Bowermanâ€š,Â®Blair | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/dutch-show-payments-deficit.html | Dutch Show Payments Deficit | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/21-mafia-suspects-jailed-after-mass-trial-in-sicily.html | 21 Mafia Suspects Jailed After Mass Trial in Sicily | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/raise-for-dr-gross-held-up-by-beame.html | RAISE FOR DR. GROSS HELD UP BY BEAME | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/communist-registration.html | Communist Registration | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/us-prepares-measures-to-bar-turkgreek-war-johnson-sends-ball-to.html | U.S. Prepares â€š,Â®Measuresâ€š,Â´ To Bar Turkâ€š,Â®Greek War; Johnson Sends Ball to Both Countries to Warn Them They Will Not Be Allowed to Fight Over Cyprus | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/iranians-view-disputed.html | Iranian's View Disputed | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/bonanza-finances-three-jets.html | Bonanza Finances Three Jets | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/french-citizen-named-a-kuhn-loeb-partner.html | French Citizen Named A Kuhn, Loeb Partner | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/sullivan-drops-number-bayanihan-troupe-to-replace-excerpt.html | SULLIVAN DROPS â€š,Â®FOLIESâ€š,Â´ NUMBER; Bayanihan Troupe to Replace Excerpt From Revue | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/jew-seeking-seat-as-a-yale-trustee.html | JEW SEEKING SEAT AS A YALE TRUSTEE | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/arthur-m-lee-77-broker-in-real-estate-for-40-years.html | Arthur M. Lee, 77, Broker In Real Estate for 40 Years | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/article-1-no-title-97397257.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/news-of-dogs-dogs-life-at-sea-is-luxurious-for-50-a-trip-fido-can.html | News of Dogs; Dog's Life at Sea Is Luxurious; For $50 a Trip, Fido Can Rough It With Roastâ€š,Â®Beef Diet | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/british-begin-soho-crackdown.html | British Begin Soho Crackdown | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/tony-curtis-comedy.html | Tony Curtis Comedy | True | EUGENE ARCHER | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/bombers-triumph-on-three-homers-maris-kubek-and-tresh.html | BOMBERS TRIUMPH ON THREE HOMERS; Maris, Kubek and Tresh Connectâ€š,Â®Williams Gets Key Blow in Opener | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/letters-to-the-times-return-to-isolationism.html | Letters to The Times; Return to Isolationism | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/electricity-output-27-above-63-rate.html | ELECTRICITY OUTPUT 2.7% ABOVE '63 RATE | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/american-eagle-beats-constellation-by-1-minute-27-seconds-in-cup.html | American Eagle Beats Constellation by 1 Minute 27 Seconds in Cup Trial; COLUMBIA VICTOR OVER NEFERTITI; Dougan's 12â€š,Â®Meter Scores by 1 Minute 51 Seconds Over 15Ââ€šÂ©â€š,Â®Mile Course | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/miss-roth-leads-in-eastern-golf-holds-7â€š,Â®stroke-edge-with-149-after.html | MISS ROTH LEADS IN EASTERN GOLF Holds 7â€š,Â®Stroke Edge With 149 After Second Round | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/booksauthors.html | Booksâ€š,Â®Authors | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/axmurder-vessel-burns-off-hawaii.html | Axâ€š,Â®Murder Vessel Burns Off Hawaii | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/smart-captures-55200-massachusetts-handicap-by-head-at-suffolk.html | Smart Captures $55,200 Massachusetts Handicap by Head at Suffolk Downs; SUNRISE COUNTY FINISHES SECOND; Sadam, Choice at 98â€š,Â´Toâ€š,Â®1, Is Lastâ€š,Â®Victor, Ridden by Nelson, Pays $8.20 | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/vote-on-closure-is-6th-to-succeed-senate-dispute-of-1917-led-to.html | VOTE ON CLOSURE IS 6TH TO SUCCEED Senate Dispute of 1917 Led to Rule on Ending Debate | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/soviet-hints-easing-of-rumania-disputez.html | SOVIET HINTS EASING OF RUMANIA DISPUTEZ | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/transport-news-tv-on-board-jets-american-airlines-tests-programs.html | TRANSPORT NEWS: TV ON BOARD JETS; American Airlines Tests Programs for Passengers | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/mrs-louis-rozofsky.html | MRS. LOUIS ROZOFSKY | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/margot-fonteyn-flies-to-see-husband-in-panama.html | Margot Fonteyn Flies to See Husband in Panama | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/the-titoâ€š,Â®khrushchev-meeting.html | The Titoâ€š,Â®Khrushchev Meeting | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/goldwater-likens-nixon-to-stassen.html | Goldwater Likens Nixon to Stassen | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/un-aide-scores-arms-buildup.html | U.N. Aide Scores Arms Buildup | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/advertising-tradepaper-layouts-scored.html | Advertising: TradeâÄ¢Paper Layouts Scored | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/news-analysis-the-strategy-of-closure-bipartisan-drive-mapped-in.html | News Analysis; The Strategy of Closure; Bipartisan Drive, Mapped in October, Led to Victory for Civil Rights Bloc | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/cuba-says-guard-at-base-was-shot-by-marine.html | Cuba Says Guard at Base Was Shot by Marine | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/berlinpass-talks-open-in-air-of-hope.html | BERLINâÄ¢PASS TALKS OPEN IN AIR OF HOPE | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/keating-proposes-israeliarab-talks.html | KEATING PROPOSES ISRAELIâÄ¢ARAB TALKS | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/peter-harpels-have-son.html | Peter Harpels Have Son | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/cohn-trial-hears-of-another-trial-characterization-of-a-key-us.html | COHN TRIAL HEARS OF ANOTHER TRIAL; Characterization of a Key U.S. Witness Challenged | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/johnson-reports-a-breakthrough-in-atomic-power-says-technology.html | JOHNSON REPORTS A âÄ¢BREAKTHROUGHâÄ¢ IN ATOMIC POWER; Says Technology Leading to Economical Use Will Be âÄ¢Available to the WorldâÄ¢ | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/summer-program-for-the-schools.html | Summer Program for the Schools | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/vice-president-chosen-by-housing-securities.html | Vice President Chosen By Housing Securities | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/warning-on-rights-battle.html | Warning on Rights Battle | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/elja-lurje-73-hotel-owner-and-real-estate-developer.html | Elja Lurje, 73, Hotel Owner and Real Estate Developer | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/article-1-no-title-97397524.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/us-embassy-official-will-not-return-to-greece.html | U.S. Embassy Official Will Not Return to Greece | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/25-young-americans-land-in-paris-on-way-to-cuba.html | 25 Young Americans Land In Paris on Way to Cuba | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/board-vacancy-filled-by-railway-express.html | Board Vacancy Filled By Railway Express | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/gain-in-earnings-seen-for-syntex-estimate-of-85-million-would.html | GAIN IN EARNINGS SEEN FOR SYNTEX; Estimate of $8.5 Million Would Double '63 Net | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/copter-schedule-to-fair-planned-15-daily-roundtrips-from-airport.html | COPTER SCHEDULE TO FAIR PLANNED; 15 Daily RoundâÄ¢Trips From Airport Begin Monday | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/stocks-in-canadian-markets-stage-recovery-in-brisk-trading-advance.html | Stocks in Canadian Markets Stage Recovery in Brisk Trading; ADVANCE IS PACED BY TORONTO GAINS; Prices Edge Up in LondonâÄ¢Declines Are Shown in Paris and Milan | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/johnson-reported-to-feel-kennedy-had-premonition.html | Johnson Reported to Feel Kennedy Had Premonition | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/eshkol-defends-deterrent.html | Eshkol Defends Deterrent | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/mgm-double-bill.html | M-G-M Double Bill | True | HOWARD THOMPSON | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/news-analysis-caldrons-of-trouble-asia-boils-and-cyprus-the-congo.html | News Analysis; Caldrons of Trouble; Asia Boils, and Cyprus, the Congo, Algeria and NATO Simmer Away | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/two-ad-officials-get-new-posts.html | Two Ad Officials Get New Posts | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/4-children-slain-mother-held.html | 4 Children Slain, Mother Held | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/4-connecticut-delegates-vote-to-back-scranton.html | 4 Connecticut Delegates Vote to Back Scranton | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/observer-the-equaltime-menace-on-the-late-show.html | Observer; The EqualâÄ¢Time Menace on the Late Show | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/governors-back-civil-rights-bill-11-southerners-fight-moveaer.html | GOVERNORS BACK CIVIL RIGHTS BILL; 11 Southerners Fight MoveâÄ¢SawyerIs Chairman | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/in-the-nation-to-the-credit-account-of-the-filibuster.html | In The Nation; To the Credit Account of the Filibuster | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/us-pilot-dies-after-rescue-from-atlantic-off-ireland.html | U.S. Pilot Dies After Rescue From Atlantic Off Ireland | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/letters-to-the-times-for-restoring-watch-pocket.html | Letters to The Times; For Restoring Watch Pocket | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/park-troupe-busy-in-3-productions-papp-companys-schedule-heaviest.html | PARK TROUPE BUSY IN 3 PRODUCTIONS; Papp Company's Schedule Heaviest in 10 Years | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/giants-shut-out-cardinals-30-then-are-beaten-21-by-hobbie.html | Giants Shut Out Cardinals, 3âÄ¢0, Then Are Beaten, 2âÄ¢1, by Hobbie | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/navy-crew-tops-wisconsin-after-staving-off-late-bid.html | Navy Crew Tops Wisconsin After Staving Off Late Bid | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/vietnamese-reds-provide-a-puzzle-they-make-no-big-attacks-but.html | VIETNAMESE REDS PROVIDE A PUZZLE; They Make No Big Attacks, but Skirmishes Increase | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/words-under-god-upheld-in-pledge-court-of-appeals-sustains.html | WORDS â€Â¿UNDER GODâ€Â¿ UPHELD IN PLEDGE; Court of Appeals Sustains Unanimously Rulings of Lower State Tribunals; NO OPINION IS ISSUED; Action Was Filed in '56 by 2 Parentsâ€Â¿â€Ban on â€Â¿Girlieâ€Â¿â€¿ Magazines Is Refused | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/brothel-operator-sentenced.html | Brothel Operator Sentenced | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/kobs-to-get-gomez-award.html | Kobs to Get Gomez Award | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/packed-senate-galleries-tense-10minute-vote-makes-history.html | Packed Senate Galleries Tense; 10â€Â¿â€Minute Vote Makes History | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/bulgaria-releases-a-danish-freighter.html | BULGARIA RELEASES A DANISH FREIGHTER | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/li-library-budget-rejected.html | L.I. Library Budget Rejected | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/memorial-hospital-dedicates-new-unit.html | MEMORIAL HOSPITAL DEDICATES NEW UNIT | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/895-are-awarded-degrees-at-adelphi-commencement.html | 895 Are Awarded Degrees At Adelphi Commencement | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/louis-gruenberg-79-dead-composer-of-emperor-jones-opera-was-given.html | Louis Gruenberg, 79, Dead; Composer of â€Â¿Emperor Jonesâ€Â¿â€¿ Opera Was Given at the Met in '33â€Â¿â€¿He Won Academy Awards for Film Music | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/letters-to-the-times-our-course-in-korea-economic-offensive-with.html | Letters To The Times, Our Course in Korea; Economic Offensive With Help of Free World Urged | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/sponsors-named-in-renewal-area-14-approved-for-projects-on-upper.html | SPONSORS NAMED IN RENEWAL AREA; 14 Approved for Projects on Upper West Side | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/keogh-is-granted-parole-in-bribery-former-justice-to-be-freed-after.html | KEOGH IS GRANTED PAROLE IN BRIBERY; Former Justice to Be Freed After Third of Term | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/rehearsal-club-gives-prizes.html | Rehearsal Club Gives Prizes | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/us-business-raises-estimate-of-capital-outlay-plans-for-64-retail.html | U.S. Business Raises Estimate Of Capital Outlay Plans for '64 ; Retail Sales Up 1 Â½â€¿% in May â€Â¿â€Gain Is Attributed to Tax Reduction of $13 Billion | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/dr-aleksandrowicz-of-upstate-college.html | DR. ALEKSANDROWICZ OF UPSTATE COLLEGE | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/chicago-mobsters-convene-at-accardo-wedding-holiday-atmosphere.html | Chicago Mobsters Convene at Accardo Wedding; Holiday Atmosphere Prevails as Son of Gangland Figure Marries Miss Utah of '61 | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/50-companies-found-dominant-in-economy-of-west-germany.html | 50 Companies Found Dominant In Economy of West Germany | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/dutch-parliament-gets-bill-on-offshore-oil-exploration.html | Dutch Parliament Gets Bill On Offshore Oil Exploration | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/3-enroll-at-alabama-u.html | 3 Enroll at Alabama U. | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/negro-wins-entry-at-mississippi-u-court-bans-admission-delaycampus.html | NEGRO WINS ENTRY AT MISSISSIPPI U.; Court Bans Admission Delayâ€Â¿â€Campus Is Quiet | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/sweden-gets-film-award.html | Sweden Gets Film Award | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/dr-terry-warns-smokers-on-facts-surgeon-general-declares-call-for.html | DR. TERRY WARNS SMOKERS ON FACTS; Surgeon General Declares Call for More Research May Be Misleading; CIGARETTE SALES DOWN; Official Says Drop Shows January Report's Effectâ€Â¿â€April Upsurge Reported | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/park-group-award-given-to-mrs-field.html | PARK GROUP AWARD GIVEN TO MRS. FIELD | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/navy-petty-officer-honored-for-teaching-handicapped.html | Navy Petty Officer Honored For Teaching Handicapped | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/four-us-golfers-gain-fourth-round-in-british-amateur.html | Four U.S. Golfers Gain Fourth Round In British Amateur | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/south-african-urges-extension-of-detention-power.html | South African Urges Extension of Detention Power | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/first-cinnamon-teal-seen-here-gives-thrill-to-birdwatchers.html | First Cinnamon Teal Seen Here Gives Thrill to Birdwatchers | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/worker-control-sought-in-algeria-unions-pressing-remaining.html | â€Â¿â€WORKER CONTROLâ€Â¿â€¿ SOUGHT IN ALGERIA; Unions Pressing Remaining Frenchâ€Â¿â€¿Run Companies | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/li-school-budget-defeated.html | L. I. School Budget Defeated | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/wnew-music-fair-aids-greater-new-york-fund.html | WNEW â€Â¿â€¿Music Fairâ€Â¿â€¿ Aids Greater New York Fund | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/5-race-winners-driven-by-sholty-four-twindouble-horses-included-in.html | 5 RACE WINNERS DRIVEN BY SHOLTY; Four Twinâ€Â¿â€¿Double Horses Included in Yonkers Feat | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/club-to-honor-mrs-johnson.html | Club to Honor Mrs. Johnson | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/nuptials-at-the-plaza-for-cynthia-abrams.html | Nuptials at the Plaza For Cynthia Abrams | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/broadway-likes-lefkowitz-plan-proposal-for-25-premium-ticket.html | BROADWAY LIKES LEFKOWITZ PLAN; Proposal for $25 â€šÃ„Ã²Premium Ticketâ€šÃ„Ã´ Generally Praised | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/rocket-studies-meteoroid-peril.html | Rocket Studies Meteoroid Peril | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/erhard-concludes-ottawa-discussion.html | ERHARD CONCLUDES OTTAWA DISCUSSION | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/russians-arrive-in-zanzibar.html | Russians Arrive in Zanzibar | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/poultry-dispute-hits-volkswagen-truck-sales-may-be-halved-by-us.html | POULTRY DISPUTE HITS VOLKSWAGEN; Truck Sales May Be Halved by U.S. Retaliatory Step | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/bridge-stayman-team-wins-third-reisinger-trophy-in-a-row.html | Bridge: Stayman Team Wins Third Reisinger Trophy in a Row | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/kubitscheks-party-leaving-coalition.html | KUBITSCHEK'S PARTY LEAVING COALITION | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/new-space-taken-by-a-london-bank-standard-moves-its-offices-here-to.html | NEW SPACE TAKEN BY A LONDON BANK; Standard Moves Its Offices Here to 52 Wall St. | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/lopez-replaces-houk-as-allstar-manager.html | Lopez Replaces Houk As Allâ€šÃ„Ã²Star Manager | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/chess-he-also-wins-who-only-sits-and-waits-and-waits-and-.html | Chess: He Also Wins Who Only Sits And Waits, and Waits, and ... | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/danish-bank-rate-increased-to-6-12-attributed-to.html | DANISH BANK RATE INCREASED TO 6 1/2%; Rise From 5 1/2% Attributed to Imbalance in Trade | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/republican-seeks-third-term.html | Republican Seeks Third Term | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/new-health-clinic-planned.html | New Health Clinic Planned | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/spassky-holds-lead-in-the-interzonal.html | SPASSKY HOLDS LEAD IN THE INTERZONAL | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/city-fails-3d-time-in-effort-to-auction-closed-courthouse.html | City Fails 3d Time In Effort to Auction Closed Courthouse | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/sawchuk-and-moore-acquired-by-leafs.html | SAWCHUK AND MOORE ACQUIRED BY LEAFS | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/25room-mansion-at-4-e-75th-sold-harkness-foundation-buys-fox-estate.html | 25â€šÃ„Ã²ROOM MANSION AT 4 E 75TH SOLD; Harkness Foundation Buys Fox Estate Property | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/theater-much-ado-served-as-toast-stratford-conn-show-is-tribute-to.html | Theater: â€šÃ„Ã²Much Adoâ€šÃ„Ã´ Served as Toast; Stratford, Conn., Show Is Tribute to Poet | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/edward-l-love-weds-mrs-dorothy-dunlap.html | Edward L. Love Weds Mrs. Dorothy Dunlap | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/nasa-criticized-on-life-studies-biologists-urge-shot-by-69-to-get.html | NASA CRITICIZED ON LIFE STUDIES; Biologists Urge Shot by '69 to Get Data on Mars | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/reformed-church-backs-rights-bill-and-integration.html | Reformed Church Backs Rights Bill and Integration | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/reds-run-in-11th-nips-dodgers-54-hit-by-cardenas-gives-jay-victory.html | REDS' RUN IN 11TH NIPS DODGERS, 5â€šÃ„Ã´4; Hit by Cardenas Gives Jay Victory Over Perranoski | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/bowery-mourns-mazie-phillips-faithful-friend-of-derelicts-diesshe.html | BOWERY MOURNS MAZIE PHILLIPS; Faithful Friend of Derelicts Diesâ€šÃ„Ã´She Was â€šÃ„Ã²Over 21â€šÃ„Ã´ | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/the-vote-for-closure.html | The Vote for Closure | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/marines-say-9-chutists-set-night-jumping-record.html | Marines Say 9 Chutists Set Night Jumping Record | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/hemingways-memory-kept-alive-in-cuba-authors-caretaker-lovingly.html | Hemingway's Memory Kept Alive in Cuba; Author's Caretaker Lovingly Maintains Home as It Was | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/lawrenceville-wins-golf-title.html | Lawrenceville Wins Golf Title | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/mahoney-foe-is-reelected-gop-chief-in-erie-county.html | Mahoney Foe Is Reâ€šÃ„Ã²elected G.O.P. Chief in Erie County | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/big-day-in-capital-for-top-students-presidential-scholars-meet.html | BIG DAY IN CAPITAL FOR TOP STUDENTS; Presidential Scholars Meet Celebrities and Get Medals | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/wood-field-and-stream-scene-campfire-enter-an-aged-angler-with.html | Wood, Field and Stream; Scene: Campfire ... Enter an Aged Angler With Trout in Creef ... He Speaks | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/some-strikers-end-walkout-in-nigeria.html | SOME STRIKERS END WALKOUT IN NIGERIA | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/most-stocks-climb-on-american-list-but-syntex-slumps.html | Most Stocks Climb On American List, But Syntex Slumps | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/police-rout-mob-at-st-augustine-tear-gas-and-dogs-disperse-whites.html | POLICE ROUT MOB AT ST. AUGUSTINE; Tear Gas and Dogs Disperse Whites Attacking Negroes | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/aimless-brutality.html | Aimless Brutality | True | A.H. WEILER | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/common-market-reaches-accord-to-unite-6-airlines.html | Common Market Reaches Accord to Unite 6 Airlines | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/british-launch-big-tanker.html | British Launch Big Tanker | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/metropolitan-life-promotes.html | Metropolitan Life Promotes | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/rahman-to-meet-sukarno-and-macapagal-in-tokyo.html | Rahman To Meet Sukarno And Macapagal in Tokyo | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/ballroom-company-spurns-ranks-bid.html | Ballroom Company Spurns Rank's Bid | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/montana-damage-put-at-20-million-flood-death-toll-is-24-with-scores.html | MONTANA DAMAGE PUT AT 20 MILLION; Flood Death Toll Is 24 With Scores Reported Missing | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/music-a-french-prom-philharmonic-is-led-by-andre-kostelanetz.html | Music: A â€™French Promâ€™; Philharmonic Is Led by Andre Kostelanetz | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/new-book-to-cover-the-kennedy-years.html | NEW BOOK TO COVER â€™THE KENNEDY YEARSâ€™ | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/first-junior-collection-by-cardin-is-unveiled.html | First Junior Collection By Cardin Is Unveiled | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/bonds-market-buoyed-by-fast-sellout-of-150-million-gmac-issue.html | Bonds: Market Buoyed by Fast Sellout of $150 Million G.M.A.C. Issue; RECENT OFFERINGS GATHER STRENGTH; But $25 Million of Louisiana Power Securities Lagâ€™Â Traders Are Optimistic | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/merger-planned-by-finance-units-commercial-credit-seeks-to-acquire.html | MERGER PLANNED BY FINANCE UNITS; Commercial Credit Seeks to Acquire Illinois Concern in Stock Transaction | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/albany-selfappraisal.html | Albany Selfâ€™Â Appraisal | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/6l2pound-girl-born-to-soviet-astronaut-couple.html | 6Â½â€™Â Pound Girl Born to Soviet Astronaut Couple | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/insiders-stockholdings.html | Insidersâ€™Â Stockholdings | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/ski-facility-voted-into-wild-area-bill.html | SKI FACILITY VOTED INTO WILD AREA BILL | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/luncheon-to-honor-mistletoe-ball-aides.html | Luncheon to Honor Mistletoe Ball Aides | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/letters-to-the-times-negro-leaders-criticized.html | Letters to The Times; Negro Leaders Criticized | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/asians-assail-south-africa.html | Asians Assail South Africa | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/state-college-head-resigns.html | State College Head Resigns | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/us-envoy-consulting.html | U.S. Envoy Consulting | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/74309000-in-notes-sold-by-public-housing-agency.html | $74,309,000 in Notes Sold by Public Housing Agency | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/books-of-the-times-a-novel-about-the-tyrannies-of-ruthless-kindness.html | Books of The Times; A Novel About the Tyrannies of Ruthless Kindness | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/state-health-commissioner-receives-memorial-award.html | State Health Commissioner Receives Memorial Award | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/british-pound-climbs-2-points-talk-of-bankrate-rise-cited.html | British Pound Climbs 2 Points; Talk of Bankâ€™Â Rate Rise Cited | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/bull-sees-greek-premier.html | Ball Sees Greek Premier | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/fine-italian-hand-points-way-to-family-feasts-tradition-of-dining.html | Fine Italian Hand Points Way to Family Feasts; Tradition of Dining Well Is Fostered by Expert Cook | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/tshombe-plans-to-go-back-to-congo-after-amnesty.html | Tshombe Plans to Go Back To Congo After Amnesty | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/tides-of-fashion-delight-weavers-of-schiffli-lace.html | Tides of Fashion Delight Weavers of Schiffli Lace | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/un-trade-parley-is-chided-by-ball-blunt-twominute-lecture-urges.html | U.N. TRADE PARLEY IS CHIDED BY BALL; Blunt Twoâ€™Â Minute Lecture Urges Delegates Get to Work With â€™Â Assiduityâ€™Â ; IRRITATION Is AROUSED; Conference Ending June 15, Is Still Undecided on Some Bare Essentials | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/morocco-charges-plot-by-extremists.html | MOROCCO CHARGES PLOT BY EXTREMISTS | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/vtol-crash-kills-pilot.html | VTOL Crash Kills Pilot | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/catholics-on-coast-chided-for-silence-on-racial-equality.html | Catholics on Coast Chided for Silence On Racial Equality | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/tv-the-firearms-issue-cbs-reports-presents-a-provocative.html | TV: The Firearms Issue; â€™Â C.B.S. Reportsâ€™Â Â Presents a Provocative Examination of a National Problem | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/leo-m-rosenau.html | LEO M. ROSENAU | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/haryou-and-act-merger-problem-struggle-for-control-pits-clark.html | HARYOU AND ACT: MERGER PROBLEM; Struggle for Control Pits, Clark Against Powell | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/jersey-bank-plans-a-split.html | Jersey Bank Plans a Split | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/lowellstein.html | Lowellâ€™Â Stein | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/state-blog-to-get-rockefeller-plea-endorsement-today-sought-from.html | STATE BLOG TO GET ROCKEFELLER PLEA; Endorsement Today Sought From G.O.P. Delegates | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/two-killed-by-bomb-blast-in-depot-at-port-of-algiers.html | Two Killed by Bomb Blast In Depot at Port of Algiers | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/montgomery-ward-sets-record-for-may-volume.html | Montgomery Ward Sets Record for May Volume | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/union-is-restrained-in-pennsy-walkout.html | UNION IS RESTRAINED IN PENNSY WALKOUT | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/baruch-in-class-of-64.html | Baruch in Class of '64 | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/allan-root-to-marry-anne-marie-brown.html | Allan Root to Marry Anne Marie Brown | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/mkinley-continues-british-net-advance.html | M'KINLEY CONTINUES BRITISH NET ADVANCE | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/ubiquitous-visitors-to-the-city-find-that-the-brochures-may-have.html | Ubiquitous Visitors to the City Find That the Brochures May Have Glossed Over Certain Harsh Realities; Tourists on Safari A Long Wait With a Camera | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/edward-cruickshank-fiance-of-mildred-louise-oberkotter.html | Edward Cruickshank Fiance Of Mildred Louise Oberkotter | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/may-stores-push-expansion-plans-5car-program-outlined-at-chains.html | MAY STORES PUSH EXPANSION PLANS; 5âˆ,â€Year Program Outlined at Chain's Annual Meeting | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/23-seized-in-albany-in-us-gambling-raids.html | 23 Seized in Albany In U.S. Gambling Raids | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/pennsy-chief-is-optimistic-about-fall-merger-report.html | Pennsy Chief Is Optimistic About Fall Merger Report | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/tigers-top-twins-54.html | Tigers Top Twins, 5âˆ,â€4 | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/spellman-seeks-antismut-group-at-fordham-commencement-he-calls-for.html | SPELLMAN SEEKS ANTIâˆ,â€˜SMUT GROUP; At Fordham Commencement He Calls for Citizens' Body | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/article-1-no-title-97397250.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/france-to-cut-aid-to-african-states.html | France to Cut Aid to African States | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/officers-back-lisbons-policy.html | Officers Back Lisbon's Policy | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/s-i-college-graduates-161.html | S. I. College Graduates 161 | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/threerun-drive-stirs-confusion-charlie-smith-gets-homer-on-blow.html | THREEâˆ,â€˜RUN DRIVE STIRS CONFUSION; Charlie Smith Gets Homer on Blow Above Line That Marks Fair Territory | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/tva-pay-rises-approved.html | T.V.A. Pay Rises Approved | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/temporary-halt-in-laos-flights-ordered-by-us-reconnaissance.html | TEMPORARY HALT IN LAOS FLIGHTS ORDERED BY U.S.; Reconnaissance Suspended for at Least 2 Days After Objections by Premier; ENVOY DISCUSSES ISSUE; Washington Officials Insist Souvanna Phouma Backed Armed Escort of Craft | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/sovereign-deck-hand-hurt.html | Sovereign Deck Hand Hurt | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/development-bank-makes-7-million-colombian-loan.html | Development Bank Makes $7 Million Colombian Loan | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/robert-mloughlin-jr.html | ROBERT M'LOUGHLIN JR. | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/us-obtains-court-order-to-end-3day-walkout-at-space-base.html | U.S. Obtains Court Order to End 3âˆ,â€Day Walkout at Space Base | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/johnson-back-in-capital.html | Johnson Back in Capital | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/its-cane-vs-beet-in-candy-market-sugar-refiners-press-fight-for.html | IT's, CANE VS. BEET IN CANDY MARKET; Sugar Refiners Press Fight for Confectionery Sales | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/1000-from-city-plan-a-march-on-capital.html | 1,000 FROM CITY PLAN A MARCH ON CAPITAL | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/lucky-turn-wins-monmouth-stake-nashver-takes-2d-division-of-split.html | LUCKY TURN WINS MONMOUTH STAKE; Nashver Takes 2d Division of Split Tercentenary | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/senators-beat-as-31.html | Senators Beat A's, 3âˆ,â€1 | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/idealism-is-not-enough-radcliffe-told-by-editor.html | Idealism Is Not Enough, Radcliffe Told by Editor | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/pakistan-ready-to-build-in-dacca-will-proceed-on-airport-for-which.html | PAKISTAN READY TO BUILD IN DACCA; Will Proceed on Airport for Which U.S. Put Off Loan | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/florida-district-places-offering-chase-group-wins-broward-county.html | FLORIDA DISTRICT PLACES OFFERING; Chase Group Wins Broward County School Issue | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/issue-of-preferred-stock-approved-for-con-edison.html | Issue of Preferred Stock Approved for Con Edison | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/soviet-assures-china-on-talks.html | Soviet Assures China on Talks | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/bank-chairman-retires.html | Bank Chairman Retires | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/article-1-no-title-97397285.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/louis-p-keener.html | LOUIS P. KEENER | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/john-hancock-elects-officer.html | John Hancock Elects Officer | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/laura-neuhaus-wed-to-thomas-pew-jr.html | Laura Neuhaus Wed To Thomas Pew Jr. | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/marine-dies-in-dispute.html | Marine Dies in Dispute | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/stocks-move-up-but-just-barely-volume-brisk-early-in-day-then-dips.html | STOCKS MOVE UP BUT JUST BARELY; Volume Brisk Early in Day, Then Dips Near the Close to End at 4.17 Million; TOBACCOS HOLD GAINS; Texas Gulf Sulphur Heads Actives List, Rising Oneâ€‹Â¾Average Up 1.74 | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/austrian-count-fiance-of-princess-isabelle.html | Austrian Count Fiance Of Princess Isabelle | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/city-opera-given-grant-of-250000-ford-fund-gift-to-finance-new.html | CITY OPERA GIVEN GRANT OF $250,000; Ford Fund Gift to Finance New Spring Seasons | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/2-enter-louisiana-school.html | 2 Enter Louisiana School | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/sidefigh-consumer-given-praise-on-debt.html | Sidefigh; Consumer Given Praise on Debt | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/white-sox-score-over-orioles-21peters-gains-7th-victorychicago.html | WHITE SOX SCORE OVER ORIOLES, 2â€‹Â¹; Peters Gains 7th Victoryâ€‹Â¾Chicago Leads by 2ÂÂ½â | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/james-b-white.html | JAMES B. WHITE | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/tenants-win-new-delay-in-foley-square-evictions.html | Tenants Win New Delay In Foley Square Evictions | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/sports-of-the-times-erin-go-bragh.html | Sports of The Times; Erin Go Bragh | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/cyprus-holds-off-plea-to-un.html | Cyprus Holds Off Plea to U.N. | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/richmond-getting-business-regime-political-amateurs-elected-to.html | RICHMOND GETTING BUSINESS REGIME; Political Amateurs Elected to Council Include a Negro | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/red-china-warns-us-on-laos-war-says-expansion-of-conflict-will.html | RED CHINA WARNS U.S. ON LAOS WAR; Says Expansion of Conflict Will Bring Strong â€‹Â¾Rebuffâ€‹Â¾ but Avoids Pledge to Act | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/article-1-no-title-97397245.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/bookmens-award-to-harper-row-company-named-publisher-of-year-at.html | BOOKMEN'S AWARD TO HARPER & ROW; Company Named Publisher of Year at Capital Meeting | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/comedy-is-presented-at-palace-theater.html | Comedy Is Presented at Palace Theater | True | By Bosley Crowther | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-11 | 1964-06-11 | https://www.nytimes.com/1964/06/11/archives/closure-and-cloture-mean-the-same-thing.html | â€‹Â¾Closureâ€‹Â¾ and â€‹Â¾Clotureâ€‹Â¾ Mean the Same Thing | True | | 1992-05-29 | RE0000580682 | B00000115592 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/orioles-homer-tops-white-sox-31.html | Orioles' Homer Tops White Sox, 3â€‹Â¹ | False | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 0001-01-01 | https://www.nytimes.com/1964/06/12/archives/mississippi-calls-session-of-legislature-for-june-23.html | Mississippi Calls Session Of Legislature for June 23 | False | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/commodities-index-shows-gain-to-952.html | COMMODITIES INDEX SHOWS GAIN TO 95.2 | False | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 0001-01-01 | https://www.nytimes.com/1964/06/12/archives/lincoln-troupe-weighs-5-plays.html | LINCOLN TROUPE WEIGHS 5 PLAYS | False | By SAM ZOLOTOW | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 0001-01-01 | https://www.nytimes.com/1964/06/12/archives/athletics-dismiss-lopat-as-pilot-and-hire-mcgaha-through-65.html | Athletics Dismiss Lopat as Pilot And Hire McGaha Through '65 | False | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 0001-01-01 | https://www.nytimes.com/1964/06/12/archives/deere-co-sets-earnings-record.html | DEERE & CO. SETS EARNINGS RECORD | False | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/buick-open-golf-led-by-rodgers.html | BUICK OPEN GOLF LED BY RODGERS | False | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/colts-grand-slam-defeats-reds-53.html | COLTS' GRAND SLAM DEFEATS REDS, 5â€‹Â¾3â€‹Â¹3 | False | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/angels-run-in-12th-downs-indians-54.html | ANGELS RUN IN 12TH DOWNS INDIANS, 5â€‹Â¾â€‹Â¹4 | False | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 0001-01-01 | https://www.nytimes.com/1964/06/12/archives/giants-drop-out-of-first-place-as-they-lose-to-the-braves-65.html | Giants Drop Out of First Place As They Lose to the Braves, 6â€‹Â¾â€‹Â¹5 | False | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/khang-khay-attack-charged.html | Khang Khay Attack Charged | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/building-leased-at-farmingdale-plant-is-taken-in-industrial-park.html | BUILDING LEASED AT FARMINGDALE; Plant Is Taken in Industrial Park Being Developed | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/nancy-roths-233-wins-by-4-shots-captures-eastern-golf-titlefens.html | NANCY ROTH'S 233 WINS BY 4 SHOTS; Captures Eastern Golf Titleâ€‹Â¾Â¾Mrs. Cudone Second | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/2-coaxed-to-safety-on-raritan-bridge.html | 2 COAXED TO SAFETY ON RARITAN BRIDGE | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/dominicans-get-standby-fund.html | Dominicans Get Standby Fund | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/somali-accepts-cabinet-task.html | Somali Accepts Cabinet Task | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/air-attack-damage-reported.html | Air Attack Damage Reported | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/miss-christine-kast-engaged-to-marry.html | Miss Christine Kast Engaged to Marry | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/churchill-daughter-fined.html | Churchill Daughter Fined | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/eisenhower-shift-he-indicates-refusal-to-back-goldwater-if.html | EISENHOWER SHIFT; He Indicates Refusal to Back Goldwater if Nominated | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/typhoid-slackens-in-aberdeen.html | Typhoid Slackens in Aberdeen | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/ej-korvette.html | E.J. Korvette | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/research-group-elects-head.html | Research Group Elects Head | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/martin-luther-king-and-17-others-jailed-trying-to-integrate-st.html | Martin Luther King and 17 Others Jailed Trying to Integrate St. Augustine Restaurant | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/british-labor-wins-in-liverpool-voting.html | BRITISH LABOR WINS IN LIVERPOOL VOTING | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/in-the-nation-a-new-lease-on-life-for-the-preference-primary.html | In The Nation; A New Lease on Life for the Preference Primary | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/plastics-factory-burned-down.html | Plastics Factory Burned Down | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/studebaker-unit-sold-to-glenkirk-trans-international-bought-for.html | STUDEBAKER UNIT SOLD TO GLENKIRK; Trans International Bought for Undisclosed Amount | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/rights-offering-is-planned-by-consolidated-goldfields.html | Rights Offering Is Planned By Consolidated Goldfields | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/a-mayor-to-head-school.html | A Mayor to Head School | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/mrs-randolph-has-child.html | Mrs. Randolph Has Child | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/connecticut-gop-convenes-tonight.html | CONNECTICUT G.O.P. CONVENES TONIGHT | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/us-envoy-offers-credentials.html | U.S. Envoy Offers Credentials | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/talk-on-germany-may-be-proposed-johnson-and-erhard-confer-today-will.html | TALK ON GERMANY MAY BE PROPOSED; Johnson and Erhard Confer Today’Â®Â’Will Weigh Call for 4â€™Â…Â’Power Parley | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/car-output-set-to-climb-5531-units-in-the-week.html | Car Output Set to Climb 5,531 Units in the Week | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/ampex-crop.html | Ampex Crop | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/satellite-corp-receives-proceeds-from-sale-of-stock.html | Satellite Corp. Receives Proceeds From Sale of Stock | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/republicans-in-house-ask-an-inquiry-on-congressmen.html | Republicans in House Ask An Inquiry on Congressmen | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/gop-group-sees-a-yearly-tax-cut-but-says-spending-by-us-must-bc.html | G.O.P. GROUP SEES A YEARLY TAX CUT; But Says Spending by U.S. Must Be Held in Check | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/us-carloadings-dipped-in-week-decline-of-42-showntruck-volume-gains.html | U.S. CARLOADINGS DIPPED IN WEEK; Decline of 4.2% Shownâ€™Â…Â’Truck Volume Gains | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/greece-resists-pleas.html | Greece Resists Pleas | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/contempt-charged-to-wife-of-epstein.html | Contempt Charged To Wife of Epstein | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/indias-socialists-gain-in-parliament.html | INDIA'S SOCIALISTS GAIN IN PARLIAMENT | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/soviet-execution-of-9-on-may-4-is-reported.html | Soviet Execution of 9 On May 4 Is Reported | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/colonial-corp-stock-sold.html | Colonial Corp. Stock Sold | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/us-choice-for-wightman-cup-beginning-today-at-wimbledon.html | U.S. Choice for Wightman Cup Beginning Today at Wimbledon | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/los-angeles-balks-pickets-as-irans-shah-is-honored.html | Los Angeles Balks Pickets As Iran's Shah Is Honored | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/suez-tolls-to-rise.html | Suez Tolls to Rise | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/inquiry-on-trading-ordered-at-toronto.html | Inquiry on Trading Ordered at Toronto | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/mantle-clouts-two-home-runs-maris-gets-no-10-in-13-hit-attack-off.html | MANTLE CLOUTS TWO HOME RUNS; Maris Gets No. 10 in 13â€™Â…Â’Hit Attack Off Monbouquetteâ€™Â…Â’Bouton Posts 4th Victory | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/serena-russell-to-be-married-to-a-producer-granddaughter-of-duke.html | Serena Russell To Be Married To a Producer; Granddaughter of Duke Will Be the Bride of Michael Santangelo | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/money-is-cut-off-for-pluto-missile-house-group-blocks-funds-in.html | MONEY IS CUT OFF FOR PLUTO MISSILE; House Group Blocks Funds in Voting A.E.C. Budget | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/erhard-here-calls-for-german-unity.html | Erhard, Here, Calls for German Unity | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/books-of-the-times-lovely-scenery-and-the-love-of-bores.html | Books of The Times; Lovely Scenery and the Love of Bores | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/mports-by-japan-set-record-in-may.html | MPORTS BY JAPAN SET RECORD IN MAY | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/chou-again-urges-talks.html | Chou Again Urges Talks | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/plan-formulated-to-end-trade-rift-8-key-nations-negotiate-pact-for.html | PLAN FORMULATED TO END TRADE RIFT; 8 Key Nations Negotiate Pact for Consideration by 120 Countries at U.N. Talks; NO SUPPORT VOICED YET; Adoption Viewed as Certain if Bloc of Less–Developed States Backs Proposal | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/univac-chief-returns-to-a-key-post-at-ge.html | Univac Chief Returns To a Key Post at G.E. | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/29-make-debuts-in-jersey.html | 29 Make Debuts in Jersey | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/sports-of-the-times-the-old-army-game.html | Sports of The Times; The Old Army Game | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/london-bow-bells-ring-for-churchs-reconsecration.html | London Bow Bells Ring for Church's Reconsecration | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/eric-lund-originality-marks-evening-styles.html | Eric Lund; Originality Marks Evening Styles | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/pakistan-moves-up-election.html | Pakistan Moves Up Election | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/insiders-stockholdings.html | Insiders’ Stockholdings | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/39-million-credit-granted-to-pakistan-by-aid-agency.html | $39 Million Credit Granted To Pakistan by Aid Agency | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/nassau-college-graduates-150.html | Nassau College Graduates 150 | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/johnson-suggests-gop-pick-woman.html | JOHNSON SUGGESTS G.O.P. PICK WOMAN | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/on-the-foreign-aid-front.html | On the Foreign Aid Front | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/talk-scheduled-governor-is-expected-to-make-his-bid-to-maryland-gop.html | TALK SCHEDULED; Governor Is Expected to Make His Bid to Maryland G.O.P. | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/soviet-tells-us-it-plans-to-sign-east-german-pact-says-amity-and.html | SOVIET TELLS U. S. IT PLANS TO SIGN EAST GERMAN PACT; Says Amity and Mutual Aid Accord Would Not Affect West's Rights in Berlin; AGREEMENT DUE SOON; Move Is Distinct From Peace Treaty Long Threatened by Moscow Leaders | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/poles-atom-freeze-pressed-at-geneva.html | POLES' ATOM FREEZE PRESSED AT GENEVA | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/signature-today-expected.html | Signature Today Expected | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/barber-in-new-hampshire-fined-in-discrimination-case.html | Barber in New Hampshire Fined in Discrimination Case | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/mazie-phillipss-bowery-friendscouldnt-make-it-to-the-funeral.html | Mazie Phillips's. Bowery Friends'Couldn't Make It to the Funeral | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/john-knight-64-served-episcopal-actors-guild.html | John Knight, 64, Served Episcopal Actors Guild | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/goldwater-rift-with-nixon-deep-senator-disinherits-rival-over.html | GOLDWATER RIFT WITH NIXON DEEP; Senator â€˜Disinherits’ Rival Over Romney Boom | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/foreign-fashions-make-debut-here.html | Foreign Fashions Make Debut Here | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/levinerosenblatt.html | Levineâ€“Rosenblatt | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/mrs-adams-elected-by-boutiques-de-noel.html | Mrs. Adams Elected By Boutiques de Noel | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/news-analysis-europe-on-goldwater-left-right-and-center-show.html | News Analysis; Europe on Goldwater; Left, Right and Center Show Concern; Reduction in U.S. Commitments Feared | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/maryland-casualty-opposes-merger-bid.html | MARYLAND CASUALTY OPPOSES MERGER BID | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/21-arrests-in-barcelona.html | 21 Arrests in Barcelona | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/lionel-is-hopeful-of-profits-ahead-but-wont-say-if-it-will-be-in.html | LIONEL IS HOPEFUL OF PROFITS AHEAD; But Won't Say if It Will Be in the Black This Year | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/mkinley-scott-gain-semifinals-mrs-susman-carole-hanks-also-advance.html | M'KINLEY, SCOTT GAIN SEMIâ€“FINALS; Mrs. Susman, Carole Hanks Also Advance in Tennis | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/un-aide-cites-arms-influx.html | U.N. Aide Cites Arms Influx | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/consolidated-mining-votes-80c-semiannual-dividend.html | Consolidated Mining Votes 80c Semiâ€“Annual Dividend | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/150000-theft-reported-by-midtown-gem-concern.html | $150,000 Theft Reported By Midtown Gem Concern | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/common-market-group-seeks-to-lessen-its-steel-tariff-cut.html | Common Market Group Seeks To Lessen Its Steel Tariff Cut | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/man-in-the-news-oceanographer-ashore-roger-randall-dougan-revelle.html | Man in the News; Oceanographer Ashore; Roger Randall Dougan Revelle | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/wakefield-yields-a-homer-to-santo-mets-score-in-6th-is-their-first.html | WAKEFIELD YIELDS A HOMER TO SANTO; Mets' Score in 6th is Their First Off Cub in 29 Inningsâ€šÃ„Ã´Kranepool Hits Double | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/meeting-on-books-has-happy-ending-publishers-and-sellers-see-signs.html | MEETING ON BOOKS HAS HAPPY ENDING; Publishers and Sellers See Signs of Future Goodwill | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/taxi-coupons-sold-in-tokyo.html | Taxi Coupons Sold in Tokyo | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/joint-participation-is-seen-for-columbia-river-linesdetails.html | Joint Participation Is Seen for Columbia River Linesâ€šÃ„Ã´Details Disclosed | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/princeton-alumni-join-commencement-weekend.html | Princeton Alumni Join Commencement Weekend | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/motorola-inc-elects-new-vice-president.html | Motorola, Inc., Elects New Vice President | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/state-seeks-data-on-martinis-case-wants-grand-jury-minutes-but.html | STATE SEEKS DATA ON MARTINIS CASE; Wants Grand Jury Minutes, but Counsel Objects | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/ship-board-eases-publicity-rules-harllee-reveals-new-policy-of-full.html | SHIP BOARD EASES PUBLICITY RULES; Harllee Reveals New Policy of â€šÃ„Ã²Full Disclosureâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/dame-margot-stays-in-panama.html | Dame Margot Stays in Panama | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/joan-mansey-engaged.html | Joan Mansey Engaged | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/protest-halted-in-austin.html | Protest Halted in Austin | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/no-more-walkups.html | No More Walkâ€šÃ„Ã´Ups | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/nathan-obedin.html | NATHAN OBEDIN | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/jet-crash-kills-2-in-ohio.html | Jet Crash Kills 2 in Ohio | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/mrs-oswald-gives-data-about-nixon.html | MRS. OSWALD GIVES DATA ABOUT NIXON | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/commodities-prices-of-soybean-futures-slump-as-record-64-crop-is.html | Commodities: Prices of Soybean Futures Slump as Record '64 Crop Is Predicted; DEMAND IS BRISK IN GRAIN TRADING; Sugar Shows Mixed Trendâ€šÃ„Ã´Cotton, Coffee, Cocoa and Zinc Edge Up | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/house-approves-federal-pay-rise-for-17-million-yearly-increase-of.html | HOUSE APPROVES FEDERAL PAY RISE FOR 1.7 MILLION; Yearly Increase of $7,500 for Congress Passedâ€šÃ„Ã´March Vote Reversed | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/brownell-heads-uso-drive-here.html | Brownell Heads U.S.O. Drive Here | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/decision-delayed-in-suit-on-bette-davis-performance.html | Decision Delayed in Suit On Bette Davis Performance | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/merger-weighed-by-chicago-rails-great-western-announces-terms-of-of.html | MERGER WEIGHED BY CHICAGO RAILS; Great Western Announces Terms of Offer Received From North Western | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/gemini-spacecraft-complete.html | Gemini Spacecraft Complete | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/life-of-social-elegance-makes-nashville-more-than-a-countrymusic.html | Life of Social Elegance Makes Nashville More Than a Countryâ€šÃ„Ã´Music Center; Some Call City With 14 Colleges Athens of the South | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/de-gaulle-in-provinces-again-indicates-he-will-run.html | De Gaulle, in Provinces, Again Indicates He Will Run | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/inadequate-stand-on-smoking-laid-to-ama-at-session-here.html | â€šÃ„Ã²Inadequateâ€šÃ„Ã´ Stand on Smoking Laid to A.M.A. at Session Here | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/thomas-k-fisher-official-at-cbs-vice-president-and-general-counsel.html | THOMAS K. FISHER, OFFICIAL AT C.B.S.; Vice President and General Counsel of Network Dies | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/integrationists-lose-pulpits.html | Integrationists Lose Pulpits | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/train-crash-kills-engineer.html | Train Crash Kills Engineer | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/agency-realigns-executive-posts.html | Agency Realigns Executive Posts | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/new-general-ready-for-cyprus-post.html | New General Ready for Cyprus Post | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/girl-2-drowns-upstate.html | Girl, 2, Drowns Upstate | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/negro-ministers-to-aid-crimefight-brooklynlong-island-group.html | NEGRO MINISTERS TO AID CRIMEFIGHT; Brooklynâ€šÃ„Ã´Long Island Group Supports Hasidic Jews | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/advertising-prerequisites-for-successful-copywriters.html | Advertising Prerequisites for Successful Copywriters | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/anderson-bows-on-jersey-links-state-amateur-titleholder-is-put-out.html | ANDERSON BOWS ON JERSEY LINKS; State Amateur Titleholder Is Put Out by De Piro | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/french-hopes-are-meager.html | French Hopes Are Meager | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/nato-missile-range-to-be-based-on-crete.html | NATO Missile Range To Be Based on Crete | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/dr-paul-v-kreider.html | DR. PAUL V. KREIDER | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/gop-chiefs-wary-on-soviet-treaty-dirksen-says-consular-pact-faces.html | G.O.P. CHIEFS WARY ON SOVIET TREATY; Dirksen Says Consular Pact Faces Senate Scrutiny | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/johnson-sees-greek-envoy.html | Johnson Sees Greek Envoy | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/letters-to-the-times-presidential-succession-proposal-of-senate.html | Letters to The Times; Presidential Succession; Proposal of Senate Subcommittee Believed Best Solution | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/export-bank-post-confirmed.html | Export Bank Post Confirmed | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/article-1-no-title-106977395.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/major-in-south-vietnam-gets-7th-purple-heart.html | Major in South Vietnam Gets 7th Purple Heart | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/johnson-criticized-on-atom-prospects.html | JOHNSON CRITICIZED ON ATOM PROSPECTS | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/swedish-company-gets-order.html | Swedish Company Gets Order | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/books-of-the-times-end-papers-the-rise-and-fall-of-the-space-age-by.html | Books of The Times; End Papers; THE RISE AND FALL OF THE SPACE AGE. By Edwin Diamond. Doubleday. 148 pp. $3.95. | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/harry-hoitsma.html | HARRY HOITSMA | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/optimistic-chemical-executives-get-warning-on-overexpansion.html | Optimistic Chemical Executives Get Warning on Overexpansion | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/art-glens-falls-gallery-garage-of-the-hyde-museumresidence-opens.html | Art: Glens Falls Gallery; Garage of the Hyde Museumâ€"Residence Opens With Show by David Smith | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/malaysia-head-undecided-on-meeting-with-sukarno.html | Malaysia Head Undecided On Meeting With Sukarno | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/negro-is-enrolled-at-mississippi-u-whites-are-calm.html | Negro Is Enrolled at Mississippi U.; Whites Are Calm | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/dining-at-the-fair-danish-pavilion-impressions-of-a-visit-on-a.html | Dining at the Fair: Danish Pavilion; Impressions of a Visit on a Crowded Day | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/doctor-hank-k-victor-in-jersey-why-lie-finishes-second-in-monmouth.html | DOCTOR HANK K. VICTOR IN JERSEY; Why Lie Finishes Second in Monmouth Feature | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/a-democratic-opportunity.html | A Democratic Opportunity | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/bridge-stayman-team-victory-set-3-marks-in-reisinger-event.html | BRIDGE: Stayman Team Victory Set 3 Marks in Reisinger Event | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/utility-on-coast-is-ordered-to-refund-80-million-and-to-begin.html | Utility on Coast Is Ordered to Refund $80 Million and to Begin Cutting Rates | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/desalting-plan-hailed-by-eshkol-us-and-israel-will-begin-water.html | DESALTING PLAN HAILED BY ESHKOL; U.S. and Israel Will Begin Water Studies Next Month | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/revelle-is-named-to-harvard-post-will-head-its-new-center-for.html | REVELLE IS NAMED TO HARVARD POST; Will Head Its New Center for Population Studies | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/article-1-no-title-106977393.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/article-1-no-title-106977484.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/vatican-said-to-mute-its-text-on-the-jews.html | Vatican Said to Mute Its Text on the Jews | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/carol-gillmore-becomes-bride-of-t-l-tiffany-64-graduate-of-sarah.html | Carol Gillmore Becomes Bride Of T. L. Tiffany; '64 Graduate of Sarah Lawrence Is Wed to Edâ€"Harpur Student | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/washington-barry-and-the-republicans-on-the-big-issues.html | Washington; Barry and the Republicans on the Big Issues | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/police-lineup-room-turned-into-boutique.html | Police Lineâ€"ÂUp Room Turned Into Boutique | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/fritolay-inc.html | Fritoâ€"Lay, Inc. | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/bronze-work-honors-hammarskjold.html | Bronze Work Honors Hammarskjold | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/bonds-prices-for-us-government-securities-decline-in-a-quiet.html | Bonds: Prices for U.S. Government Securities Decline in a Quiet Trading Session; RATE OF RETURN CLIMBS FOR BILLS; Dealers Note â€˜â€¦Heaviness⦠in Marketâ€"ÂCorporates Steady as Pace Slows | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/brooklyn-area-loses-its-fight-against-56-sewer-assessment.html | Brooklyn Area Loses Its Fight Against â€˜â€¦56 Sewer Assessment | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/questions-being-raised-with-hens.html | Questions Being Raised With Hens | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/pibul-songgram-thai-leader-66-premier-who-was-ousted-in-57-by-the.html | PIBUL SONGGRAM, THAI LEADER 66; Premier Who Was Ousted in '57 by the Army Is Dead | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/flights-backed-by-premier.html | Flights Backed By Premier | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/inflation-fight-gains.html | Inflation Fight Gains | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/50000-race-canceled.html | $50,000 Race Canceled | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/mayor-is-assailed-by-powell-group.html | MAYOR IS ASSAILED BY POWELL GROUP | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/miss-lucy-rockefeller-to-be-wed-tomorrow.html | Miss Lucy Rockefeller To Be Wed Tomorrow | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/rumanians-call-off-a-talk-on-common-market-ties.html | Rumanians Call Off a Talk On Common Market Ties | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/hoffa-trial-hears-dade-county-aide.html | HOFFA TRIAL HEARS DADE COUNTY AIDE | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/south-arab-rebels-lose-a-vital-height.html | SOUTH ARAB REBELS LOSE A VITAL HEIGHT | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/burton-to-direct-wifes-film-role-miss-taylor-will-star-in-tennessee.html | BURTON TO DIRECT WIFE'S FILM ROLE; Miss Taylor Will Star in Tennessee Williams Drama | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/teachers-to-learn-methods-of-aiding-the-unteachables.html | Teachers to Learn Methods of Aiding The â€šÃ„ùUnteachablesâ€šÃ„ù | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/harvard-cites-17-in-commencement-cardinal-bea-erhard-and-boston.html | HARVARD CITES 17 IN COMMENCEMENT; Cardinal Bea, Erhard and Boston Mayor Honored | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/maniac-sprays-fire-on-cologne-pupils.html | Maniac Sprays Fire on Cologne Pupils | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/shriver-hopeful-on-poverty-plans-expects-bill-to-pass-in-julynames.html | SHRIVER HOPEFUL ON POVERTY PLANS; Expects Bill to Pass in Julyâ€šÃ„â®Names Woman as Aide | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/lowpower-atom-test-fired.html | Lowâ€šÃ„â®Power Atom Test Fired | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/a-lower-wage-base-urged-for-unskilled.html | A LOWER WAGE BASE URGED FOR UNSKILLED | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/alden-s-blodget-exstockbroker-husband-of-cornelia-otis-skinner-is.html | ALDEN S. BLODGET, EXâ€šÃ„â®STOCKBROKER; Husband of Cornelia Otis Skinner Is Dead at 80 | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/infants-deaths-charged-to-nazi-auschwitz-defendant-called-slayer-of.html | INFANTS DEATHS CHARGED TO NAZI; Auschwitz Defendant Called Slayer of Thousands | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/tocks-reservoir-backed.html | Tocks Reservoir Backed | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/pound-circulation-rose-8239000-in-the-week.html | Pound Circulation Rose Â¬Ã¢Â£8,239,000 in the Week | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/marciakay-loeffler-is-married-in-florida.html | Marciaâ€šÃ„â®Kay Loeffler Is Married in Florida | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/ball-returns-to-us.html | Ball Returns to U.S. | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/gains-by-stocks-in-canada-pace-foreign-markets-prices-in-london.html | Gains by Stocks in Canada Pace Foreign Markets; PRICES IN LONDON CONTINUE UPTURN Downward Trend Checked in Parisâ€šÃ„â®Milan Stages Moderate Recovery | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/letters-to-the-times-rumanias-independence-peace-treaty-provision.html | Letters to The Times; Rumania's Independence; Peace Treaty Provision on Human Rights and Freedoms Quoted | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/swiss-to-participate-in-monetary-accord.html | Swiss to Participate In Monetary Accord | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/degrees-conferred-on-1702-at-hunter.html | DEGREES CONFERRED ON 1,702 AT HUNTER | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/white-northerners-reported-confused.html | WHITE NORTHERNERS REPORTED CONFUSED | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/moseley-is-found-guilty-of-murder-faces-life-in-jail-or-death-for.html | MOSELEY IS FOUND GUILTY OF MURDER; Faces Life in Jail or Death for Kew Gardens Slaying | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/architects-study-damage-in-alaska.html | ARCHITECTS STUDY DAMAGE IN ALASKA | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/utility-merger-authorized.html | Utility Merger Authorized | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/twins-beat-tigers-42.html | Twins Beat Tigers, 4â€šÃ„Â¨2 | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/british-mps-protest.html | British M.P.'s Protest | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/the-soviet-zone-of-germany-20-years-of-eastwest-dispute.html | The Soviet Zone of Germany: 20 Years of Eastâ€šÃ„â®West Dispute | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/abc-to-televise-nobel-ceremony-dec-10-event-in-stockholm-and-oslo.html | A.B.C. TO TELEVISE NOBEL CEREMONY; Dec. 10 Event in Stockholm and Oslo Will Be Filmed | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/court-voids-law-on-home-search-entry-by-building-inspector-without.html | COURT VOIDS LAW ON HOME SEARCH; Entry by Building Inspector Without Warrant Found Violation of Rights; APPEALS COURT DIVIDED; Zone Statute in L.I. Village Declared Unconstitutional in 4â€¦Â°toâ€¦Â°3 Decision | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/miss-nancy-curtis-a-prospective-bride.html | Miss Nancy Curtis A Prospective Bride | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/14-papers-to-carry-presidency-section.html | 14 PAPERS TO CARRY PRESIDENCY SECTION | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/missile-fired-at-white-sands.html | Missile Fired at White Sands | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/philadelphiacamden-rail-line-begun.html | Philadelphiaâ€¦Â°Camden Rail Line Begun | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/canadian-bill-rate-declines.html | Canadian Bill Rate Declines | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/beaverbrooks-title-is-renounced-by-son.html | Beaverbrook's Title Is Renounced by Son | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/morgan-group-awarded-new-york-school-issue.html | Morgan Group Awarded New York School issue | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/us-family-ends-5-years-in-soviet-couple-score-russian-lack-of.html | U.S. FAMILY ENDS 5 YEARS IN SOVIET; Couple Score Russian â€¦Â¿Lack of Freedomâ€¦Â¿ on Return | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/special-session-set-in-jersey-to-amend-property-tax-law.html | Special Session Set In Jersey to Amend Property Tax Law | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/eagle-and-constellation-triumph-as-opening-round-of-trials-ends.html | Eagle and Constellation Triumph as Opening Round of Trials Ends; AURORA'S YACHT STAYS UNBEATEN; Eagle Defeats Columbia by 3:29 and Completes Sweep of 12â€¦Â°Meter Opponents | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/axmurder-vessel-on-tow-in-pacific.html | AXâ€¦Â°MURDER VESSEL ON TOW IN PACIFIC | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/critic-at-large-a-reader-of-a-russian-book-on-the-us-wonders-why-it.html | Critic at Large; A Reader of a Russian Book on the U.S. Wonders Why It Vexed Khrushchev | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/spellman-is-given-medal-by-interfaith-movement.html | Spellman Is Given Medal By Interfaith Movement | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/minnesota-gop-split.html | Minnesota G.O.P. Split | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/general-cigar-names-a-new-vice-president.html | General Cigar Names A New Vice President | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/buyer-whirls-through-seventhavenue-day-8-showrooms-and-500-dresses.html | Buyer Whirls Through Seventhâ€¦Â°Avenue Day; 8 Showrooms and 500 Dresses Appraised in a Hectic Tour | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/20-delegates-at-stake.html | 20 Delegates at Stake | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/vic-power-sent-to-angels-in-3team-5player-trade.html | Vic Power Sent to Angels In 3â€¦Â°Team, 5â€¦Â°Player Trade | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/article-1-no-title-106977403.html | Article 1 - No Title | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/rug-safety.html | Rug Safety | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/miss-robinson-turns-pro.html | Miss Robinson Turns Pro | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/tito-concession-to-khrushchev-is-seen-in-communique-on-talks.html | Tito Concession to Khrushchev Is Seen in Communique on Talks | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/erhard-to-meet-khrushchev.html | Erhard to Meet Khrushchev | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/retail-sales-in-us-register-advance.html | RETAIL SALES IN U.S. REGISTER ADVANCE | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/atom-bomb-survivors-ask-un-study-of-nuclear-war.html | Atom Bomb Survivors Ask U.N. Study of Nuclear War | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/g-m-confirms-announcement.html | G. M. Confirms Announcement | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/63-and-64-debutantes-entertained-at-a-tea.html | '63 and '64 Debutantes Entertained at a Tea | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/jersey-boys-5-4-and-3-held-in-fouralarm-fire.html | Jersey Boys, 5, 4 and 3, Held in Fourâ€¦Â°Alarm Fire | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/shipping-events-banks-to-appeal-former-siu-chief-denies-backing.html | SHIPPING EVENTS; BANKS TO APPEAL; Former S.I.U. Chief Denies Backing Illegal Picketing | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/7-youths-are-acquitted-in-motel-wrecking-case.html | 7 Youths Are Acquitted In Motel Wrecking Case | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/sandy-hook-light-now-an-official-us-landmark-sandy-hook-light-made.html | Sandy Hook Light Now an Official U.S. Landmark; SANDY HOOK LIGHT MADE U.S. SHRINE; 200â€¦Â¿Yearâ€¦Â°Old Jersey Tower Is Dedicated as National Historic Landmark | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/peggy-bauer-is-bride-of-lawrence-krents.html | Peggy Bauer Is Bride Of Lawrence Krents | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/young-spring-plans-plant.html | Young Spring Plans Plant | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/tanganyikazanzibar-group-in-peking-for-negotiation.html | Tanganyikaâ€¦Â°Zanzibar Group In Peking for Negotiation | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/pound-sterling-shows-decline-dutch-guilder-registers-gain.html | Pound Sterling Shows Decline; Dutch Guilder Registers Gain | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/sitkoffkoch.html | Sitkoffâ€šÃ„Ã®Koch | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/turkey-hopeful-of-avoiding-war-visit-by-ball-stirs-optimism-on.html | TURKEY HOPEFUL OF AVOIDING WAR; Visit by Ball Stirs Optimism on Averting Clash With Greece Over Cyprus | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/merger-study-set.html | Merger Study Set | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/cab-asks-2-lines-to-cut-pacific-fare.html | C.A.B. ASKS 2 LINES TO CUT PACIFIC FARE | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/eight-convicted-in-south-africa-9th-cleared-in-sabotage-trialtop.html | EIGHT CONVICTED IN SOUTH AFRICA; 9th Cleared in Sabotage Trialâ€šÃ„Ã¶Top Nationalists Guilty | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/hotels-here-act-on-overbooking-zeckendorf-chain-orders-underbooking.html | HOTELS HERE ACT ON OVERBOOKING; Zeckendorf Chain Orders Underbooking to Avoid Turning Away Guests; SOME TO ASK ADVANCES Conviction Early This Week Caused by Anticipation of 30% Noâ€šÃ„Ã´Shows | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/buffalo-fire-kills-woman.html | Buffalo Fire Kills Woman | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/music-chamber-concert-jan-de-gaetani-soprano-sings-webern-works-at.html | Music: Chamber Concert; Jan de Gaetani, Soprano, Sings Webern Works at Carnegie Recital Hall. | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/rao-raja-takes-aqueduct-chase-beats-amber-diver-and-sets.html | RAO RAJA TAKES AQUEDUCT CHASE; Beats Amber Diver and Sets Recordâ€šÃ„Ã®Mieldor Last | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/article-1-no-title-106977493.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/dean-is-named-by-clarkson.html | Dean Is Named by Clarkson | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/wagner-confers-with-liberals-as-kennedy-ponders-decision.html | Wagner Confers With Liberals As Kennedy Ponders Decision | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/desmond-bids-law-schools-emphasize-criminal-work.html | Desmond Bids Law Schools Emphasize Criminal Work | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/shastri-responds-to-ayubs-appeal-says-it-is-time-to-reverse.html | SHASTRI RESPONDS TO AYUB'S APPEAL; Says It Is Time to Reverse Indiaâ€šÃ„Ã´Pakistan â€šÃ„Ã²Tidalâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/billiondollar-highway-aid-approved-by-senate-panel.html | Billionâ€šÃ„Ã²Dollar Highway Aid Approved by Senate Panel | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/bronx-man-elected-head-of-realty-boards-in-state.html | Bronx Man Elected Head Of Realty Boards in State | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/buchholz-and-gonzalez-win.html | Buchholz and Gonzalez Win | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/syntex-is-active-on-american-list-company-issues-statement.html | SYNTEX IS ACTIVE ON AMERICAN LIST; Company Issues Statement Clarifying Profit Outlook | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/larsen-again-leads-in-interzone-chess.html | LARSEN AGAIN LEADS IN INTERZONE CHESS | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/bail-in-murder-case-to-be-argued-today.html | BAIL IN MURDER CASE TO BE ARGUED TODAY | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/toronto-star-editor-named.html | Toronto Star Editor Named | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/insurance-commissioners-elect.html | Insurance Commissioners Elect | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/5000-in-air-force-get-welfare-funds-to-support-families.html | 5,000 in Air Force Get Welfare Funds To Support Families | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/wood-field-and-stream-good-news-for-anglers-blues-running-off-the.html | Wood, Field and Stream; Good News for Anglers: Blues Running Off the New Jersey Coast | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/harvard-picks-5-overseers.html | Harvard Picks 5 Overseers | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/sidelights-airline-forecast-shuns-clouds.html | Sidelights; Airline Forecast Shuns Clouds | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/tuscaloosa-march-balked.html | Tuscaloosa March Balked | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/braves-pick-up-rodriguez.html | Braves Pick Up Rodriguez | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/industrialist-37-dies-in-car-crash.html | Industrialist, 37, Dies in Car Crash | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/lumber-production-73-over-63-rate.html | LUMBER PRODUCTION 7.3% OVER '63 RATE | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/asian-confrontation.html | Asian Confrontation | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/city-votes-a-pact-to-link-hospitals.html | CITY VOTES A PACT TO LINK HOSPITALS | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/picketing-at-fair-ruled-a-trespass-four-women-convicted-for-florida.html | PICKETING AT FAIR RULED A TRESPASS; Four Women Convicted for Florida Pavilion March | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/rockefeller-declares-goldwater-could-bring-disaster.html | Rockefeller Declares Goldwater Could Bring Disaster | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/charles-c-stelle-53-is-dead-helped-negotiate-testban-pact-top-us.html | Charles C. Stelle, 53, Is Dead; Helped Negotiate Testâ€šÃ„Ã²Ban Pact; Top U.S. Disarmament Aide Also Worked on â€šÃ„Ã²Hot Lineâ€šÃ„Ã¶ â€šÃ„Ã¶Served Space Agency | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/rain-forces-postponement-of-college-world-series.html | Rain Forces Postponement Of College World Series | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/italys-eadel3ÃÃ°Atom Chief Goes-on-trial.html | Italy's Eade3Ã„Ã°Atom Chief Goes on Trial | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/bank-clearings-show-gain.html | Bank Clearings Show Gain | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/laramy-memorial-today.html | Laramy Memorial Today | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/theater-richard-iii-stratford-conn-group-presents-drama.html | Theater: â3Ã„Ã°Richard III3â3Ã„Ã°; Stratford, Conn., Group Presents Drama | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/ottawabudapest-link-set-3year-trade-pact-signed.html | Ottawaâ3Ã„Ã°Budapest Link Set; 3â3Ã„Ã°Year Trade Pact Signed | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/academy-to-honor-ridington.html | Academy to Honor Ridington | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/miss-wrightsman-to-be-a-june-bride.html | Miss Wrightsman To Be a June Bride | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/housewife-can-plan-ways-to-save-steps.html | Housewife Can Plan Ways to Save Steps | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/subscribers-and-benefits-set-blue-cross-records.html | Subscribers and Benefits Set Blue Cross Records | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/brechts-stjoan-is-given-in-london-siobhan-mckenna-and-lionel.html | BRECHT'S â3Ã„Ã°ST JOANâ3Ã„Ã° IS GIVEN IN LONDON; Siobhan McKenna and Lionel Stander Appear in Play | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/article-1-no-title-106977808.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/wallace-may-lose-his-3-indiana-votes.html | WALLACE MAY LOSE HIS 3 INDIANA VOTES | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/cohn-grand-jury-changed-its-goal-dropped-inquiry-on-undue-influence.html | COHN GRAND JURY CHANGED ITS GOAL; Dropped Inquiry on Undue Influence, Foreman Says | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/minister-at-fair-accused-by-rabbi-attempt-to-convert-jewish-boy.html | MINISTER AT FAIR ACCUSED BY RABBI; Attempt to Convert Jewish Boy Laid to Missioner | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/trading-fizzles-but-stocks-rise-turnover-is-lightest-since-aug-8-as.html | TRADING FIZZLES, BUT STOCKS RISE; Turnover Is Lightest Since Aug. 8 as Average Gains for 3d Straight Session; 596 ISSUES UP, 444 OFF; Most Gains Are Limited to Fractions, but Some Blue Chips Climb by a Point | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/singapore-exercises-ends.html | Singapore Exercises Ends | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/lack-of-business-cancels-circle-line-trips-to-fair.html | Lack of Business Cancels Circle Line Trips to Fair | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/a-loss-at-city-hall.html | A Loss at City Hall | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/wantagh-votes-school-budget.html | Wantagh Votes School Budget | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/civil-rights-bloc-repulses-south-on-amendments-senators-turn-down.html | CIVIL RIGHTS BLOC REPULSES SOUTH ON AMENDMENTS; Senators Turn Down Series of Proposals Designed to Weaken the Measure | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/attendance-rise-starting-at-fair-daily-average-is-up-40000-in-the.html | ATTENDANCE RISE STARTING AT FAIR; Daily Average Is Up 40,000 in the Last Two Weeks | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/a-lightless-horseman-runs-afoul-of-old-law.html | A Lightless Horseman Runs Afoul of Old Law | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/us-to-continue-flights-when-needed-over-laos.html | U.S. to Continue Flights, When Needed, Over Laos | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/letters-to-the-times-toward-school-integration.html | Letters to The Times; Toward School Integration | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/thant-going-to-britain-in-july.html | Thant Going to Britain in July | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/squall-enlivens-sailingship-race-squarerigger-leaves-the-canary.html | SQUALL ENLIVENS SAILINGâ3Ã„Ã°SHIP RACE; Squareâ3Ã„Ã°Rigger Leaves the Canary Islands Astern | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/temples-graduates-hear-warning-on-modern-idol.html | Temple's Graduates Hear Warning on â3Ã„Ã°Modern Idolâ3Ã„Ã° | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/cheer-honey-2150-captures-32300-hilltop-trot-at-yonkers-speedy-scot.html | Cheer Honey, $21.50, Captures $32,300 Hilltop Trot at Yonkers; SPEEDY SCOT 7TH FOLLOWING BREAK; Heavy Favorite Falters in Stride Before Startâ3Ã„Ã°Elma Finishes Second | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/brunel-jumps-7334-in-preolympic-meet.html | BRUMEL JUMPS 7â3Ã„Ã°3Ã¯Ã° IN PREâ3Ã„Ã°OLYMPIC MEET | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/60000-places-available-for-college-freshmen.html | 60,000 Places Available For College Freshmen | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/montrealers-get-tradein-offers-builder-expands-plan-to-active-area.html | MONTREALERS GET TRADEâ3Ã„Ã°IN OFFERS; Builder Expands Plan to Active Area in Canada | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/eastman-dillon-names-new-general-partner.html | Eastman Dillon Names New General Partner | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/borrowing-pared-by-finance-units-dip-accompanied-by-rise-in-banks.html | BORROWING PARED BY FINANCE UNITS; Dip Accompanied by Rise in Banks' Business Loans | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/priest-asks-pope-to-oust-cardinal-asserts-mcintyre-abuses-texts-on.html | PRIEST ASKS POPE TO OUST CARDINAL; Asserts McIntyre â€šÃ„Â¥Abusesâ€šÃ„Â¥ Texts on Racial Equality | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/reading-for-children.html | Reading for Children | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/sweeny-gains-in-british-golf-as-3-other-us-amateurs-fail.html | Sweeny Gains in British Golf As 3 Other U.S. Amateurs Fail | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/books-and-authors.html | Books and Authors | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/rodriguez-95-to-regain-ring-title.html | Rodriguez 9â€šÃ„Â¥5 to Regain Ring Title | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/h-l-rothschild-67-a-stockbroker-here.html | H. L. ROTHSCHILD, 67, A STOCKBROKER HERE | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/dodgers-50-victors-for-drysdales-8th-3-cardinals-ejected.html | Dodgers 5â€šÃ„Â¥0 Victors For Drysdale's 8th; 3 Cardinals Ejected | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/carl-c-salzman-physician-is-dead-obstetrician-and-teacher-at.html | CARL C. SALZMAN, PHYSICIAN, IS DEAD; Obstetrician and Teacher at Medical College, 62 | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/belgradepeking-trade-pact.html | Belgradeâ€šÃ„Â¥Peking Trade Pact | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/letters-to-the-times-more-subway-employs-urged.html | Letters to The Times; More Subway Employs Urged | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/tokyo-studies-aid-to-seoul.html | Tokyo Studies Aid to Seoul | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/european-political-union-urged-by-danish-premier.html | European Political Union Urged by Danish Premier | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/pennies-help-ford-theater.html | Pennies Help Ford Theater | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/edi-politician-3-others-fined-in-alcohol-tax-case.html | Eâ€šÃ„Â¥I.I. Politician, 3 Others Fined in Alcohol Tax Case | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/republics-meeting-delay-ed-by-court.html | REPUBLIC'S MEETING DELAYED BY COURT | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/12-million-libel-suit-filed-on-pt-109-book-and-film.html | $1.2 Million Libel Suit Filed On â€šÃ„Â¥PT 109â€šÃ„Â¥ Book and Film | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/60-million-issue-sold-for-con-ed-syndicate-offers-600000-shares-of.html | $60 MILLION ISSUE SOLD FOR CON ED; Syndicate Offers 600,000 Shares of Preferred | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/heavy-toll-is-indicated-in-santo-domingo-blast.html | Heavy Toll Is Indicated In Santo Domingo Blast | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/edith-o-clifford-is-married-here-to-law-student-alumna-of-mt.html | Edith O. Clifford Is Married Here To Law Student; Alumna of Mt. Holyoke and Robert Sherman of Harvard Wed | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/the-conflict-over-cyprus.html | The Conflict Over Cyprus | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/gianbattista-giuffre-dies-at-63-figured-in-italian-bank-scandal.html | Gianbattista Giuffre Dies at 63; Figured in Italian Bank Scandal | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/miss-joanna-lerner-wed-at-st-clements.html | Miss Joanna Lerner Wed at St. Clement's | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/millerweinstein.html | Millerâ€šÃ„Â¥Weinstein | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/judy-garland-married.html | Judy Garland Married | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/school-plan-critics-cheered-at-forum.html | SCHOOL PLAN CRITICS CHEERED AT FORUM | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/daughter-to-mrs-beldock.html | Daughter to Mrs. Beldock | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/sokol-oehrlein-gain-final-of-eastern-college-singles.html | Sokol, Oehrlein Gain Final Of Eastern College Singles | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/suit-seeks-to-bar-district-merger-buckley-move-challenged-by.html | SUIT SEEKS TO BAR DISTRICT MERGER; Buckley Move Challenged by Reformers in Bronx | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/seoul-chief-asks-more-aid-by-us-premier-terms-help-vital-in.html | SEOUL CHIEF ASKS MORE AID BY U.S.; Premier Terms Help Vital in â€šÃ„Â¥Precariousâ€šÃ„Â¥ Situation | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/pickets-withdrawn-from-cape-kennedy.html | PICKETS WITHDRAWN FROM CAPE KENNEDY | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/sam-lyon-haigh-45-an-advertising-man.html | SAM LYON HAIGH, 45, AN ADVERTISING MAN | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/softcoal-output-rises.html | Softâ€šÃ„Â¥Coal Output Rises | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/new-parking-facility-a-mirage-of-red-tape.html | New Parking Facility A Mirage of Red Tape | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/j-m-fields-opens-2-stores.html | J. M. Fields Opens 2 Stores | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/39-us-aides-at-un-hailed.html | 39 U.S. Aides at U.N. Hailed | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/japanese-concern-to-build-gm-cars.html | Japanese Concern To Build G.M. Cars | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/article-1-no-title-1069774310.html | Article 1 - No Title | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/wimple-joins-caps-and-gowns-as-469-get-degrees-at-yeshiva-nun-earns.html | Wimple Joins Caps and Gowns As 469 Get Degrees at Yeshiva; Nun Earns Master's Degree in Mathematics â€šÃ„Ã´Bunche Among Those Honored | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-12 | 1964-06-12 | https://www.nytimes.com/1964/06/12/archives/ban-on-illegally-seized-evidence-is-not-retroactive-court-rules.html | Ban on Illegally Seized Evidence Is Not Retroactive, Court Rules | True | | 1992-05-29 | RE0000580684 | B00000115594 | | | |
| 1964-06-13 | 0001-01-01 | https://www.nytimes.com/1964/06/13/archives/art-pavilion-at-the-fair-delays-opening-to-june-22.html | Art Pavilion at the Fair Delays Opening to June 22 | False | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 0001-01-01 | https://www.nytimes.com/1964/06/13/archives/yiddish-benefit-set-for-june-20.html | Yiddish Benefit Set for June 20 | False | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/index-of-commodity-prices-edges-down-0-1-to-95-1.html | Index of Commodity Prices Edges Down 0.1 to 95.1 | False | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/red-sox-defeat-orioles-73-as-morehead-strikes-out-12.html | Red Sox Defeat Orioles, 7â€šÃ„Ã´3, As Morehead Strikes Out 12 | False | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/reds-defeat-colts-behind-nuxhall-30.html | REDS DEFEAT COLTS BEHIND NUXHALL, 3â€šÃ„Ã´0 | False | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 0001-01-01 | https://www.nytimes.com/1964/06/13/archives/fein-asks-court-for-early-trial.html | FEIN ASKS COURT FOR EARLY TRIAL | False | By ROBERT E. TOMASSON | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/blasts-shatter-dominican-camp.html | BLASTS SHATTER DOMINICAN CAMP | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/soviet-in-shift-supports-increase-in-un-councils.html | Soviet, in Shift, Supports Increase in U.N. Councils | True | By THOMAS J. HAMILTON; Special to The New York Times | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/cubs-score-6-runs-in-6th-and-set-back-pirates-71.html | Cubs Score 6 Runs in 6th And Set Back Pirates, 7â€šÃ„Ã´1 | False | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/scrantons-decision-is-attributed-to-3-factors-closure-vote-pressure.html | Scranton's Decision Is Attributed to 3 Factors; Closure Vote, Pressure From Candidates and a Fear for G.O.P. Future Noted | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/5-runs-in-3d-and-4-in-7th-help-stallard-coast-to-his-4th-victory.html | 5 Runs in 3d and 4 in 7th Help Stallard Coast to His 4th Victory | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/meadowlands-get-a-renewal-grant.html | MEADOWLANDS GET A RENEWAL GRANT | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/article-1-no-title-97397692.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/six-birdies-in-row-put-lema-in-front.html | SIX BIRDIES IN ROW PUT LEMA IN FRONT | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/baker-held-impersonating-policeman-to-avoid-ticket.html | Baker Held Impersonating Policeman to Avoid Ticket | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/buckley-to-head-museum.html | Buckley to Head Museum | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/boys-2-injured-most-often.html | Boys, 2, Injured Most Often | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/reformers-seek-to-bind-wounds-cooperation-with-some-past-foes-in.html | REFORMERS SEEK TO BIND WOUNDS; Cooperation With Some Past Foes in Party Studied | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/fluffy-drying-tip.html | Fluffy Drying Tip | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/sweeny-is-beaten-in-quarterfinal-last-us-golfer-in-british-amateur.html | SWEENY IS BEATEN IN QUARTERâ€šÃ„Ã´FINAL; Last U.S. Golfer in British Amateur Loses Before 2 Britons Reach Final | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/police-get-help-in-four-arrests-citizens-chase-suspects-in-two.html | POLICE GET HELP IN FOUR ARRESTS; Citizens Chase Suspects in Two Armed Robberies | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/john-gomez-hall-weds-marienne-jane-holzman.html | John Gomez Hall Weds Marienne Jane Holzman | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/dollinger-scored-on-martinis-case.html | DOLLINGER SCORED ON MARTINIS CASE | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/rights-backers-bar-referendum-asked-by-russell-6722-rejection-of.html | RIGHTS BACKERS BAR REFERENDUM ASKED BY RUSSELL; 67â€šÃ„Ã´22 Rejection of Plan by Senate Typifies Day of Defeat for the South | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/bathgates-66-wins-golf-event.html | Bathgate's 66 Wins Golf Event | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/us-dance-company-makes-paris-debut.html | U.S. DANCE COMPANY MAKES PARIS DEBUT | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/letters-to-the-times-picketing-against-shah.html | Letters To The Times; Picketing Against Shah | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/charles-shaw-marries-hope-warren-on-coast.html | Charles Shaw Marries Hope Warren on Coast | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/foreign-affairs-vietnams-general-giap-right.html | Foreign Affairs; Vietnamâ€šÃ„Ã´Is General Giap Right? | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/bowdoin-alumni-elect-four.html | Bowdoin Alumni Elect Four | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/robles-to-vacation-here.html | Robles to Vacation Here | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/carrier-damaged-by-fire.html | Carrier Damaged by Fire | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/menzies-cancels-israel-visit.html | Menzies Cancels Israel Visit | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/paris-sees-no-berlin-shift.html | Paris Sees No Berlin Shift | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/cement-producers-worry-about-softness-in-prices.html | Cement Producers Worry About Softness in Prices | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/hagen-trophy-to-be-given-posthumously-to-brabazon.html | Hagen Trophy to Be Given Posthumously to Brabazon | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/jobs-for-navy-yard-urged-in-a-parade.html | JOBS FOR NAVY YARD URGED IN A PARADE | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/middle-states-middle-atlantic-gain-in-sears-tennis.html | Middle States, Middle Atlantic Gain in Sears Tennis | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/miss-page-dances-opposite-nureyev.html | MISS PAGE DANCES OPPOSITE NUREYEV | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/bette-davis-is-ordered-to-do-film-mad-scene.html | Bette Davis Is Ordered To Do Film Mad Scene | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/frank-odwyer-a-brother-of-new-yorks-exmayor.html | Frank O'Dwyer, a Brother Of New York's Exâ€šÃ‚Â¬Mayor | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/pibul-songgram-thai-leader-66-premier-who-was-ousted-in-57-by-the.html | PIBUL SONGGRAM, THAI LEADER, 66; Premier Who Was Ousted in '57 by the Army Is Dead | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/rpi-speaker-foresees-engineerstatesman-role.html | R.P.I. Speaker Foresees â€šÃ‚Â¬Engineerâ€šÃ‚Â¬Statesmanâ€šÃ‚Â¬ Role | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/edward-d-andrews-expert-on-shakers.html | EDWARD D. ANDREWS, EXPERT ON SHAKERS | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/sculptor-seized-in-village-fight-abstract-artist-accused-of.html | SCULPTOR SEIZED IN â€šÃ‚Â¬VILLAGEâ€šÃ‚Â¬ FIGHT; Abstract Artist Accused of Assaulting Policeman | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/scranton-will-run.html | Scranton Will Run | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/maryknoll-plans-missionersfete-departure-day-will-send-48-new-priests.html | MARYKNOLL PLANS MISSIONERS'FETE; â€šÃ‚Â¬Departure Dayâ€šÃ‚Â¬ Will Send 48 New Priests Abroad | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/paperscrip-plan-ruled-illegal-in-treasury-advisory-opinion-jewel.html | Paperâ€šÃ‚Â¬'Scrip Plan Ruled Illegal In Treasury Advisory Opinion; Jewel Tea Proposal Designed to Ease Coin Shortage Is Found in Violation of U.S. Statutes Regulating Money | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/africans-at-un-act.html | Africans at U.N. Act | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/youth-center-dinner-set.html | Youth Center Dinner Set | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/jack-l-blott-dead-edfootball-coach.html | JACK L. BLOTT DEAD; EXâ€šÃ‚Â¬FOOTBALL COACH | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/phillips-asks-role-in-inquiry-on-lds.html | PHILLIPS ASKS ROLE IN INQUIRY ON L.D.S. | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/miss-mckinney-is-the-bride-here-of-david-currier-smith-college.html | Miss McKinney Is the Bride Here Of David Currier; Smith College Senior Is Wed at St. James's to Yale Student | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/a-wise-investment.html | A Wise Investment | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/britain-is-unimpressed.html | Britain Is Unimpressed | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/segregation-seen-in-school-pairing-program-might-cause-white.html | SEGREGATION SEEN IN SCHOOL PAIRING; Program Might Cause White Families to Leave City, Queens Court Is Told | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/paul-carpenter-actor-dies-before-rehearsal-in-london.html | Paul Carpenter, Actor, Dies Before Rehearsal in London | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/conglese-rebel-condemns-us-for-intervention-in-civil-war-says.html | Conglese Rebel Condemns U.S. For â€šÃ‚Â¬Interventionâ€šÃ‚Â¬ in Civil War; Says Attack by Planes Given to the Central Government Was â€šÃ‚Â¬Cruel and Savageâ€šÃ‚Â¬ | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/scranton-tells-rival-hell-fight-on-issues.html | Scranton Tells Rival He'll Fight on Issues | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/berlin-rights-reaffirmed-by-president-and-erhard.html | Berlin Rights Reaffirmed By President and Erhard | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/hockey-clubs-in-pact.html | Hockey Clubs in Pact | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/finnish-hungarian-fives-win.html | Finnish Hungarian Fives Win | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/vice-president-named-for-franklin-national.html | Vice President Named For Franklin National | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/frederic-p-williams-jr-weds-mollie-alexander.html | Frederic P. Williams Jr. Weds Mollie Alexander | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/racial-flareup-at-paris-tennis-6-arrested-at-south-africafrance.html | RACIAL FLAREâ€šÃ‚Â¬UP AT PARIS TENNIS; 6 Arrested at South Africaâ€šÃ‚Â¬France Davis Cup Match | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/200-whites-march-at-st-augustine-they-stage-an-antiright-parade-in.html | 200 WHITES MARCH AT ST. AUGUSTINE; They Stage an Antiâ€šÃ‚Â¬Right Parade in Negro Area | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/family-registry-for-jews-set-up-rabbinical-council-to-keep-master.html | FAMILY REGISTRY FOR JEWS SET UP; Rabbinical Council to Keep Master Record Files of Marital Data Here | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/liston-gets-16-ticket-for-speeding-53-mph.html | Liston Gets $16 Ticket for Speeding 53 M.P.H. | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/letters-to-the-times-habe-defends-views-failure-to-probe.html | Letters to The Times; Habe Defends Views; Failure to Probe Assassination's Political Background Charged | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/article-1-no-title-97397689.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/mrs-wrightsman-elected.html | Mrs. Wrightsman Elected | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/capture-75-of-sales.html | Capture 75% of Sales | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/letters-to-the-times-price-of-gop-unity.html | Letters to The Times; Price of G.O.P. Unity | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/3-classes-at-princeton-present-service-awards.html | 3 Classes at Princeton Present Service Awards | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/scranton-saves-baltimore-show-turns-a-routine-convention-into-a.html | SCRANTON SAVES BALTIMORE SHOW; Turns a Routine Convention Into a Minor Spectacular | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/new-blackbear-scare-puts-rockland-on-alert.html | New BlackâŠÂ„Â°Bear Scare Puts Rockland on Alert | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/misgivings-are-voiced.html | Misgivings Are Voiced | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/lynne-gardner-honored.html | Lynne Gardner Honored | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/profits-advance-at-acf-industries-show-689-gain-to-450-a-share-from.html | PROFITS ADVANCE AT ACF INDUSTRIES; Show 68.9% Gain to $4.50 a Share from $2.70 Level | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/johnson-to-dedicate-campus.html | Johnson to Dedicate Campus | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/us-tells-of-photos.html | U.S. Tells of Photos | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/south-african-court-sentences-8-to-life.html | South African Court Sentences 8 to Life | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/luxury-ships-set-a-cruise-record-transatlantic-liners-on-special.html | LUXURY SHIPS SET A CRUISE RECORD; TransâŠÂ„Â°Atlantic Liners on Special Duty Gain 30% | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/sandra-haynies-70-leads-womens-golf.html | SANDRA HAYNIE'S 70 LEADS WOMEN'S GOLF | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/nigerian-government-sees-union-leaders-on-strike.html | Nigerian Government Sees Union Leaders on Strike | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/dr-donald-r-ross.html | DR. DONALD R. ROSS | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/quebec-terrorist-sentenced.html | Quebec Terrorist Sentenced | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/eleanor-turel-married-here-to-jules-tewlow.html | Eleanor Turel Married Here to Jules Tewlow | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/computer-demand-is-forcing-prague-to-shift-planning.html | Computer Demand Is Forcing Prague To Shift Planning | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/wholesale-prices-show-slight-gains.html | WHOLESALE PRICES SHOW SLIGHT GAINS | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/transcript-of-scrantons-address.html | Transcript of Scranton's Address | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/four-flee-under-shots-through-berlin-wire.html | Four Flee Under Shots Through Berlin Wire | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/state-recives-22198342-from-aqueduct-spring-meet.html | State Recives $22,198,342 From Aqueduct Spring Meet | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/methodists-vote-15000-for-rights-demonstrators.html | Methodists Vote $15,000 For Rights Demonstrators | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/lodge-camp-joins-scrantons-drive-rabb-tells-eisenhower-of-his.html | LODGE CAMP JOINS SCRANTON'S DRIVE; Rabb Tells Eisenhower of His Support of Governor | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/stricken-vessel-in-honolulu.html | Stricken Vessel in Honolulu | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/summonses-barred-in-civil-rights-case.html | SUMMONSES BARRED IN CIVIL RIGHTS CASE | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/gm-deal-scored-by-japanese-aide-auto-assembly-accord-held-to-be-not.html | G.M. DEAL SCORED BY JAPANESE AIDE; Auto Assembly Accord Held to Be âŠÂ„Â°Not DesirableâŠÂ„Â° | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/scranton-words-sting-goldwater-senator-says-his-foes-are-desperate.html | SCRANTON WORDS STING GOLDWATER; Senator Says His Foes Are âŠÂ„Â°DesperateâŠÂ„Â° to Beat HimâŠÂ„Â°Sees a Nixon Maneuver | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/austen-r-lake-69-dies-long-a-newsman-in-boston.html | Austen R. Lake, 69, Dies; Long a Newsman in Boston | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/spain-jubilant-over-finding-oil-hopes-race-ahead-of-facts-in.html | SPAIN JUBILANT OVER FINDING OIL; Hopes Race Ahead of Facts in Psychological Boom | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/union-holdup-nets-58.html | Union Holdup Nets $58 | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/3-seminars-on-art-are-set-by-museum.html | 3 Seminars on Art Are Set by Museum | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/letters-to-the-times-goldwater-favored-his-nomination-backed-as-aid.html | Letters to The Times; Goldwater Favored; His Nomination Backed as Aid to TwoâŠÂ„Â°Party System | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/stylists-rejuvenate-challis-fashions.html | Stylists Rejuvenate Challis Fashions | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/books-and-authors.html | Books and Authors | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/madrigal-scores-in-race-on-sound-windway-and-valhalla-also-win160.html | MADRIGAL SCORES IN RACE ON SOUND; Windway and Valhalla Also Win;Ã¢Â¬Â§160 Yachts in Fleet | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/hitchcock-finds-film-suspense-in-search-for-hidden-motives.html | Hitchcock Finds Film Suspense In Search for Hidden Motives | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/venezuela-to-join-trade-body.html | Venezuela to Join Trade Body | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/text-of-the-joint-communique-on-the-johnsonerhard-meeting.html | Text of the Joint communique on the JohnsonÃ¢ÂÂErhard Meeting | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/critic-of-cardinal-is-disciplined.html | Critic of Cardinal Is Disciplined | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/more-skulduggery-in-the-bronx.html | More Skulduggery in the Bronx | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/negroes-protect-home-of-leader-fear-ku-klux-klan-attack-by-members.html | NEGROES PROTECT HOME OF LEADER; Fear Ku Klux Klan Attack by Members in Tuscaloosa | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/guard-at-ford-pavilion-injured-by-automatic-car.html | Guard at Ford Pavilion Injured by Automatic Car | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/s-howard-evans-renewal-expert-chamber-of-commerce-aide-on-urban.html | S. HOWARD EVANS, RENEWAL EXPERT; Chamber of Commerce Aide on Urban Affairs Dies | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/a-blow-for-architecture.html | A Blow for Architecture | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/17-presented-in-fairfield.html | 17 Presented in Fairfield | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/a-m-a-aide-named.html | A. M. A. Aide Named | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/suburbs-control-beach-disorders-curbs-on-beer-and-liquor-important.html | SUBURBS CONTROL BEACH DISORDERS; Curbs on Beer and Liquor Important in Preserving Peace, Survey Shows; ENFORCEMENT IS STRICT; 9 P.M. Curfews in Effect at Some Parks as Means of Barring Rowdyism | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/chain-sales-rose-109-during-may-total-volume-for-the-year.html | CHAIN SALES ROSE 10.9% DURING MAY; Total Volume for the Year Registered 11% Advance Over Like Period in '63 | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/farmingdale-graduates-600.html | Farmingdale Graduates 600 | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/british-paying-royalty.html | British Paying Royalty | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/utah-gop-backs-goldwater.html | Utah G.O.P. Backs Goldwater | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/switzerland-bids-u-s-cut-tariff-on-watches.html | Switzerland Bids U. S. Cut Tariff on Watches | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/syrians-release-35-on-new-bid-to-cairo.html | SYRIANS RELEASE 35 ON NEW BID TO CAIRO | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/commodities-coffee-surges-on-report-brazil-may-delay-shipment-of.html | Commodities: Coffee Surges on Report Brazil May Delay Shipment of New Crop; FUTURES ADVANCE 81 TO 200 POINTS; Trading Here Is HeavyÃ¢ÂÂPrices of Most Grains Ease in Dull Session | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/police-halt-beatles-show-to-avoid-riot-in-australia.html | Police Halt BeatlesÃ¢ÂÂ Show To Avoid Riot in Australia | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/cowpaths-300th-year-marked-by-southampton.html | Cowpath's 300th Year Marked by Southampton | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/costello-is-reelected-head-of-liberal-party-in-state.html | Costello Is ReÃ¢ÂÂelected Head Of Liberal Party in State | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/browns-enroll-3-backs.html | Browns Enroll 3 Backs | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/france-sends-up-rocket.html | France Sends Up Rocket | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/letters-to-the-times-for-junior-high-schools.html | Letters to The Times; For Junior High Schools | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/2-finance-concerns-raise-commercial-paper-rates.html | 2 Finance Concerns Raise Commercial Paper Rates | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/mkinley-defeats-scott-by-108-64-gains-bristol-tennis-finalmrs.html | M'KINLEY DEFEATS SCOTT BY 10Ã¢ÂÂ8, 6Ã¢ÂÂ3, 6Ã¢ÂÂ4; Gains Bristol Tennis FinalÃ¢ÂÂMrs. Susman Advances | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/german-reds-sign-friendship-pact-with-the-russians-20year-treaty.html | GERMAN REDS SIGN FRIENDSHIP PACT WITH THE RUSSIANS; 20Ã¢ÂÂYear Treaty Proclaims âInviolabilityâ of Borders Established After War; POTSDAM TERMS CITED; Agreement States âPower Accords, Affecting Berlin, Continue to Be Binding | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/convicted-lawyer-held-in-new-theft.html | CONVICTED LAWYER HELD IN NEW THEFT | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/goldwater-loses-minnesota-fight-his-slate-of-4-runs-last-in-field.html | GOLDWATER LOSES MINNESOTA FIGHT; His Slate of 4 Runs Last in Field of 14 Delegates | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/security-to-head-demands-of-ila-union-parley-next-week-to-decide.html | SECURITY TO HEAD DEMANDS OF I.L.A.; Union Parley Next Week to Decide Contract Issues | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/isaduchess-takes-sprint-in-jersey-beats-been-taken-by-seven-lengths.html | ISADUCHESS TAKES SPRINT IN JERSEY; Beats Been Taken by Seven Lengths and Pays $5.20 | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/slump-in-sperry-rands-stock-stirs-questions-on-wall-street.html | Slump in Sperry Rand's Stock Stirs Questions on Wall Street | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/scranton-enters-gop-contest-under-a-progressive-banner-scorns-the.html | SCRANTON ENTERS G.O.P. CONTEST UNDER A â€šÃ„Ã´PROGRESSIVEâ€šÃ„Ã´ BANNER; SCORNS THE VIEWS OF GOLDWATER; WARNS ON RIVAL; Implies Senator Could â€šÃ„Ã´Doomâ€šÃ„Ã´ Others on Party's Tickets | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/railroad-group-to-get-officer.html | Railroad Group to Get Officer | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/bridge-regency-and-whist-clubs-plan-to-merge-in-october.html | Bridge: Regency and Whist Clubs Plan to Merge in October | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/rutgers-dedicates-memorial-to-banking-school-leaders.html | Rutgers Dedicates Memorial To Banking School Leaders | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/scranton-raises-connecticut-stir-goldwaters-hold-on-state-gop.html | SCRANTON RAISES CONNECTICUT STIR; Goldwater's Hold on State G.O.P. Convention Shaken | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/musicians-to-hold-convention.html | Musicians to Hold Convention | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/man-in-the-news-pennsylvania-aristocrat-william-warren-scranton.html | Man in the News; Pennsylvania Aristocrat; William Warren Scranton | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/new-company-buys-fairs-louisiana-pavilion-assumes-2-million.html | New Company Buys Fair's Louisiana Pavilion; Assumes $2 Million Liabilities â€šÃ„Ã¶Charge of Religious Coercion Is Studied | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/plan-cancelled-temporarily.html | Plan Cancelled Temporarily | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/8-college-skiers-on-allstar-unit-team-is-named-at-ussa-convention.html | 8 COLLEGE SKIERS ON ALLâ€šÃ„Ã´STAR UNIT; Team Is Named at U.S.S.A. Convention in Chicago | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/transport-news-and-notes-exchequer-sails-with-a-negro-engineer.html | Transport News and Notes; Exchequer Sails With a Negro Engineer | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/stolle-beats-richey.html | Stolle Beats Richey | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/art-1st-world-congress-of-craftsmen-47-nations-delegates-meet-at.html | Art: 1st World Congress of Craftsmen; 47 Nations' Delegates Meet at Columbia | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/duke-rodney-wins-berth-in-gotham-trots-four-separate-miles-in.html | DUKE RODNEY WINS BERTH IN GOTHAM; Trots Four Separate Miles in Official Workout | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/article-1-no-title-97397801.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/new-look-urged-in-usedtrade-chemical-group-hears-bid-for-scaling.html | â€šÃ„Ã´NEW LOOKâ€šÃ„Ã´ URGED IN U.S.â€šÃ„Ã´RED TRADE; Chemical Group Hears Bid for Scaling of Barriers | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/indian-stamp-honors-nehru.html | Indian Stamp Honors Nehru | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/widening-of-gop-race-is-hailed-by-party-leaders.html | Widening of G.O.P. Race Is Hailed by Party Leaders | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/bupers-captures-dash-at-aqueduct.html | Bupers Captures Dash at Aqueduct | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/returns-to-scranton.html | Returns to Scranton | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/miss-richey-wins-from-deidre-catt-miss-moffitt-defeats-mrs-jones.html | MISS RICHEY WINS FROM DEIDRE CATT; Miss Moffitt Defeats Mrs. Jones for 2d U.S. Victory, but British Take Doubles | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/planes-scatter-nehru-ashes.html | Planes Scatter Nehru Ashes | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/british-pound-stages-advance-after-week-of-wide-fluctuation.html | British Pound Stages Advance After Week of Wide Fluctuation | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/draft-vatican-decree-suggests-family-planning-may-be-needed.html | Draft Vatican Decree Suggests Family Planning May Be Needed | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/town-in-kivu-recaptured.html | Town in Kivu Recaptured | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/warning-sounded-on-britains-boom-maudling-finds-economy-is-strong.html | WARNING SOUNDED ON BRITAIN'S BOOM; Maudling Finds Economy Is Strong but Notes Strains | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/li-seizure-case-won-by-magazine-us-court-orders-nassau-to-release.html | L.I. SEIZURE CASE WON BY MAGAZINE; U.S. Court Orders Nassau to Release 21,000 Copies of Evergreen Review; PROSECUTOR ASSAILED; 3 Judges Say His Procedure Was Illegal â€šÃ„Ã® Ruling on Obscenity Issue Denied | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/sarah-coulter-bride-of-herbert-danner.html | Sarah Coulter Bride Of Herbert Danner | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/eastern-life-sets-record.html | Eastern Life Sets Record | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/wheelabrator-corp-and-barrday-ltd.html | Wheelabrator Corp. And Barrday, Ltd. | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/2-african-leaders-in-pledge.html | 2 African Leaders in Pledge | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/32-yachts-in-three-classes-begin-corinthian-cup-race.html | 32 Yachts in Three Classes Begin Corinthian Cup Race | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/stocks-improve-in-london-as-optimism-widens-on-outlook-for-britains.html | Stocks Improve in London as Optimism Widens on Outlook for Britain's Economy; RALLY CONTINUES IN PARIS MARKET; Prices Also Rise in Canada but Declines Are Shown by German Shares | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/columbia-outsails-constellation-clock-beats-eagle-and-nefertiti.html | Columbia Outsails Constellation; Clock Beats Eagle and Nefertiti | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/frank-b-wolcott-industrialist-57-official-of-metal-concerns-wartime.html | FRANK B. WOLCOTT, INDUSTRIALIST, 57; Official of Metal Concerns, Wartime Officer, Dies | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/national-distillers-corp-and-polymer-dispersions.html | National Distillers Corp. And Polymer Dispersions | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/text-of-sovietest-german-treaty-of-friendship.html | Text of SovietâĂŹs âĂŸEast German Treaty of Friendship | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/2-capture-berths-on-olympic-squad-at-us-judo-trials.html | 2 Capture Berths On Olympic Squad At U.S. Judo Trials | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/four-others-jailed.html | Four Others Jailed | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/study-on-newborns-vision.html | Study on Newborn's Vision | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/seoul-heads-and-opposition-set-up-unit-to-ease-crisis.html | Seoul Heads and Opposition Set Up Unit to Ease Crisis | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/12-students-win-institute-honors-doctorates-are-conferred-at.html | 12 STUDENTS WIN INSTITUTE HONORS; Doctorates Are Conferred at Rockefeller Ceremony | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/argentine-wage-law-signed.html | Argentine Wage Law Signed | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/moro-to-ask-confidence-vote.html | Moro to Ask Confidence Vote | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/teamster-rebels-win-point.html | Teamster Rebels Win Point | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/chase-in-3-l-l-villages.html | Chase in 3 L. L. Villages | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/electric-arc-is-awarded-patent-apparatus-produces-an-artificial-sun.html | Electric Arc Is Awarded Patent; Apparatus Produces an Artificial Sun for Space Study | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/eisenhower-hails-scrantons-move-calls-candidacy-good-for-health-and.html | EISENHOWER HAILS SCRANTON'S MOVE; Calls Candidacy âĂŸGood for Health and Vigor of PartyâĂŹ | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/griffith-retains-welterweight-title-on-a-split-decision-rodriguez.html | Griffith Retains Welterweight Title on a Split Decision; RODRIGUEZ BEATEN IN LAS VEGAS BOUT; Challenger Cut Over Right Eye in Second Round and Penalized in Third | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/teenage-market-sought-by-tea-man.html | TEENâĂŚâĂŹAGE MARKET SOUGHT BY TEA MAN | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/frederick-c-sutro-jersey-parks-aide.html | FREDERICK C. SUTRO, JERSEY PARKS AIDE | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/lingren-scores-at-10000-meters-18yearold-does-29284hoyt-high-jumps.html | LINGREN SCORES AT 10,000 METERS; 18âĂŚâĂŹYearâĂŚâĂŹOld Does 29:28.4âĂŚâĂŚâĂŹHoyt High Jumps 6âĂŚâĂŚâĂŹ10 | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/goldwater-wins-4-more.html | Goldwater Wins 4 More | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/in-jersey-shop-ahoy-means-pottery-barge-boat-is-converted-to-offer.html | In Jersey, Shop Ahoy Means Pottery Barge; Boat Is Converted to Offer Arts, Crafts and Housewares | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/stocks-hit-snag-after-3day-rise-market-excitement-is-keyed-to.html | STOCKS HIT SNAG AFTER 3âĂŚâĂŹDAY RISE; Market Excitement Is Keyed to Developments Affecting A. T. & T. and Sperry; AVERAGES REFLECT DIP; No Single Group of Shares Shows a Marked TrendâĂŚâĂŚâĂŹdu Pont Declines | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/boring-play-areas-decried-by-expert.html | Boring Play Areas Decried by Expert | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/fragrant-refills.html | Fragrant Refills | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/separates-solve-problems-of-fit-in-evening-wear.html | Separates Solve Problems of Fit In Evening Wear | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/hoffa-trial-hears-of-loan-to-hospital.html | HOFFA TRIAL HEARS OF LOAN TO HOSPITAL | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/johnsons-give-erhard-formal-outdoor-dinner.html | Johnsons Give Erhard Formal Outdoor Dinner | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/kaiser-jeep-is-awarded-164-million-army-order.html | Kaiser Jeep Is Awarded $164 Million Army Order | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/vidal-will-cover-conventions-for-westinghouse.html | Vidal Will Cover Conventions for Westinghouse | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/crown-cork-and-seal-and-moreno-ltda.html | Crown Cork and Seal And Moreno, Ltda. | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/the-khrushchevulbricht-pact.html | The KhrushchevâĂŚâĂŹUlbricht Pact | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/stock-prices-drop-for-american-list-syntex-shows-gain.html | Stock Prices Drop For American List; Syntex Shows Gain | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/supermarket-chain-in-israel-holding-inventory-inquiry.html | Supermarket Chain In Israel Holding Inventory Inquiry | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/diane-keogler-marries.html | Diane Keogler Marries | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/bonds-heavy-taxexempt-slate-to-test-market-next-week-available.html | Bonds: Heavy TaxâÂÂExempt Slate to Test Market Next Week; AVAILABLE SUPPLY NEAR HIGH FORâÂÂ 64; $119.8 Million of Housing Issues Top Calendar âÂÂCorporate Pace to Dip | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/samuel-m-levine.html | SAMUEL M. LEVINE | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/louis-e-johns-77-pianist-had-taught-at-skidmore.html | Louis E. Johns, 77, Pianist, Had Taught at Skidmore | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/ryder-truck-names-aides.html | Ryder Truck Names Aides | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/parents-seek-to-oust-principal-charging-ho-scorns-negroes.html | Parents Seek to Oust Principal, Charging He Scorns Negroes | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/2-steal-jewels-in-flatbush.html | 2 Steal Jewels in Flatbush | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/koufax-4s-hitter-downs-cards-30-shutout-is-23d-of-career-for-dodger.html | KOUFAX 4âÂÂHITTER DOWNS CARDS, 3âÂÂ0; Shutout Is 23d of Career for Dodger Star | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/ellis-island-plan-due.html | Ellis Island Plan Due | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/arthur-j-kinsman-dies-at-76-founded-purepac-drug-concern.html | Arthur J. Kinsman Dies at 76; Founded Purepac Drug Concern | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/mrs-robert-kennedy-in-rome.html | Mrs. Robert Kennedy in Rome | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/blood-to-be-donated-today-at-knights-of-columbus.html | Blood to Be Donated Today At Knights of Columbus | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/builder-offering-ship-atom-plants-babcock-wilcox-ready-to-quote.html | BUILDER OFFERING SHIP ATOM PLANTS; Babcock & Wilcox Ready To Quote Firm Prices | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/wennerstrom-gets-life-term-in-sweden-as-a-spy-for-soviet-excolonel.html | Wennerstrom Gets Life Term In Sweden as a Spy for Soviet; ExâÂÂColonel, Once Assigned in U.S., Will Be Eligible for Parole in 10 Years | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/strong-field-set-for-aau-track-19-titles-are-at-stake-in-meet-at.html | STRONG FIELD SET FOR A.A.U. TRACK; 19 Titles Are at Stake in Meet at Yonkers Today | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/office-union-pickets-french-lines-piers.html | OFFICE UNION PICKETS FRENCH LINES PIERS | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/rushhour-traffic-nightmare-repaving-of-5th-avenue-gets-started.html | RushâÂÂHour Traffic Nightmare; Repaving of 5th Avenue Gets Started; REPAVING SNARLS 5TH AVE. TRAFFIC; East Side of Busy Street Is Torn Up for 11 Blocks | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/teamsters-seek-air-contract.html | Teamsters Seek Air Contract | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/face-the-facts-heads-field-of-13-fillies-in-123375-american-oaks.html | Face the Facts Heads Field of 13 Fillies in $123,375 American Oaks Today; SCREE IS RATED A 3âÂÂTOâÂÂ1 CHANCE; Castle Forbes Also a Strong Threat in 1âÂÂ9âÂÂMile Stakes Race at Aqueduct | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/poletti-recipient-of-many-gifts-as-fairs-international-officer.html | Poletti Recipient of Many Gifts As Fair's International Officer | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/73-americans-in-havana-after-a-journey-via-europe.html | 73 Americans in Havana After a Journey Via Europe | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/morris-cafritz-builder-dead-developed-properties-in-capital.html | Morris Cafritz, Builder, Dead; Developed Properties in Capital; Financier Was Also Known for the Parties He Gave With His Wife, Gwen | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/child-to-mrs-david-janis.html | Child to Mrs. David Janis | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/grand-jury-minutes-read-at-cohn-trial.html | GRAND JURY MINUTES READ AT COHN TRIAL | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/letters-to-the-times-treatment-of-guerrilla-assailed.html | Letters to The Times; Treatment of Guerrilla Assailed | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/indiana-democrats-act-to-strip-wallace-of-3-delegate-votes.html | Indiana Democrats Act to Strip Wallace Of 3 Delegate Votes | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/aid-to-ulbricht-held-pacts-aim-soviet-drive-against-berlin-is.html | AID TO ULBRICHT HELD PACT'S AIM; Soviet Drive AgainstâÂÂBerlin Is Regarded as Unlikely | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/korea-to-honor-truman.html | Korea to Honor Truman | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/bagarottidi-tisheim.html | BagarottidiâÂÂDitisheim | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/newspaper-to-sell-for-10c.html | Newspaper to Sell for 10c | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/malaysia-head-undecided-on-meeting-with-sukarno.html | Malaysia Head Undecided On Meeting With Sukarno | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/500-guests-attend-debut-party-for-ann-rochefort-mccarthy.html | 500 Guests Attend Debut Party For Ann Rochefort McCarthy | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/danish-ship-leaves-bulgaria.html | Danish Ship Leaves Bulgaria | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/official-of-hotel-corp-joins-premier-as-well-james-11-lavenson.html | Official of Hotel Corp. Joins Premier as Well; James 11. Lavenson | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/43-annals-detail-de-gaulle-clash-papers-published-by-us-show-depth.html | '43 ANNALS DETAIL DE GAULLE CLASH; Papers Published by U.S. Show Depth of Bitterness | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/article-1-no-title-97398020.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/algeria-holds-french-officer.html | Algeria Holds French Officer | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/nixon-is-neutral-in-scranton-move-refuses-to-endorse-anyone-before.html | NIXON IS NEUTRAL IN SCRANTON MOVE; Refuses to Endorse Anyone Before the Convention | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/bond-traders-club-elects.html | Bond Traders Club Elects | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/sidelights-small-investors-favor-gm.html | Sidelights; Small Investors Favor G.M. | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/britain-to-help-laotians.html | Britain to Help Laotians | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/eight-in-family-are-killed-in-british-guiana-bombing.html | Eight in Family Are Killed in British Guiana Bombing | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/moroney-reaches-golf-semifinals-de-piro-buczek-berberian-also-win.html | MORONEY REACHES GOLF SEMIFINALS; De Piro, Buczek, Berberian Also Win two Matches in New Jersey Amateur | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/italy-shows-a-surplus-the-first-in-two-years.html | Italy Shows a Surplus, The First in Two Years | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/many-galleries-closed-saturdays-for-summer.html | Many Galleries Closed Saturdays for Summer | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/son-to-the-edwin-kolodnys.html | Son to the Edwin Kolodnys | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/brazils-new-envoy-on-way.html | Brazil's New Envoy on Way | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/31-women-among-those-who-get-mit-degrees.html | 31 Women Among Those Who Get M.I.T. Degrees | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/hiring-bias-barred-by-norwegian-lines.html | HIRING BIAS BARRED BY NORWEGIAN LINES | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/ira-haupt-auction-packed-by-dealers.html | Ira Haupt Auction Packed by Dealers | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/twin-double-pays-2807040.html | Twin Double Pays $28,070.40 | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/bronx-bombers-live-up-to-their-reputations-as-they-turn-loose-the.html | Bronx Bombers Live Up to Their Reputations as They Turn Loose the Power Against Chicago at Stadium; Yanks Beat White Sox, 6â€‹â€‹â€‹â€‹1, 3â€‹â€‹â€‹â€‹0, Before 38,135 Here; Mets Rout Phils, 11â€‹â€‹â€‹â€‹3; FORD WINS NO. 8 WITH A 4â€‹â€‹â€‹â€‹HITTER; Kubek Clouts 2â€‹â€‹â€‹â€‹Run Homer â€‹â€‹â€‹â€‹Hamilton Takes Opener Yanks Score 5 in 6th | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/poor-nations-vie-for-trade-voice-maneuver-for-more-power-to-match.html | POOR NATIONS VIE FOR TRADE VOICE; Maneuver for More Power to Match Their Number at Geneva World Parley; ONLY 3 DAYS ARE LEFT; Rich Industrial Countries Support One Plan While Soviet Backs Another | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/tractor-kills-man-94.html | Tractor Kills Man, 94 | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/state-democrats-run-out-of-funds.html | STATE DEMOCRATS RUN OUT OF FUNDS | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/fullerkeating.html | Fullerâ€‹â€‹â€‹â€‹Keating | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/books-of-the-times-it-seems-that-rileys-failures-went-to-his-head.html | Books of The Times; It Seems That Riley's Failures Went to His Head | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/center-to-offer-data-on-casting-clearing-house-here-to-aid-theaters.html | CENTER TO OFFER DATA ON CASTING; Clearing House Here to Aid Theaters All Over U.S. | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/pledged-to-candidate.html | Pledged to Candidate | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/chess-tourney-led-by-tal-and-larsen.html | CHESS TOURNEY LED BY TAL AND LARSEN | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/fake-tree-popular-for-city-terraces.html | Fake Tree Popular For City Terraces | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/food-news-tips-on-tea-are-offered.html | Food News: Tips on Tea Are Offered | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/pierre-du-pont-sells-interest-in-cup-yacht.html | Pierre du Pont Sells Interest in Cup Yacht | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/red-inquiry-in-minnesota-set.html | Red Inquiry in Minnesota Set | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/westmoreland-succeeds-gen-harkins-in-vietnam.html | Westmoreland Succeeds Gen. Harkins in Vietnam | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/champagne-ball-friday-to-aid-youth-projects.html | Champagne Ball Friday To Aid Youth Projects | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/buffalo-teacher-ousted.html | Buffalo Teacher Ousted | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/southern-rhodesia-weighs-game-kill-to-erase-tsetse.html | Southern Rhodesia Weighs Game Kill to Erase Tsetse | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/mrs-finch-founded-columbia-gift-shop.html | MRS. FINCH, FOUNDED COLUMBIA GIFT SHOP | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/city-urged-to-push-airpollution-fight-with-federal-funds.html | City Urged to Push Airâ€šÃ„Â¯Pollution Fight With Federal Funds | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/notre-dame-star-to-braves.html | Notre Dame Star to Braves | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/man-40-swims-50-hours-to-get-help-for-3-on-boat.html | Man, 40, Swims 50 Hours To Get Help for 3 on Boat | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/virginia-saskin-affianced.html | Virginia Saskin Affianced | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/rockefeller-hails-scrantons-move-but-he-remains-in-race-for.html | ROCKEFELLER HAILS SCRANTON'S MOVE; But He Remains in Race for Republican Nomination | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/fitzgeraldschoen.html | Fitzgeraldâ€šÃ„Â®Schoen | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/6-are-attendants-of-miss-wheeler-at-her-marriage-graduate-student.html | 6 Are Attendants Of Miss Wheeler At Her Marriage; Graduate Student Bride of John William Snow a Ph. D. Candidate | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/nine-moroccans-killed-in-clash-rabat-discloses-fight-with-band-from.html | NINE MOROCCANS KILLED IN CLASH; Rabat Discloses Fight With Band From Algeria | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/pakistans-defense-budget-increased-for-coming-year.html | Pakistan's Defense Budget Increased for Coming Year | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/international-paper-fills-planning-post.html | International Paper Fills Planning Post | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/dassault-to-build-a-shorthaul-jet.html | DASSAULT TO BUILD A SHORTâ€šÃ„Â¯HAUL JET | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/16-central-trains-delayed-by-a-break-in-third-rail.html | 16 Central Trains Delayed By a Break in Third Rail | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/de-gaulle-urges-us-to-quit-asia-on-tour-he-also-bids-peking.html | DE GAULLE URGES U.S. TO QUIT ASIA; On Tour He Also Bids Peking Withdraw From Southeast | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/buckley-denies-he-plans-to-seek-house-seat-now-held-by-gilbert.html | Buckley Denies He Plans to Seek House Seat Now Held by Gilbert | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/students-hail-shah-of-iran-at-airport.html | STUDENTS HAIL SHAH OF IRAN AT AIRPORT | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/niagara-falls-names-aide.html | Niagara Falls Names Aide | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/arthur-a-nottenburg.html | ARTHUR A. NOTTENBURG | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/2000-on-queens-birthday-list-number-in-us-among-honored.html | 2,000 on Queen's Birthday List; Number in U.S. Among Honored | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/south-african-cancels-visit.html | South African Cancels Visit | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/indians-top-a's-3â€šÃ„Â°0-spoil-mgaha-debut.html | INDIANS TOP A's, 3â€šÃ„Â°0, SPOIL Mâ€šÃ„Â¯GAHA DEBUT | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/morristown-assembly-fetes-20-young-women.html | Morristown Assembly Fetes 20 Young Women | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/2-americans-and-a-briton-to-reopen-londons-lyric.html | 2 Americans and a Briton To Reopen London's Lyric | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/police-to-get-pay-for-back-overtime.html | POLICE TO GET PAY FOR BACK OVERTIME | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/a-blow-to-beauty-seen-in-tax-ruling-on-seagram-tower.html | A Blow to Beauty Seen in Tax Ruling On Seagram Tower | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/pascual-of-twins-gains-9th-victory-scores-10th-triumph-in-row-over.html | PASCUAL OF TWINS GAINS 9TH VICTORY; Scores 10th Triumph in Row Over Senators, 5â€šÃ„Â°3 | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/river-ball-sails-down-the-thames-with-restraint-benefit-in-london.html | River Ball Sails Down the Thames With Restraint; Benefit in London Is Simpler Than U.S. Charity Events | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/rikers-island-fugitive-is-captured-at-a-hotel.html | Rikers Island Fugitive Is Captured at a Hotel | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/bids-opened-on-harbor-job.html | Bids Opened on Harbor Job | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/brave-run-m-8th-beats-giants-43-torre-hit-scores-first-run-off.html | BRAVE RUN M 8TH BEATS GIANTS, 4â€šÃ„Â°3; Torre Hit Scores First Run Off Perry in 24 Innings | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/peking-finds-tito-clique-serving-us-imperialism.html | Peking Finds â€šÃ„Â¯Tito Cliqueâ€šÃ„Â´ Serving U.S. Imperialism | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/judy-garland-says-shes-wed.html | Judy Garland Says She's Wed | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/the-talk-of-karachi-pakistans-metropolis-karachi-loyal-inhabitants.html | The Talk of Karachi; Pakistan's Metropolis; Karachi's Loyal Inhabitants Deplore The Construction of a New Capital | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/price-increase-postponed-by-aluminum-producers.html | Price Increase Postponed By Aluminum Producers | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/royal-national-bank-fills-vice-presidency.html | Royal National Bank Fills Vice Presidency | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/boac-jet-with-flat-tire-lands-safely-at-kennedy.html | B.O.A.C. Jet With Flat Tire Lands Safely at Kennedy | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/laos-neutralists-lose-a-vital-post-hill-retaken-by-pathet-laohanoi.html | LAOS NEUTRALISTS LOSE A VITAL POST; Hill Ré taken by Pathet Laoâ€šÃ„Â¯HHanoi Units Reported Shown in U.S. Photos | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/eastchester-savings-chooses-a-new-chief.html | Eastchester Savings Chooses a New Chief | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/naval-stores.html | NAVAL STORES | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/chemical-maker-buys-coast-unit-hercules-powder-acquires-mhd.html | CHEMICAL MAKER BUYS COAST UNIT; Hercules Powder Acquires MHD Research, Inc. | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/letters-to-the-times-against-aid-to-haiti-regime-accused-of.html | Letters to The Times; Against Aid to Haiti; Regime Accused of Corruption, Suppression of Rights | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/tanganyikan-sees-chou.html | Tanganyikan Sees Chou | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/kings-county-republicans-elect-crews-to-15th-term.html | Kings County Republicans Elect Crews to 15th Term | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/bostonians-cheer-candidacy.html | Bostonians Cheer Candidacy | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/dr-clark-laughs-at-censure-vote-says-powell-sympathizers-impede.html | DR. CLARK LAUGHS AT CENSURE VOTE; Says Powell Sympathizers Impede Haryou Plan | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/saigon-troops-kill-27-reds-in-convoy-at-laos-border.html | Saigon Troops Kill 27 Reds In Convoy at Laos Border | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/national-tb-association-issues-smoking-booklet.html | National TB Association Issues Smoking Booklet | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/pacifists-to-operate-a-vacation-center-at-camp-in-jersey.html | Pacifists to Operate A Vacation Center At Camp in Jersey | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/lakes-ship-to-run-without-fireman-gets-coast-guard-permit-for.html | LAKES SHIP TO RUN WITHOUT FIREMAN; Gets Coast Guard Permit for Automatic Boiler System | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-13 | 1964-06-13 | https://www.nytimes.com/1964/06/13/archives/red-china-reports-downing-of-nationalist-patrol-plane.html | Red China Reports Downing Of Nationalist Patrol Plane | True | | 1992-05-29 | RE0000580686 | B00000115596 | | | |
| 1964-06-14 | 0001-01-01 | https://www.nytimes.com/1964/06/14/a-british-comment-on-senator-goldwater.html | A BRITISH COMMENT ON SENATOR GOLDWATER | False | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 0001-01-01 | https://www.nytimes.com/1964/06/14/uslta-in-favor-of-returning-tennis-to-olympic-games-program-in-1968.html | U.S.L.T.A. in Favor of Returning Tennis to Olympic Games Program in 1968 | False | By ALLISON DANZIG | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 0001-01-01 | https://www.nytimes.com/1964/06/14/carol-mann-gains-golf-lead-at-142.html | CAROL MANN GAINS GOLF LEAD AT 142 | False | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 0001-01-01 | https://www.nytimes.com/1964/06/14/kaiser-aluminum-planning-6-million-expansion-in-64.html | Kaiser Aluminum Planning $6 Million Expansion in '64 | False | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 0001-01-01 | https://www.nytimes.com/1964/06/14/dr-david-newman-eye-specialist-71.html | DR. DAVID NEWMAN, EYE SPECIALIST, 71 | False | Special to The New York Times | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 0001-01-01 | https://www.nytimes.com/1964/06/14/g-frederick-frost-retired-justice-92.html | G. FREDERICK FROST, RETIRED JUSTICE, 92 | False | Special to The New York Times | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 0001-01-01 | https://www.nytimes.com/1964/06/14/howard-eckert-treasurer-of-edison-industries-80.html | Howard Eckert, Treasurer Of Edison Industries, 80 | False | Special to The New York Times | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 0001-01-01 | https://www.nytimes.com/1964/06/14/ohara-captures-halfmile-in-151-1.html | OüñÊ3ã„Ä¹Hara Captures Halfÿ£3ã„Ä¹Mile In Chicago Meet in 1:51.1 | False | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/margin-3-lengths.html | MARGIN 3 LENGTHS | False | By JOE NICHOLS | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/pirates-slugging-beats-cubs-by-107.html | PIRATESÊ3ã„Ä¹ SLUGGING BEATS CUBS BY 10Ê3ã„Ä¹7 | False | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 0001-01-01 | https://www.nytimes.com/1964/06/14/madrigal-captures-bradford-trophy.html | Madrigal Captures Bradford Trophy | False | By WILLIAM N. WALLACE; Special to The New York Times | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 0001-01-01 | https://www.nytimes.com/1964/06/14/rate-aid-sought-for-persian-gulf.html | RATE AID SOUGHT FOR PERSIAN GULF | False | By EDWARD A. MORROW | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 0001-01-01 | https://www.nytimes.com/1964/06/14/pamela-carson-wed-to-harry-smith-3d.html | Pamela Carson Wed To Harry Smith 3d | False | Special to The New York Times | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/by-sea-and-by-land.html | By Sea and by Land | False | By HARRIET CAIN; Photographed by Jerome Ducrot. | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 0001-01-01 | https://www.nytimes.com/1964/06/14/indian-storm-and-heat-kill-42.html | Indian Storm and Heat Kill 42 | False | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/bechtel-forms-french-unit.html | Bechtel Forms French Unit | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/gerald-p-seid-fiance-of-harriet-karshmer.html | Gerald P. Seid Fiance Of Harriet Karshmer | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/amanda-jay-mortimer-married-on-l-i-62-debutante-bride-of-s-carter.html | Amanda Jay Mortimer Married on L.I.; '62 Debutante Bride of S. Carter Burden Jr., a Law Student | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/georgette-lesch-wed-in-suburbs-to-yalealumnus-bride-attended-by-6-at.html | Georgette Lesch Wed in Suburbs To YaleAlumnus; Bride Attended by 6 at Scarsdale Marriage to Mark Copeland | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/richard-budds-have-child.html | Richard Budds Have Child | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/israeli-rabbi-to-speak-here.html | Israeli Rabbi to Speak Here | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/craig-to-be-honored-friday.html | Craig to Be Honored Friday | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/darkroom-imagery-attie-mixes-negatives-for-special-effects.html | DARKROOM IMAGERY; Attie Mixes Negatives For Special Effects | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/turkish-premier-will-see-johnson-inonu-is-coming-to-us-for.html | TURKISH PREMIER WILL SEE JOHNSON; Inonu Is Coming to U.S. for Cyprus Talks June 22 | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/missouri-downs-seton-hall-3-to-1-jersey-squad-is-eliminated-in-n-c.html | MISSOURI DOWNS SETON HALL, 3 TO 1; Jersey Squad Is Eliminated in N. C. A. A. Baseball | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/castro-communists-blamed.html | â€šÂ¸Castro Communistsâ€šÂ¸ Blamed | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/new-clue-found-to-genetic-code-one-organisms-genes-work-in-another.html | NEW CLUE FOUND TO GENETIC CODE; One Organism's Genes Work in Another, Parley Told | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/63000-for-blood-study.html | $63,000 for Blood Study | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/mary-greening-bride-in-suffern-nine-attend-her-bradford-alumna-and.html | Mary Greening Bride in Suffern; Nine Attend Her; Bradford Alumna and Frederick Wierdsma Jr., Teacher, Wed | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/scranton-directs-youthful-and-imaginative-team-harrisburg-group-has.html | Scranton Directs Youthful and Imaginative Team; Harrisburg Group Has Been Seeking to Draft Governor; Moderate Republican Cause Espoused by Capital Aides | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/the-communist-inroads-in-vietnam-and-laos-raise-concern-for.html | The Communist Inroads in Vietnam and Laos Raise Concern for Security of Nations in Area; MALAYSIA; Communist Advances Raise Concern | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/percy-still-shuns-a-goldwater-link-illinois-candidate-passes-up.html | PERCY STILL SHUNS A GOLDWATER LINK; Illinois Candidate Passes Up Active Role at Convention | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/war-on-fright.html | WAR ON FRIGHT | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/high-court-gets-29-riders-cases-1961-suits-finally-freed-of.html | HIGH COURT GETS 29 RIDERS' CASES; 1961 Suits Finally Freed of Mississippi Jurisdiction | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/canterbury-fair-begins-june-23-at-jersey-parish-sale-to-be-held-at.html | Canterbury Fair Begins June 23 At Jersey Parish; Sale to Be Held at St. George byâ€šÂ¸the-River Gardens in Rumson | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/william-schwarzs-jubila-wins-predicted-log-race.html | William Schwarz's Jubila Wins Predicted Log Race | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/coats-and-suits-being-purchased-fall-items-draw-attention-buying.html | COATS AND SUITS BEING PURCHASED; Fall Items Draw Attention, Buying Offices Report | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/sculptor-between-two-reputations.html | SCULPTOR BETWEEN TWO REPUTATIONS | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/physician-is-fiance-of-arlene-weinstein.html | Physician Is Fiance of Arlene Weinstein | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/barbara-d-peterson-becomes-bride-here.html | Barbara D. Peterson Becomes Bride Here | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/science-notes-mars-probe.html | SCIENCE NOTES: MARS PROBE | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/gelfisguber.html | Gelfisâ€šÂ¸Guber | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/gi-and-7-vietnamese-slain.html | G.I. and 7 Vietnamese Slain | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/letters-to-the-times-camps-for-delinquents-federal-program-for.html | Letters to The Times; Camps for Delinquents; Federal Program for Teenâ€šÂ¸Age Second Offenders Proposed | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/truck-driver-honored.html | Truck Driver Honored | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/tug-crew-sues-for-4-million-on-piracy-arrest-in-honduras.html | Tug Crew Sues for $4 Million On Piracy Arrest in Honduras | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/cyprus-now-facing-a-critical-period-despite-relative-calm-brought.html | CYPRUS NOW FACING A CRITICAL PERIOD; Despite Relative Calm Brought by U.N. Force the Underlying Tension Poses a Constant Danger | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/christian-children-parade.html | Christian Children Parade | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/u-s-embassy-denies-raid.html | U. S. Embassy Denies Raid | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/new-li-bridge-opened-by-moses-he-defends-his-fire-island-project-at.html | NEW L.I. BRIDGE OPENED BY MOSES; He Defends His Fire Island Project at Dedication | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/howard-is-upset-victor-in-southern-junior-tennis.html | Howard is Upset Victor In Southern Junior Tennis | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/macapagal-in-tokyo.html | Macapagal in Tokyo | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/marjorie-a-boden-planning-marriage.html | Marjorie A. Boden Planning Marriage | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/miss-ruth-yohn-engaged-to-wed-gill-w-peabody-excambridge-student.html | Miss Ruth Yohn Engaged to Wed Gill W. Peabody ; Exâ€šÂ¸Cambridge Student Will Be Bride in Fall of Former Marine | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/panama-canal-ships-making-better-time.html | PANAMA CANAL SHIPS MAKING BETTER TIME | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/unions-and-healthi-labor-is-emphasizing-rehabilitation-in-growing.html | Unions and Healthâ€šÂ¸Â¸Â®I; Labor Is Emphasizing Rehabilitation In Growing Medical Care Programs | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/mediator-sees-thant.html | Mediator Sees Thant | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/mail-on-lowcost-camping-j-p-morgans-boars.html | MAIL; ON LOWâ€šÂ¸COST, CAMPING; J. P. MORGAN'S BOARS | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/goldwater-gains-votes-in-4-states-his-unofficial-delegate-total.html | GOLDWATER GAINS VOTES IN 4 STATES; His Unofficial Delegate Total Rises to 618, With 655 Needed for Nomination | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/seaman-to-divest-itself-of-grocery-distribution.html | Seaman to Divest Itself Of Grocery Distribution | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/son-to-dr-and-mrs-astor.html | Son to Dr. and Mrs. Astor | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/mail-on-lowcost-camping-then-as-now.html | MAIL; ON LOW—COST. CAMPING; THEN AS NOW | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/rainfall-off-5-inches.html | Rainfall Off 5 Inches | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/14-young-women-bow-at-17th-greenwich-ball.html | 14 Young Women Bow At 17th Greenwich Ball | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/alabama-unions-found-defecting-moderate-race-policies-of-state.html | ALABAMA UNIONS FOUND DEFECTING; Moderate Race Policies of State Council Blamed | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/3-l-i-boys-killed-as-auto-hits-train.html | 3 L. I. BOYS KILLED as AUTO HITS TRAIN | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/at-ercklentz-weds-miss-katharine-ley.html | A.T. Ercklentz Weds Miss Katharine Ley | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/pilots-in-port-of-baltimore-now-have-a-radio-system.html | Pilots in Port of Baltimore Now Have a Radio System | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/guatamalas-population-rises.html | Guatamala's Population Rises | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/the-weeks-events-rose-shows-highlight-the-june-schedule.html | THE WEEK'S EVENTS; Rose Shows Highlight The June Schedule | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/togetherness-is-a-must.html | Togetherness Is a Must | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/yras-regatta-curtailed-by-lack-of-breeze-races-shortened-then.html | Y.R.A.'s Regatta Curtailed by Lack of Breeze; RACES SHORTENED, THEN CALLED OFF; Weel's Mischief Is Victor in International Class—â€¦Rowe Wins in S Division | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/24-pages-of-praise-for-johnson-appear-today-in-14-newspapers.html | 24 Pages of Praise for Johnson Appear Today in 14 Newspapers | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/bard-in-prague-czechs-show-their-love-for-shakespeare.html | BARD IN PRAGUE; Czechs Show Their Love For Shakespeare | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/johnson-ponders-a-new-tax-policy-seeks-support-for-standby.html | JOHNSON PONDERS A NEW TAX POLICY; Seeks Support for Standâ€¦by Authority to Cut Levies | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/andrew-olins-to-marry-sheila-crafts-gardner.html | Andrew Olins to Marry Sheila Crafts Gardner | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/hollywood-candor-carroll-baker-defends-her-nudity-in-films.html | HOLLYWOOD CANDOR; Carroll Baker Defends Her Nudity in Films | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/rosemary-a-wenke-of-hunter-engaged.html | Rosemary A. Wenke Of Hunter Engaged | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/no-navy-yard-cuts-planned-this-year.html | NO NAVY YARD CUTS PLANNED THIS YEAR | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/israel-to-bury-jabotinsky-american-zionist-leader.html | Israel to Bury Jabotinsky, American Zionist Leader | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/rosalind-aldrich-is-attended-by-8-at-her-marriage-bride-of-john.html | Rosalind Aldrich Is Attended by 8 At Her Marriage; Bride of John Volpe Jr., Son of Exâ€¦â€"Governor of Massachusetts | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/the-happy-hunting-grounds-vacationists-invading-public-game-areas.html | THE HAPPY HUNTING GROUNDS; Vacationists Invading Public Game Areas In Massachusetts | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/32-horses-die-in-fire.html | 32 Horses Die in Fire | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/low-levels-peril-trade-on-lakes-michigan-calls-conference-to.html | LOW LEVEL'S PERIL TRADE ON LAKES; Michigan Calls Conference to Alleviate Water Problem | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/orioles-sign-oregon-player.html | Orioles Sign Oregon Player | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/switch-hitters-brando-and-belmondo-move-from-drama-to-cinematic.html | SWITCH HITTERS; Brando and Belmondo Move From Drama to Cinematic Farce | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/june-dolce-is-bride-of-john-p-heffernan.html | June Dolce Is Bride Of John P. Heffernan | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/wood-field-and-stream-bottom-bouncing-may-be-low-fishing-but-its.html | Wood, Field and Stream; Bottom Bouncing May Be Low Fishing, but It's Great Fun for the Tyro | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/antiicbm-missile-faces-new-delay-us-expected-to-postpone-a-decision.html | ANTIâ€¦â€"ICBM MISSILE FACES NEW DELAY; U.S. Expected to Postpone a Decision Until Next Year | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/mrs-goodyear-wed-to-julien-d-mckee.html | Mrs. Goodyear Wed To Julien D. McKee | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/candidates-agree-to-tv-appearance.html | CANDIDATES AGREE TO TV APPEARANCE | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/richard-whatham-expert-on-weather.html | RICHARD WHATHAM, EXPERT ON WEATHER | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/rev-john-shields-a-missionary-here.html | REV. JOHN SHIELDS, A MISSIONARY HERE | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/churchs-800-years-in-sweden-marked.html | CHURCH'S 800 YEARS IN SWEDEN MARKED | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/all-14-in-new-mexico.html | All 14 in New Mexico | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/sports-of-the-times-man-with-a-rain-check.html | Sports of The Times; Man With a Rain Check | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/lacks-balance.html | â€šÃ„Ã"LACKS BALANCEâ€šÃ„Ã" | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/sunbeam-poodle-takes-top-award-miniature-best-at-685dog-bryn-mawr.html | SUNBEAM, POODLE, TAKES TOP AWARD; Miniature Best at 685â€šÃ„Ã"Dog Bryn Mawr Fixture | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/one-with-bismarck-and-napoleon-lenin-the-man-and-revolutionist-is.html | ONE WITH BISMARCK AND NAPOLEON; Lenin, the Man And Revolutionist, Is Portrayed In Three Biographies | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/shastri-completing-cabinet-names-20-deputy-ministers.html | Shastri, Completing Cabinet, Names 20 Deputy Ministers | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/plea-to-twelve-negro-children.html | Plea to Twelve Negro Children | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/treasure-chest.html | Treasure Chest | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/observer-inside-the-electorates-mental-junk-shop.html | Observer; Inside the Electorate's Mental Junk Shop | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/mrs-mechner-has-son.html | Mrs. Mechner Has Son | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/39-columbia-law-graduate-elected-alumni-president.html | '39 Columbia Law Graduate Elected Alumni President | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/kennedy-visit-to-be-marked.html | Kennedy Visit to Be Marked | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/reading-joins-camping-fun.html | READING JOINS CAMPING FUN | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/dodge-hot-rod-sets-mark.html | Dodge Hot Rod Sets Mark | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/erhard-assuring-the-us-rules-out-peking-tie-now.html | Erhard, Assuring the U.S., Rules Out Peking Tie Now | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/venders-still-have-a-place-in-streets-of-havana-leader-training.html | Venders Still Have a Place in Streets of Havana; LEADER TRAINING LAGGING IN CUBA; Problem Traced to Lack of Education and Ideology | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/local-views-thursday-and-ruddigore.html | LOCAL VIEWS; â€šÃ„Ã"THURSDAYâ€šÃ„Ã" AND â€šÃ„Ã"RUDDIGOREâ€šÃ„Ã" | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/nordic-countries-await-khrushchev-premiers-tour-will-begin-tuesday.html | NORDIC COUNTRIES AWAIT KHRUSHCHEV; Premier's Tour Will Begin Tuesday in Copenhagen | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/the-week-in-finance-stock-market-endures-another-period-of.html | The Week in Finance; Stock Market Endures Another Period Of Uncertainty and Stages Mild Rally | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/scrantons-candidacy-background-leading-to-his-decision-to-enter-gop.html | Scranton's Candidacy; Background Leading to His Decision To Enter G.O.P. Race Is Discussed | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/family-counseling-records-used-in-li-murder-trial.html | Family Counseling Records Used in L.I. Murder Trial | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/pleasure-boat-grows-in-brooklyn-196footer-is.html | Pleasure Boat News; A Pleasure Boat Grows in Brooklyn; 196â€šÃ„Ã"Footer Is Built by Lo Nardo, 50, in Family Garage; Launching Today to Culminate 2â€šÃ„Ã"Year Amateur Project | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/brand-will-defend-2-wrestling-titles.html | BRAND WILL DEFEND 2 WRESTLING TITLES | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/overtrick-wins-hta-pace.html | Overtrick Wins H.T.A. Pace | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/the-nation.html | THE NATION | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/british-assume-full-guiana-rule-governor-orders-28-seizedjam-weighs.html | BRITISH ASSUME FULL GUIANA RULE; Governor Orders 28 Seizedâ€šÃ„Ã"Jam Weighs Quitting | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/article-1-no-title-118529382.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/lila-c-sheffield-bride-in-georgia-four-attend-her-agnes-scott.html | Lila C. Sheffield Bride in Georgia; Four Attend Her, Agnes Scott Alumna Is Married to William S. Howland Jr. | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/miss-barbara-freer-bride-of-s-h-bocaz.html | Miss Barbara Freer Bride of S. H. Bocaz | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/stamford-opens-4concert-series-friday-at-school-museum-and-festival.html | Stamford Opens 4â€šÃ„Ã"Concert Series Friday at School; Museum and Festival to Gain From Benny Goodman Programs | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/victoria-moore-to-be-the-bride-of-michael-paine-64-vassar-alumna-is.html | Victoria Moore To Be the Bride Of Michael Paine; '64 Vassar Alumna Is Engaged to Episcopal Ministry Student | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/miss-westphal-wed-to-d-c-burkhardt.html | Miss Westphal Wed To D. C. Burkhardt | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/letters-uncle.html | Letters; â€šÃ„Ã"UNCLEâ€šÃ„Ã" | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/mikoyan-to-visit-indonesia.html | Mikoyan to Visit Indonesia | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/panamanians-put-an-antius-test-in-use-in-schools.html | Panamanians Put An Antiâ€šÃ„Ã"U.S. Test In Use In Schools | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/janehallenborg-bennett-alumna-is-upstate-bride57-debutante-married.html | JaneHallenborg, Bennett Alumna, Is Upstate Bride;â€¦â€¦57 Debutante Married in Millbrook Church to Preston Peters | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/ulbricht-returns-to-berlin.html | Ulbricht Returns to Berlin | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/jews-still-active-in-soviet-sciences-many-names-noted-in-list-of.html | JEWS STILL ACTIVE IN SOVIET SCIENCES; Many Names Noted in List of Academy Nominees | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/jo-anne-e-munz-is-married-to-joseph-john-indelicato.html | Joâ€¦â€¦â€¯Anne E. Munz Is Married To Joseph John Indelicato | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/janice-bozbeckian-prospective-bride.html | Janice BozBeckian Prospective Bride | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/rochester-bridal-for-miss-hudnut-and-s-t-colman-wooster-graduate.html | Rochester Bridal For Miss Hudnut And S. T. Colman; Wooster Graduate Wed to Alumnus of M.I.T. â€¦â€¯6 Attend Them | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/changing-the-u-n-soviet-reversal-on-councils-will-shift-control-to.html | Changing the U. N.; Soviet Reversal on Councils Will Shift Control to Rankâ€¦â€¦â€¯andâ€¦â€¯File Members | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/miss-judith-taylor-becomes-affianced.html | Miss Judith Taylor Becomes Affianced | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/gubner-is-victor-in-aau-shotput-nyu-star-does-60734-in-metropolitan.html | GUBNER IS VICTOR IN A.A.U SHOTâ€¦â€¦â€¯PUT; N.Y.U. Star Does 60-7â€¦â€¯ in Metropolitan Title Meet â€¦â€¦Oerter Triumphs | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/us-agents-seek-woman-at-fair-employe-at-filipino-pavilion-accused.html | U.S. AGENTS SEEK WOMAN AT FAIR; Employe at Filipino Pavilion Accused of Smuggling | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/frank-c-la-grange.html | FRANK C. LA GRANGE | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/opinion-of-the-week-on-national-issues-the-gop-contest.html | Opinion of the Week: On National Issues; THE G.O.P. CONTEST | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/spain-organizing-family-leaders-groups-would-get-a-voice-on-schools.html | SPAIN ORGANIZING FAMILY LEADERS; Groups Would Get a Voice on Schools, Housing and Other Local Problems | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/selfimprisoned-to.html | Selfâ€¦â€¯Imprisoned to | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/4-men-are-chosen-to-represent-us-in-judo-at-olympics.html | 4 Men Are Chosen To Represent U.S. In Judo at Olympics | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/scientist-tells-of-atlantic-dive-4mile-descent-was-like-sliding.html | SCIENTIST TELLS OF ATLANTIC DIVE; 4â€¦â€¦â€¯Mile Descent â€¦â€¦â€¯Was Like Sliding Down Stairsâ€¦â€¦â€¯ | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/paul-rueff.html | PAUL RUEFF | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/lucy-aldrich-rockefeller-is-married-dartmouth-medical-student-bride.html | Lucy Aldrich Rockefeller Is Married; Dartmouth Medical Student Bride of Charles Hamlin | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/laos-raid-linked-to-us-air-force-f00-jet-fighters-said-to-have.html | LAOS RAID LINKED TO U.S. AIR FORCE; F4â€¦â€¦â€¯100 Jet Fighters Said to Have Attacked Leftists | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/some-literary-gangwars-of-yesterday.html | Some Literary Gangâ€¦â€¦â€¯Wars of Yesterday | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/london-subway-locked-at-night-has-little-crime.html | London Subway, Locked at Night, Has Little Crime | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/maccabiah-games-keep-shumacher-on-the-run-director-of-meet-in.html | Maccabiah Games Keep Shumacher on the Run; Director of Meet in August Faces a Busy Summer; Brotherhood Theme Evident in Tel Aviv Competition | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/miss-jennifer-mills-prospective-bride.html | Miss Jennifer Mills Prospective Bride | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/condeapoliello.html | Condeâ€¦â€¦Napoliello | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/letters-faulted-classic.html | Letters; Faulted Classic | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/radar-sonar-signals-in-color-announced.html | Radar, Sonar Signals In Color Announced | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/westport-jr-high-gets-views-of-18-celebrities-for-yearbook.html | Westport Jr. High Gets Views Of 18 Celebrities for Yearbook | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/news-of-coins-foreign-sales-take-up-native-summer-slack.html | NEWS OF COINS; Foreign Sales Take Up Native Summer Slack | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/nancy-dry-married-to-william-sumner.html | Nancy Dry Married To William Sumner | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/denmark-wins-doubles.html | Denmark Wins Doubles | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/3-are-attendants-of-miss-maffry-at-her-marriagefather-escorts-bride.html | 3 Are Attendants Of Miss Maffry At Her Marriage; Father Escorts Bride at Wedding to William Silas Talbot Mayer | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/l-i-nuptials-for-lois-katz.html | L. I. Nuptials for Lois Katz | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/criminals-at-large.html | Criminals At Large | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/gilbert-robinson-weds-patricia-l-armstrong.html | Gilbert Robinson Weds Patricia L. Armstrong | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/hifi-new-shapes-for-speakers.html | Hiâ€¦â€¦â€¯Fi; NEW SHAPES FOR SPEAKERS | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/daughter-to-mrs-anspach.html | Daughter to Mrs. Anspach | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/italian-storm-toll-now-33.html | Italian Storm Toll Now 33 | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/anniversaries.html | Anniversaries | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/letters-down-the-river.html | Letters; â€šÃ„Ã²DOWN THE RIVERâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/rights-bloc-bars-curbs-on-voting-southern-senators-beaten-again-in.html | RIGHTS BLOC BARS CURBS ON VOTING; Southern Senators Beaten Again in Attempts to Gain Limiting Amendments | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/dodgers-top-cards-3d-time-in-row32-on-hits-by-prker-and-tommy-davis.html | Dodgers Top Cards 3d Time in Row,3â€šÃ„Ã²2, on Hits by Prker and Tommy Davis; ROOKIE SMASHES TWO KEY DOUBLES; Davis Drives in Decisive Run as Moeller Winsâ€šÃ„Ã¶Dodgers Finally Gain 500 Mark | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/suffolk-elections-this-week-involve-few-village-contests.html | Suffolk Elections This Week Involve Few Village Contests | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/ghana-orders-oil-from-soviet-union.html | GHANA ORDERS OIL FROM SOVIET UNION | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/james-d-smith-jr-marries-barbara-betts.html | James D. Smith Jr. Marries Barbara Betts | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/vocational-service-elects.html | Vocational Service Elects | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/marian-anderson-receives-honorary-degree-in-illinois.html | Marian Anderson Receives Honorary Degree in Illinois | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/vulcania-crew-strikes-in-italy.html | Vulcania Crew Strikes in Italy | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/reports-on-the-condition-of-business-throughout-country.html | Reports on the Condition of Business Throughout Country | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/the-world-of-stamps-many-nations-exhibit-at-paris-philatec.html | THE WORLD OF STAMPS; Many Nations Exhibit At Paris PHILATEC | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/phantom-shot-141-wins-by-threequarters-of-a-length-at-monmouth.html | Phantom Shot, 14â€šÃ„Ã¹1, Wins by Threeâ€šÃ„Ã¹Quarters of a Length at Monmouth; WHATEVER TAKES 2D IN MILE EVENT; Runnerâ€šÃ„Ã¹up and Thirdâ€šÃ„Ã¹Place Royal Rascal 20â€šÃ„Ã¹1â€šÃ„Ã¶Race on Grass for First Time | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/youth-board-aide-stabbed-by-pair-suspect-shot-in-brooklynwoman.html | YOUTH BOARD AIDE STABBED BY PAIR; Suspect Shot in Brooklynâ€šÃ„Ã¶Woman Found Murdered | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/a-boy-befriends-a-heretic.html | A BOY BEFRIENDS A HERETIC | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/margin-for-error-restraint-is-urged-in-election-coverage.html | MARGIN FOR ERROR Restraint Is Urged in Election Coverage | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/carol-morrison-married.html | Carol Morrison Married | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/cultural-center-on-l-i-to-gain-by-art-preview-250-american-artists.html | Cultural Center On L. I. to Gain By Art Preview; 250 American Artists' Works to Be Shown at Fair on June 22 | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/elizabeth-cowan-1963-debutante-will-be-married-student-at.html | Elizabeth Cowan, 1963 Debutante, Will Be Married; Student at Middlebury Fiancee of Marshall Dean Montgomery | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/griffith-regrets-his-rough-tactics-in-retaining-title.html | Griffith Regrets His Rough Tactics In Retaining Title | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/christine-brown-wed-to-lieut-g-a-orlicki.html | Christine Brown Wed To Lieut. G. A. Orlicki | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/british-seek-road-out-of-car-chaos-inquiry-after-inquiry-heldtax.html | BRITISH SEEK ROAD OUT OF CAR CHAOS; Inquiry After Inquiry Heldâ€šÃ„Ã¶Tax Changes Favored | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/a-readers-report.html | A Reader's Report | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/dos-for-grandparents-a-look-at-todays-grandparents.html | DO's FOR GRANDPARENTS ...; A Look at Today's Grandparent's | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/battle-in-harlem-taken-to-johnson-his-intervention-is-asked-in.html | BATTLE IN HARLEM TAKEN TO JOHNSON; His Intervention Is Asked in Povertyâ€šÃ„Ã¹Drive Dispute | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/martha-fetheroff-wed-to-teaching-assistant.html | Martha Fetheroff Wed To Teaching Assistant | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/chinese-ignored.html | CHINESE â€šÃ„Ã²IGNOREDâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/martin-rochlin-fiance-of-miss-evelyn-rudoff.html | Martin Rochlin Fiance Of Miss Evelyn Rudoff | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/2-exchanges-act-to-widen-views-new-york-american-boards-planning.html | 2 EXCHANGES ACT TO WIDEN VIEWS; New York, American Boards Planning Improvements | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/athletics-turn-back-indians-54-for-mcgahas-first-victory-as-manager.html | Athletics Turn Back Indians, 5â€šÃ„Ã¹4, for McGaha's First Victory as Manager; PENA AND WYATT JOIN FOR 5-HITTER; Cleveland's Late Threats Thwartedâ€šÃ„Ã¶Mathews Bats In Deciding Run in 7th | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/rain-abbreviates-ncaa-title-golf.html | RAIN ABBREVIATES N.C.A.A. TITLE GOLF | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/playing-it-cool-midwest-tourists-head-for-snow-atop-rockies-to-beat.html | PLAYING IT COOL; Midwest Tourists Head for Snow Atop Rockies to Beat the Heat | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/package-plans-played-up-in-fort-lauderdale.html | PACKAGE PLANS PLAYED UP IN FORT LAUDERDALE | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/advertising-obstacles-for-agencies-abroad-marketing-leaders.html | Advertising Obstacles for Agencies Abroad; Marketing Leaders Pinpoint Problems Facing Branches | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/disunity-is-found-in-family-court-steps-for-efficiency-urged-by.html | DISUNITY IS FOUND IN FAMILY COURT; Steps for Efficiency Urged by Citizens' Committee | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/naneen-hunter-smith-alumna-becomes-bride-she-is-wed-to-axel-m.html | Naneen Hunter, Smith Alumna, Becomes Bride; She Is Wed to Axel M. Neubohn of M.I.T. in South Orange | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/oklahomas-big-annual-indian-fete.html | OKLAHOMA'S BIG ANNUAL INDIAN FETE | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/foster-care-open-to-city-employes.html | FOSTER CARE OPEN TO CITY EMPLOYES | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/camera-notes-bigger-8mm-format-studied-at-kodak.html | CAMERA NOTES; Bigger 8mm Format Studied at Kodak | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/scarlett-wins-60-60.html | Scarlett Wins, 6â€¦â€¦â€¦, 6â€¦â€¦â€¦ | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/india-turns-to-a-conciliator-whereas-nehrus-immense-personal.html | India Turns to a Conciliator; Whereas Nehru's immense personal prestige gave him an unshakable grasp on the reins of government, Lal Bahadur Shastri must rely on the politics of compromise. | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/kerr-adds-title-in-400meter-run-tucker-is-first-in-1500-and.html | KERR ADDS TITLE IN 400â€¦â€¦METER RUN; Tucker Is First in 1,500, and Illinois Takes 400 Relay | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/premier-strives-for-new-bhutan-slain-leaders-brother-28-aims-at.html | PREMIER STRIVES FOR NEW BHUTAN; Slain Leader's Brother, 28, Aims at Mod8Realm | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/greece-gives-conditions.html | Greece Gives Conditions | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/gamin-takes-olympia-handica-at-arlington-in-threedecade-photo-finish.html | Gamin Takes Olympia Handica at Arlington in Threeâ€¦â€¦Horse Photo Finish; 2 NOSES SEPARATE TRIO AT THE END; Davis II Beats Copy Chief for Secondâ€¦â€¦â€¦Gamin Wins His First U.S. Stakes | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/the-merchants-view-zurich-silk-meeting-to-seek-ways-to-improve-the.html | The Merchant's View; Zurich Silk Meeting to Seek Ways To Improve the Marketing Picture | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/mayor-names-leslie-slote-acting-executive-secretary.html | Mayor Names Leslie Slote Acting Executive Secretary | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/miss-alice-updike-wed-to-clergyman.html | Miss Alice Updike Wed to Clergyman | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/the-vision-made-sense-of-life-without-destroying-its-mystery.html | The Vision Made Sense of Life Without Destroying Its Mystery | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/aims-of-leftists-in-laos-assayed-strong-position-in-advance-of.html | AIMS OF LEFTISTS IN LAOS ASSAYED; Strong Position in Advance of Talks Appears Goal | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/leslie-check-3d-becomes-fiance-of-delia-p-blake-graduates-of.html | Leslie Check 3d Becomes Fiance Of Delia P. Blake; Graduates of Harvard and Columbia Plan to Wed in September | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/dr-louis-a-pyle.html | DR. LOUIS A. PYLE | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/broadcast-control-planned.html | Broadcast Control Planned | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/regina-h-jouvin-is-married-here-to-r-n-greeven-four-attend-bride-at.html | Regina H. Jouvin Is Married Here To R. N. Greeven; Four Attend Bride at Ceremony in Chapel. of St. Patrick's | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/arms-cuts-calledperil-to-shipping-engineereconomist-urges-building.html | ARMS CUTS CALLEDâ€¦â€¦PERIL TO SHIPPING; Engineerâ€¦â€¦â€¦Economist Urges Building Industry Revival | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/princeton-netmen-take-4th-eastern-title-in-row.html | Princeton Netmen Take 4th Eastern Title in Row | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/key-issues-focus-on-foreign-policy.html | KEY ISSUES; Focus on Foreign Policy | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/rural-mexicans-warned-on-lard-presidential-candidate-says-acreage.html | RURAL MEXICANS WARNED ON LARD; Presidential Candidate Says Acreage Grants Near End | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/new-history-chairman-is-named-by-columbia.html | New History Chairman Is Named by Columbia | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/schema-on-jews-may-be-changed-secretariat-says-that-text-remains.html | SCHEMA ON JEWS MAY BE CHANGED; Secretariat Says That Text Remains â€¦â€¦â€¦Under Studyâ€¦â€¦â€¦ | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/sakiko-kanamori-is-bride.html | Sakiko Kanamori Is Bride | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/wall-st-awaits-step-by-johnson-sec-appointment-is-due-to-play-role.html | WALL ST. AWAITS STEP BY JOHNSON; S.E.C. Appointment Is Due to Play Role in Agency's Regulatory Policies; REFORM ISSUE WEIGHED; Business Support at Stake, as Administration Moves to Fill Key Positions | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/music-for-a-lovers-kiss.html | MUSIC FOR A LOVER's KISS | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/letters-to-the-editor-to-a-poet.html | Letters TO the Editor; â€¦â€¦â€¦To a Poetâ€¦â€¦â€¦ | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/silky-satin-wins-at-suffolk.html | Silkyâ€¦â€¦â€¦Satin Wins at Suffolk | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/kesselmanfischer.html | KesselmanÃ¢Ã¸â¦Fischer | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/births.html | Births | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/living-with-modern-antiques.html | Living With â€¦ Â²modern Antiquesâ€¦ Â³ | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/article-1-no-title-118529458.html | Article 1 - No Title | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/focus-on-germany.html | Focus on Germany | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/paris-airport-tax-now-5.html | PARIS AIRPORT TAX NOW $5 | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/us-hoping-to-put-an-extra-squeeze-into-shave-cream.html | U.S. Hoping to Put An Extra Squeeze Into Shave Cream | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/cramming-for-camp-books-help-the-camper-enjoy-outdoor-life.html | CRAMMING FOR CAMP; Books Help the Camper Enjoy Outdoor Life | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/james-ivers-sr-54-of-film-publication.html | JAMES IVERS SR., 54, OF FILM PUBLICATION | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/queen-elizabeth-rides-in-flag-ceremony-marking-her-38th-birthday.html | Queen Elizabeth Rides in Flag Ceremony Marking Her 38th Birthday | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/no-opposition-in-idaho.html | No Opposition in Idaho | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/hungarian-five-beats-finns.html | Hungarian Five Beats Finns | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/new-missile-frigate-joins-navy-at-philadelphia-base.html | New Missile Frigate Joins Navy at Philadelphia Base | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/kennedy-limousine-redone-for-johnson.html | KENNEDY LIMOUSINE REDONE FOR JOHNSON | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/us-urged-to-find-jobs-for-negroes-grim-future-is-pictured-at.html | U.S. URGED TO FIND JOBS FOR NEGROES; Grim Future Is Pictured at Conference in Harlem | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/will-speak-in-boston.html | Will Speak in Boston | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/gipsy-moth-iii-leads-in-ocean-yacht-race.html | GIPSY MOTH III LEADS IN OCEAN YACHT RACE | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/virginia-pledges-10-more.html | Virginia Pledges 10 More | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/alumna-of-smith-will-be-married-to-peter-bergh-deborah-mitchell-is.html | Alumna of Smith Will Be Married To Peter Bergh; Deborah Mitchell Is the Fiancee of Harvard Design Graduate | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/haldemanjulius-faces-difficulty-court-action-key-to-fate-of-famed.html | HALDEMANâ€¦ Â²JULIUS FACES DIFFICULTY; Court Action Key to Fate of Famed Little Blue Books | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/france-campaigns-to-recapture-role-of-tourism-leader.html | France Campaigns To Recapture Role Of Tourism Leader | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/ericsson-telephone-wins-137-million-in-contracts.html | Ericsson Telephone Wins $13.7 Million in Contracts | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/mrs-berghold-has-a-son.html | Mrs. Berghold Has a Son | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/briton-30-takes-fastest-marathon.html | BRITON, 30, TAKES FASTEST MARATHON | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/oldak-captures-lightning-sailing-beats-11-other-boats-easily-on.html | OLDAK CAPTURES LIGHTNING SAILING; Beats 11 Other Boats Easily on Manhasset Bay | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/nora-grace-knott-bride-of-lloyd-p-griscom-jr.html | Nora Grace Knott Bride; Of Lloyd P. Griscom Jr. | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/deborah-w-hobson-bride-of-a-e-samuel.html | Deborah W. Hobson Bride of A. E. Samuel | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/paris-may-revive-its-3power-plan-german-issue-could-raise-idea-for.html | PARIS MAY REVIVE ITS 3-POWER PLAN; German Issue Could Raise Idea for a Directorate | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/key-republicans-as-scranton-mounts-a-challenge-to-goldwaters.html | KEY REPUBLICANS AS SCRANTON MOUNTS A CHALLENGE TO GOLDWATER'S CONSERVATISM | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/greece-rejects-onassis-bid-to-break-rivals-monopoly.html | Greece Rejects Onassis Bid To Break Rival's Monopoly | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/yugoslavs-curb-2-more-writer-closing-of-literary-review.html | YUGOSLAVS CURB 2 MORE WRITER; Closing of Literary Review FourthIncident in Year | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/beef-stringency-irks-argentines-price-curbs-bring-trouble-for.html | BEEF STRINGENCY IRKS ARGENTINES; Price Curbs Bring Trouble for Families and Packers | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/centennial-for-arizonas-territorial-capital.html | CENTENNIAL FOR ARIZONA'S TERRITORIAL CAPITAL | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/diskstrauss-singers-strauss-heard.html | DISKS/STRAUSS SINGERS STRAUSS HEARD | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/malaysia-chief-says-he-will-compromise-on-checkpoint-issue.html | Malaysia Chief Says He Will Compromise On Checkpoint Issue | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/new-items-in-shops.html | NEW ITEMS IN SHOPS | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/a-medical-odyssey-recalled.html | A Medical Odyssey Recalled | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/dodger-pay-tv-due-july-17-and-new-angel-park-stir-coast.html | Dodger Pay TV, Due July 17, And New Angel Park Stir Coast | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/charles-h-howe.html | CHARLES H. HOWE | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/they-aim-to-lift-taste.html | THEY AIM TO LIFT TASTE | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/day-before-belgian-grand-prix-practice-accidents-and-boredom.html | Day Before Belgian Grand Prix; Practice, Accidents and Boredom | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/6-nurses-burned-in-england.html | 6 Nurses Burned in England | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/fairs-space-park-tutors-visitors-roaming-us-hosts-explain-rocketry.html | FAIR'S SPACE PARK â€šÃ„Ã¹TORSâ€šÃ„Ã¹ VISITORS; Roaming U.S. Hosts Explain Rocketry Hows and Whys | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/si-jury-will-study-bridge-approaches.html | S.I. Jury Will Study Bridge Approaches | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/tigers-triumph-over-angels-85-snap-4game-victory-string-with-a.html | TIGERS TRIUMPH OVER ANGELS, 8â€šÃ„Ã´5; Snap 4â€šÃ„Ã´Game Victory String With a 14â€šÃ„Ã´Hit Attack | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/bridge-on-scoring-and-lady-luck.html | BRIDGE: ON SCORING AND LADY LUCK | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/summer-record-concerts-to-begin-in-bryant-park.html | Summer Record Concerts To Begin in Bryant Park | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/nardina-nucci-engaged.html | Nardina Nucci Engaged | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/alabama-campus-accepts-negroes-3-young-women-go-about-studies.html | ALABAMA CAMPUS ACCEPTS NEGROES; 3 Young Women Go About Studies Without Incident | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/builders-study-enlarging-jets-boeing-and-douglas-weigh-raising.html | BUILDERS STUDY ENLARGING JETS; Boeing and Douglas Weigh Raising Seating to 200 | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/the-city-schoolsa-mixed-report-card-new-yorks-vast-system-and-those.html | The City Schoolsâ€šÃ„Ã´A Mixed Report Card; New York's vast system and those who who staff it rate an occasional â€šÃ„Ã´Aâ€šÃ„Ã´ but flunk some tests in teaching, administration and integration. | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/3-nags-killed-in-clash.html | 3 Nags Killed in Clash | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/us-takes-action-to-assist-nevada-on-water-supply.html | U.S. Takes Action To Assist Nevada On Water Supply | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/a-walking-tour-of-rome-colorful-old-trastevere-visited-for-its.html | A WALKING TOUR OF ROME; Colorful Old Trastevere, Visited for Its Restaurants At Night, Is Equally Exciting for Daytime Tourists | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/futility-lurked.html | Futility Lurked | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/eagle-nefertiti-win-in-cup-tests-constellation-and-columbia.html | EAGLE NEFERTITI WIN IN CUP TESTS; Constellation and Columbia Outdistanced in Trials | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/you-can-be-in-two-places-at-onceif-youre-an-actor.html | YOU CAN BE IN TWO PLACES AT ONCEâ€šÃ„Ã´IF YOU##RE AN ACTOR | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/cardinals-acquire-skinner-for-cash-minorleaguer.html | Cardinals Acquire Skinner For Cash, Minorâ€šÃ„Ã´Leaguer | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/college-try.html | COLLEGE TRY | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/a-rich-land-in-want.html | A Rich Land In Want | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/castro-bars-step-to-heal-us-rift-rejects-any-mediation-move-in.html | CASTRO BARS STEP TO HEAL U.S. RIFT; Rejects Any Mediation Move in â€šÃ„Ã´Climate of Aggressionâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/engagements.html | Engagements | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/synagogue-given-its-1720-records.html | SYNAGOGUE GIVEN ITS 1720 RECORDS | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/when-the-rains-come-to-vietnam.html | When the Rains Come to Vietnam | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/boxoffice-tally.html | Boxâ€šÃ„Ã´Office Tally | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/atompower-industry-coming-of-age.html | Atomâ€šÃ„Ã´Power Industry Coming of Age | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/u-s-firm-on-conditions.html | U. S. Firm on Conditions | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/new-president-named-for-maternity-center.html | New President Named For Maternity Center | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/unpledged-votes-are-held-illegal-lawyer-believes-high-court-will.html | UNPLEDGED VOTES ARE HELD ILLEGAL; Lawyer Believes High Court Will Void Electoral States | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/nassau-villages-to-vote-tuesday-bayville-only-one-of-12-in-county.html | NASSAU VILLAGES TO VOTE TUESDAY; Bayville Only One of 12 in County With a Contest | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/making-ends-meetsometimes-most-actors-are-compelled-to-find.html | MAKING ENDS MEETâ€šÃ„Ã´SOMETIMES; Most Actors Are Compelled to Find Employment Outside the Theater | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/article-1-no-title-118529372.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/french-line-here-marks-1864-trip-crossing-of-washington-is-recalled.html | FRENCH LINE HERE MARKS 1864 TRIP; Crossing of Washington Is Recalled at Reception | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/angels-sign-bonus-player.html | Angels Sign Bonus Player | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/a-touch-of-the-french-riviera-in-the-pacific.html | A TOUCH OF THE FRENCH RIVIERA IN THE PACIFIC | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/personality-a-briton-who-likes-privacy-auto-maker-traces-his.html | Personality: A Briton Who likes Privacy; Auto Maker Traces His Nobility Patent to Bicycle Shop | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/that-wideopen-race.html | That Wideâ€šÃ„ÂªOpen Race | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/the-case-against-the-fireside-chat.html | The Case Against The â€šÃ„ÂºFireside Chatâ€šÃ„Â¹ | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/auto-deaths-rise-in-japan.html | Auto Deaths Rise in Japan | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/scranton-given-chance-by-nixon-governor-is-urged-to-dispel-idea-of.html | SCRANTON GIVEN â€šÃ„Â¥CHANCEâ€šÃ„Â¨ BY NIXON; Governor Is Urged to Dispel Idea of â€šÃ„ÂªIndecisivenessâ€šÃ„Â¹ | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/brenda-d-frank-to-be-the-bride-of-aamanheim-editor-engaged-to-aide.html | Brenda D. Frank To Be the Bride Of A.A.Manheim; Editor Engaged to Aide of Investment Bankerâ€šÃ„Â¥Autumn Nuptials | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/sears-cup-to-middle-states.html | Sears Cup to Middle States | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/art-notes-gratefully-hans-hofmann.html | ART NOTES: GRATEFULLY, HANS HOFMANN | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/utah-backs-arizonan.html | Utah Backs Arizonan | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/naval-academy-yawl-leads-yachts-in-corianthian-cup.html | Naval Academy Yawl Leads Yachts in Corianthian Cup | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/candidate-in-65-issue-in-brazil-military-chiefs-said-to-seek.html | CANDIDATE IN â€šÃ„Â'65 ISSUE IN BRAZIL; Military Chiefs Said to Seek Continuity of Policy | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/800-visit-italian-destroyer.html | 800 Visit Italian Destroyer | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/some-poets-talk-shop.html | Some Poets Talk Shop | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/anne-mccormick-is-bride.html | Anne McCormick Is Bride | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/newport-antiques-will-be-auctioned.html | NEWPORT ANTIQUES WILL BE AUCTIONED | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/ceylon-coalition-remains-in-doubt-parties-may-balk-at-joining.html | CEYLON COALITION REMAINS IN DOUBT; Parties May Balk at Joining Trotskyites in Regime | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/pollux-wins-michigan-derby.html | Pollux Wins Michigan Derby | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/lema-with-a-207-leads-by-2-shots.html | Lema, With a 207, Leads by 2 Shots | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/liverpool-pier-strike-grows.html | Liverpool Pier Strike Grows | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/mary-g-keator-becomes-bride-of-d-a-bullard-rosemary-hall-alumna-wed.html | Mary G. Keator Becomes Bride Of D. A. Bullard; Rosemary Hall Alumna Wed in Southport to Graduate of Yale | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/moments-of-reality.html | Moments of Reality | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/letters-to-the-times-brazils-regime-defended-economic-and-political.html | Letters To The Times; Brazil's Regime Defended; Economic and Political Problems Facing Government Examined | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/rhododendrons-a-600acre-wild-display-will-bloom-this-week-at-roan.html | RHODODENDRONS; A 600-Acre Wild Display Will Bloom This Week at Roan Mountain, N.C. | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/toledo-operating-port.html | Toledo Operating Port | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/charles-graves-to-wed-miss-barbara-reinert.html | Charles Graves to Wed Miss Barbara Reinert | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/what-makes-a-great-senator-some-men-may-be-elected-to-the-senate-be.html | What Makes a Great Senator?; Some men may be elected to the Senate because they are â€šÃ„Âºnamesâ€šÃ„Â¹ in other fields. Will this benefit that body by broadening it or does it require special qualifications? | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/connecticut-democrats-nominate-6-for-congress.html | Connecticut Democrats Nominate 6 for Congress | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/100-fight-arrest-of-lenny-bruce-arts-leaders-protest-citing.html | 100 FIGHT ARREST OF LENNY BRUCE; Arts Leaders Protest, Citing Violation of Free Speech | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/mail-on-lowcost-camping-competition.html | MAIL; ON LOWâ€šÃ„ÂªCOST CAMPING; COMPETITION | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/article-1-no-title-1185291994.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/prague-court-sentences-12-for-disorders-on-may-day.html | Prague Court Sentences 12 For Disorders on May Day | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/dr-gary-delane-boyd-marries-diana-logan.html | Dr. Gary Delane Boyd Marries Diana Logan | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/damaged-siding-homeowners-guide-to-clapboard-repairs.html | DAMAGED SIDING; Homeowner's Guide to Clapboard Repairs | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/a-closeup-of-the-colorados-deep-canyons.html | A CLOSEâ€šÃ„Â‚UP OF THE COLORADO's DEEP CANYONS | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/teiple-jump-tops-us-school-mark-rockwell-clips-own-record-11-meet.html | TEIPLE JUMP TOPS U.S. SCHOOL MARK; Rockwell Clips Own Record â€šÃ„Â‚11 Meet Standards Set | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/margaret-e-smith-wed-in-short-hills.html | Margaret E. Smith Wed in Short Hills | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/jersey-cleanup-state-moves-to-curb-beach-pollution.html | JERSEY CLEANâ€šÃ„Â‚UP; State Moves to Curb Beach Pollution | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/nova-scotia-hides-a-racial-problem-docile-negroes-in-halifax-stay.html | NOVA SCOTIA HIDES A RACIAL PROBLEM; Docile Negroes in Halifax Stay in Prescribed Areas | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/catholic-clerics-debate-theoloocy-workshops-in-capital-stress-fresh.html | CATHOLIC CLERICS DEBATE THEOLOOCY; Workshops in Capital Stress Fresh Approach to Dogma | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/us-and-britain-offer-new-fund-to-cyprus-force-3-million-gives-un-un.html | U.S. AND BRITAIN OFFER NEW FUND TO CYPRUS FORCE; $3 Million Gives U.N. Unit 3 More Monthsâ€šÃ„Â‚Inonu Will Visit Johnson June 22 | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/sally-t-stevens-is-attended-by-4-at-her-wedding-becomes-bride-in.html | Sally T. Stevens Is Attended by 4 At Her Wedding, Becomes Bride in New Canaan of Charles A. Janeway Jr. | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/neglect-is-noted-for-many-stocks-actions-of-the-institutions-are.html | NEGLECT IS NOTED FOR MANY STOCKS; Actions of the Institutions Are Believed a Factor | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/commencements-signal-beginning-of-little-season-young-woman.html | Commencements Signal Beginning Of Little Season; Young Woman Planning to Enter Colleges in Fall Are Honored | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/yonkers-feature-to-harrys-laura-pacer-triumphs-by-a-nose-irish.html | YONKERS FEATURE TO HARRY's LAURA; Pacer Triumphs by a. Nose â€šÃ„Â‚Irish Napoleon Second | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/flora-tretter-betrothed.html | Flora Tretter Betrothed | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/australia-wins-rugby-test-walsh-fractures-right-arm.html | Australia Wins Rugby Test; Walsh Fractures Right Arm | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/thursdays-brought-out-the-artists-and-writers.html | Thursdays Brought Out the Artists and Writers | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/anniversaries-118529664.html | Anniversaries | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/alfred-u-elects-trustees.html | Alfred U. Elects Trustees | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/mintyre-assailed-by-another-priest.html | Mâ€šÃ„Â‚INTYRE ASSAILED BY ANOTHER PRIEST | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/kidde-names-vice-president.html | Kidde Names Vice President | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/eerie-lure-in-west-brooding-mesa-stands-above-the-colorado.html | EERIE LURE IN WEST; Brooding Mesa Stands Above the Colorado | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/tasnady-stock-car-victor.html | Tasnady Stock Car Victor | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/wild-roses.html | Wild Roses | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/princeton-beats-yale-30-as-scott-allows-only-3-hits.html | Princeton Beats Yale, 3â€šÃ„Â‚0, As Scott Allows Only 3 Hits | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/summertime-is-green-leaf-time-caesar-salad.html | Summertime Is Green Leaf Time; CAESAR SALAD | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/jean-tarzian-fiancee-of-drew-g-greenwald.html | Jean Tarzian Fiancee Of Drew G. Greenwald | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/time-tested-upset.html | Time Tested Upset | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/the-world.html | THE WORLD | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/wanted-new-ideas.html | WANTED: NEW IDEAS | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/chess-amsterdams-interzonal.html | CHESS: AMSTERDAM's INTERZONAL | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/guthries-heirs.html | GUTHRIE's HEIRS | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/daughter-to-mrs-fishman.html | Daughter to Mrs. Fishman | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/pakistan-accuses-india-again.html | Pakistan Accuses India Again | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/geneva-meeting-on-trade-divided-haves-and-havenots-hold-to-their.html | GENEVA MEETING ON TRADE DIVIDED; Haves and Haveâ€šÃ„Â‚Nots Hold to Their March Positions | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/broad-jumper-to-take-a-big-leap-tomorrow.html | Broad Jumper to Take A Big Leap Tomorrow | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/miss-richardson-and-dennis-ross-are-wed-in-rye-graduate-of-bennett.html | Miss Richardson And Dennis Ross Are Wed in Rye; Graduate of Bennett Is Married to an Aide of Shipping Brokerage | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/shapiropurcell.html | Shapiroâ€šÃ„Â‚Purcell | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/misses-richey-caldwell-wightman-triumph.html | Misses Richey, Caldwell Clinch Wightman Triumph | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/rebirth-of-an-oddboyout.html | Rebirth of an Oddâ€šÃ„Â‚Boyâ€šÃ„Â‚Out | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/utilities-report-data-on-lobbying-spending-on-politics-is-also.html | UTILITIES REPORT DATA ON LOBBYING; Spending on Politics Is Also Listed by Some Concerns | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/coast-star-takes-college-net-title.html | COAST STAR TAKES COLLEGE NET TITLE | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/new-red-buildup-indicated.html | New Red Buildâ€š Â³up Indicated | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/grindajauffert-triumph.html | Grindalâ€š Â³Jauffert Triumph | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/education-the-last-word-pulation-explosion-etcetera-at-commencement.html | EDUCATION; THE LAST WORD; â€š Â³pulation Explosion, Etcetera, At Commencement Speech Rites | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/bristol-net-final-won-by-mkinley-he-beats-mcmillan-in-3-setsmrs.html | BRISTOL NET FINAL WON BY Mâ€š Â³KINLEY; He Beats McMillan in 3 Setsâ€š Â³#Mrs. Susman Takes Title | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/joan-rockey-wed-to-t-m-spence-ibm-engineer-graduate-of-smith-and.html | Joan Rockey Wed To T. M. Spence, I.B.M. Engineer; Graduate of Smith and Alumnus of Princeton Marry in Waterbury | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/air-safety-bag-to-get-2d-test-in-staged-arizona-plane-crash.html | Air Safety Bag to Get 2d Test In Staged Arizona Plane Crash | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/khanh-asks-party-leaders-aid-in-rallying-public-to-war-effort.html | Khanh Asks Party Leaders' Aid In Rallying Public to War Effort | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/6-die-in-indian-collapse.html | 6 Die in Indian Collapse | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/homestour-to-aid-huntington-nurses.html | Homesâ€š Â³Tour to Aid Huntington Nurses | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/letters-to-the-times-vicepresidential-vacancy.html | Letters to The Times; Viceâ€š Â³Presidential Vacancy | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/power.html | Power | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/bears-sign-logan-an-end.html | Bears Sign Logan, an End | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/princeton-alumnus-honored.html | Princeton Alumnus Honored | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/the-city.html | The City | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/hayes-runs-220-in-205-seconds-newman-captures-coast-100-in.html | HAYES RUNS 220 IN 20.5 SECONDS; Newman Captures Coast 100 in 0:09.3â€š Â³#Keefe Scores | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/brooklyns-summer-show.html | BROOKLYN'S SUMMER SHOW | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/carol-swanson-1957-debutante-becomes-bride-wed-in-new-hampshire-to.html | Carol Swanson, 1957 Debutante, Becomes Bride; Wed in New Hampshire to Harry Louchheim, Son of Art Writer | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/twins-defeated-by-senators-42-osteen-gains-5th-triumphshifflett.html | TWINS DEFEATED BY SENATORS, 4â€š Â³2; Osteen Gains 5th Triumphâ€š Â³#Shifflett, Allen Hurt | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/letters-limited-assignment.html | Letters; Limited Assignment | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/mantle-hits-no-11-stafford-permits-one-single-in-413-innings-of.html | MANTLE HITS NO. 11 Stafford Permits One Single in 4â€š Â³Â· Innings of Relief at Stadium | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/bishops-may-advance-worship-for-skiers.html | Bishops May Advance Worship For Skiers | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/two-new-yorkers-capture-aau-weightlifting-titles.html | Two New Yorkers Capture A.A.U. Weightâ€š Â³Lifting Titles | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/action-money-scores.html | Action Money Scores | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/den-mother-21-aids-visiting-soccer-squads-lya-tonn-syracuse-student.html | Den Mother, 21, Aids Visiting Soccer Squads; Lya Tonn, Syracuse Student, Schedules Recreation Here; Jam Sessions Amuse Brazilians, One of 4 Teams in Town | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/kraigboyd.html | Kraigâ€š Â³#Boyd | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/u-sbritish-attack-on-apartheid-urged.html | U. Sâ€š Â³#BRITISH ATTACK ON APARTHEID URGED | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/chile-candidates-decry-aid-effect-contend-alliance-has-done-little.html | CHILE CANDIDATES DECRY AID EFFECT; Contend Alliance Has Done Little to Ease Poverty | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/rep-william-j-green-marries-patricia-kirk.html | Rep. William J. Green Marries Patricia Kirk | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/moroccans-seek-algerian-accord-envoy-calls-on-ben-bella-as-border.html | MOROCCANS SEEK ALGERIAN ACCORD; Envoy Calls On Ben Bella as Border Strife Eases | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/scranton-asserts-goldwater-stirs-havoc-in-nation-governor-in-talk.html | SCRANTON ASSERTS GOLDWATER STIRS â€š Â³HAVOC'â€š Â³ IN NATION; Governor, in Talk to G.O.P. in Connecticut, Begins Drive for Nomination; CALLS RIVAL â€š Â³RECKLESS'â€š Â³; He's Expected to Pick Up 12 Delegatesâ€š Â³#John D. Lodge Named for Senate Race | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/verdict-in-south-africa.html | Verdict in South Africa | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/democrats-pose-enigma-on-coast-strains-of-primary-fight-may-effect.html | DEMOCRATS POSE ENIGMA ON COAST; Strains of Primary Fight May Effect Party Future | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/lieut-j-h-darrow-weds-miss-minster.html | Lieut. J. H. Darrow Weds Miss Minster | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/swedes-mapping-nuclear-plants-watercih-nation-voices-optimism-over.html | SWEDES MAPPING NUCLEAR PLANTS; Waterâ€¦Â¿Rich Nation Voices Optimism Over Industry | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/letters-to-the-editor-new-talent.html | Letters To the Editor; New Talent | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/music-world-composers-go-north.html | MUSIC WORLD: COMPOSERS GO NORTH | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/shakespeare-and-others-hit-the-summer-trail.html | SHAKESPEARE AND OTHERS HIT THE SUMMER TRAIL | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/linda-c-kramer-married.html | Linda C. Kramer Married | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/wellesley-alumnae-elect-3-to-board-of-directors.html | Wellesley Alumnae Elect 3 to Board of Directors | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/no-roads-lead-travelers-to-swiss-village.html | â€¦Â¿'NO ROADS'â€¦Â¿ LEAD TRAVELERS TO SWISS VILLAGE | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/david-mandelbaum-is-fiance-of-miss-karen-ann-krupnick.html | David Mandelbaum Is Fiance Of Miss Karen Ann Krupnick | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/process-revived-for-atomic-fuel-centrifuge-method-held-way-to-make.html | PROCESS REVIVED FOR ATOMIC FUEL; Centrifuge Method Held Way to Make Cheaper Uranium | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/british-mission-here-picketed.html | British Mission Here Picketed | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/miss-suzanne-val-prospective-bride.html | Miss Suzanne Val Prospective Bride | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/son-to-the-jay-d-smiths.html | Son to the Jay D. Smiths | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/moscow-scientist-is-slain-by-selfstyled-soviet-genius.html | Moscow Scientist Is Slain By Selfâ€¦Â¿Styled Soviet Genius | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/mrs-hinkhouse-70-active-in-welfare.html | MRS. HINKHOUSE, 70, ACTIVE IN WELFARE | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/results-were-all.html | Results Were All | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/japan-effects-of-crisis-stir-mounting-concern.html | JAPAN; Effects of Crisis Stir Mounting Concern | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/italy-weighs-austerity-moves.html | Italy Weighs Austerity Moves | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/us-is-completing-details-on-cotton.html | U.S. Is Completing Details on Cotton | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/leftists-in-spain-target-of-police-wide-roundup-reportedfranco.html | LEFTISTS IN SPAIN TARGET OF POLICE; Wide Roundup Reportedâ€¦Â¿Franco Regime Silent | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/william-h-dillistin-78-dies-banker-was-official-in-jersey.html | William H. Dillistin, 78, Dies; Banker Was Official in Jersey | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/bridal-for-nancy-teicher.html | Bridal for Nancy Teicher | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/red-mines-kill-six.html | Red Mines Kill Six | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/lykes-making-shifts.html | Lykes Making Shifts | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/right-wing-stirs-strife-in-florida-accused-of-blocking-peace.html | RIGHT WING STIRS STRIFE IN FLORIDA; Accused of Blocking Peace Efforts in St. Augustine | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/7-are-attendants-of-skidmore-girl-at-her-marriage-mary-e.html | 7 Are Attendants; Of Skidmore Girl; At Her Marriage; Mary E. Neuenahner Is Wed in Chappaqua to Lawrence Walsh | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/germans-stiffen-penalties.html | Germans Stiffen Penalties | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/box-100-mail-keeps-city-half-aware-of-citizens-complaints.html | Box 100 Mail Keeps City Half Aware of Citizens' Complaints | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/science-typhoid-fever-outbreak-in-aberdeen-scotland-is-rare-for.html | SCIENCE; TYPHOID FEVER; Outbreak in Aberdeen, Scotland, Is Rare for Modern Times | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/hudginssch-hammer.html | Hudginsâ€¦Â¿Schelhammer | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/news-of-dogs-a-menu-for-m-and-mme-dog-the-france-also-has-carpeted.html | News of Dogs; A Menu for M. and Mme. Dog; The France Also Has Carpeted Cages for Canine Passengers | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/international-road-group-elects-kansas-contractor.html | International Road Group Elects Kansas Contractor | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/big-fete-for-french-canada-st-jean-baptiste-day-to-emphasize-new.html | BIG FETE FOR FRENCH CANADA; St. Jean Baptiste Day To Emphasize â€¦Â¿'New'â€¦Â¿ National Spirit | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/hungarians-deny-they-seek-to-join-tarifftrade-group.html | Hungarians Deny They Seek To Join Tariffâ€¦Â¿Trade Group | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/mother-settled-in.html | Mother Settled In | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/gertrude-e-bennett.html | GERTRUDE E. BENNETT | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/australia-situation-in-vietnam-is-viewed-as-critical.html | AUSTRALIA; Situation in Vietnam Is Viewed as Critical | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/goldwater-boomhow-he-became-the-front-runner-campaign-based-on-a.html | GOLDWATER BOOMâ€Śâ€ŚHOW HE BECAME THE FRONT RUNNER; Campaign Based on a â€Śâ€™Clear Choiceâ€Śâ€ | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/flood-tour-scheduled.html | Flood Tour Scheduled | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/katherine-e-fobes-bride-in-connecticut.html | Katherine E. Fobes Bride in Connecticut | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/letters-chutes-for-planes.html | Letters; â€Śâ€™CHUTES FOR PLANES? | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/clark-captures-british-amateur-beats-lunt-the-defender-by-sinking-a.html | CLARK CAPTURES BRITISH AMATEUR; Beats Lunt, the Defender, by Sinking a 5footâ€Śâ€™Foot Putt on 39th Hole | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/patricia-burton-is-married-to-gordon-arthur-carpenter.html | Patricia Burton Is Married To Gordon Arthur Carpenter | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/leigh-rand-wed-to-yale-student-two-attend-her59-debutante-is-bride.html | Leigh Rand Wed To Yale Student; Two Attend Her;59 Debutante Is Bride of Maurice Breslow, Ph.D. Candidate | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/letters-a-classic.html | Letters; â€Śâ€™A CLASSICâ€Śâ€™ | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/child-marriages.html | CHILD MARRIAGES | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/cynthia-a-miller-bride-of-arthur-j-bretnall-jr.html | Cynthia A. Miller Bride Of Arthur J. Bretnall Jr. | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/roni-rogers-plans-nuptials-in-october.html | Roni Rogers Plans Nuptials in October | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/case-is-elected-captain-of-lacrosse-at-dartmouth.html | Case Is Elected Captain Of Lacrosse at Dartmouth | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/the-rialto-a-trend-grows.html | THE RIALTO: A TREND GROWS | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/rodeo-roundup-list-of-events-in-us-canada.html | RODEO ROUNDâ€Śâ€™UP: LIST OF EVENTS IN U.S., CANADA | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/mail-on-lowcostcamping.html | MAIL: ON LOWâ€Śâ€™COST-CAMPING | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/groundbreaking-today-for-bay-state-school-new-southeastern.html | Groundbreaking Today for Bay State School; New Southeastern Institute Will Be Finished in 1975 | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/princeton-awards-letters-to-111-members-of-crews.html | Princeton Awards Letters To 111 Members of Crews | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/dryden-paper-to-expand.html | Dryden Paper to Expand | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/nigerian-strike-halted-by-trucegovernment-agrees-to-act-on.html | NIGERIAN STRIKE HALTED BY TRUCE;Government Agrees to Act on Wageâ€Śâ€™Raise Report | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/ian-jenkins-marries-miss-suzanne-ruch.html | Ian Jenkins Marries Miss Suzanne Ruch | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/no-cake-for-oil-giants-birthday-indiana-standard-to-reach-75th-year.html | No Cake for Oil Giant's Birthday; Indiana Standard to Reach 75th Year Without Fanfare | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/ooks-tour-of-a-thousand-clowns-with-miss-harris.html | OOK's TOUR OF â€Śâ€™A THOUSAND CLOWNSâ€Śâ€™ WITH MISS HARRIS | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/first-ladies-of-the-world.html | First Ladies Of the World | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/mrs-dandreau-teacher-71-dies-wife-of-exst-johns-dean-had-served-in.html | MRS. DANDREAU, TEACHER, 71, DIES; Wife of Exâ€Śâ€™St. John's Dean Had Served in Brooklyn | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/rhodesia-to-reduce-output-of-tobacco.html | RHODESIA TO REDUCE OUTPUT OF TOBACCO | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/new-zealand-government-steps-up-aid-effort-in-vietnam.html | NEW ZEALAND; Government Steps Up Aid Effort in Vietnam | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/olympic-fund-appeal-fails.html | Olympic Fund Appeal Fails | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/sports-news.html | Sports News | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/saratoga-blendsjet-age-horsandbuggy-era.html | SARATOGA BLENDSJET AGE, HORSEâ€Śâ€™ANDâ€Śâ€™BUGGY ERA | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/letters-segregationist.html | Letters; SEGREGATIONIST? | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/cohenfilenbaum.html | Cohenâ€Śâ€ŚFilenbaum | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/wesleyan-names-trustees.html | Wesleyan Names Trustees | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/nuclearpower-costs-reduced-as-atomic-fuels-exceed-their-life.html | Nuclearâ€Śâ€™Power Costs Reduced as Atomic Fuels Exceed Their Life Expectancy; CHANGES ENHANCE PROMISE OF ATOM; Extended Period of Use Is Aiding Energy Projects | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/harry-reese.html | HARRY REESE | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/favorite-sons-backed.html | Favorite Sons Backed | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/briarcourt-wins-harmony-trophy-takes-working-hunter-title-at-old.html | BRIARCOURT WINS HARMONY TROPHY; Takes Working Hunter Title at Old Westbury Show | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/william-mcpeek-jr-weds-sara-cadams.html | William McPeek Jr. Weds Sara C.Adams | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/south-vietnam-attacks-charged-by-cambodia.html | South Vietnam Attacks Charged by Cambodia | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/americans-in-cuba-condemn-u-s-rule.html | AMERICANS IN CUBA CONDEMN U. S. RULE | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/mary-alice-wilson-is-married-in-rye.html | Mary Alice Wilson Is Married in Rye | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/dinner-on-saturday-for-olympic-fund.html | Dinner on Saturday For Olympic Fund | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/daughter-to-mrs-parker.html | Daughter to Mrs. Parker | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/ski-hall-of-fame-honors-werner-mikkelsen-and-monson-also-elected-by.html | SKI HALL OF FAME HONORS WERNER; Mikkelsen and Monson Also Elected by U.S. Body | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/bruce-smith-weds-miss-elise-a-donini.html | Bruce Smith Weds Miss Elise A. Donini | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/a-new-twist-to-munichs-night-life.html | A NEW TWIST TO MUNICH's NIGHT LIFE | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/erhard-sends-khrunshchev-note.html | Erhard Sends Khrunshchev Note | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/rivals-report-goldwater-is-losing-delegate-votes-erosion-is-found.html | Rivals Report Goldwater Is Losing Delegate Votes; Erosion Is Found in 17 States, Including New Jersey and Illinois, Despite His Fresh Gains at State Conventions | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/3-korean-parties-form-peace-panel-will-study-plans-tomorrow-to-end.html | 3 KOREAN PARTIES FORM PEACE PANEL; Will Study Plans Tomorrow to End Political Crisis | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/14-arrested-after-blast.html | 14 Arrested After Blast | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/u-s-open-course-longest-in-history-of-event-washington-layout-to.html | U. S. Open Course Longest in History of Event; Washington Layout to Measure 7,053 or 7,073 Yards; Bores to Defend His Crown This Week at Congressional | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/typhoid-figure-drops-by-one.html | Typhoid Figure Drops by One | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/students-widen-college-choices-only-16-of-gunnery-class-headed-for.html | STUDENTS WIDEN COLLEGE CHOICES; Only 16% of Gunnery Class Headed for Ivy League | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/samuel-waltzer.html | SAMUEL WALTZER | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/david-rickett-to-wed-miss-elizabeth-cannon.html | David Rickett to Wed Miss Elizabeth Cannon | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/wealthy-americansand-their-horsesare-congregating-in-england-racing.html | Wealthy Americansâ€š.Â„Â¢and Their Horsesâ€š.Â„Â¢are Congregating in England; Racing Set Is Given Entree to London's Stateliest Salons | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/lava-flow-in-costa-rica-cuts-off-capitals-water.html | Lava Flow in Costa Rica Cuts Off Capital's Water | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/hopes-bolstered-for-atom-power-president-johnsons-report-of-new.html | HOPES BOLSTERED FOR ATOM POWER; President Johnson's Report of New Strides Studied by Utility Executives; PROGRESS IS OUTLINED; But Some Industry Leaders Doubt â€š.Â„Â¢a Breakthroughâ€š.Â„Â¢ Describes Advances | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/peking-demands-emergency-talk-on-crisis-in-laos-insists-geneva.html | PEKING DEMANDS EMERGENCY TALK ON CRISIS IN LAOS; Insists Geneva Conference Must Be Reconvened to Avert Extension of War; â€š.Â„Â¢WANTONâ€š.Â„Â¢ RAID CHARGED; Notes to Britain and Soviet Say U.S. Planes Bombed Mission at Khang Khay | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/uninvited-trimaran-will-sail-after-fleet-in-bermuda-race.html | Uninvited Trimaran Will Sail After Fleet in Bermuda Race | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/helen-fox-wed-to-peter-smith-four-attend-her-ceremony-is-performed.html | Helen Fox Wed To Peter Smith; Four Attend Her; Ceremony Is Performed in Unitarian Church of Wellesley Hills | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/tug-starts-for-new-york-suspended-between-2-barges.html | Tug Starts for New York Suspended Between 2 Barges | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/nominations-due-in-massachusetts-little-excitement-expected-at.html | NOMINATIONS DUE IN MASSACHUSETTS; Little Excitement Expected at Party Conventions | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/tax-cut-so-far-spurs-no-rise-in-consumers-buying-on-time.html | Tax Cut So Far Spurs No Rise In Consumers' Buying on Time | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/letters-to-the-times-kubitschek-ban-criticized.html | Letters to The Times; Kubitschek Ban Criticized | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/rosewall-and-gonzalez-gain-st-louis-tennis-final.html | Rosewall and Gonzalez Gain St. Louis Tennis Final | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/television-advances-in-the-classroom-news-notes-classroom-and.html | TELEVISION ADVANCES IN THE CLASSROOM; NEWS NOTES; CLASSROOM AND CAMPUS | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/queens-census-lists-gain-of-38100-in-past-year.html | Queens Census Lists Gain Of 38,100 in Past Year | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/cogdill-signed-by-lions.html | Cogdill Signed by Lions | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/newcombe-wins-kent-final.html | Newcombe Wins Kent Final | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/cecilia-l-bingham-wed-to-russel-hart-goddard-62-debutante-bride-of.html | Cecilia L. Bingham Wed To Russel Hart Goddard; â€šÃ„Â¢ 62 Debutante Bride of French Teacher in New London | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/about-motorcar-sports-holbert-retires-as-auto-racer-after-12-years.html | About Motorcar Sports; Holbert Retires as Auto Racer After 12 Years of Thrills, Spills | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/letters-true-integrationist.html | Letters; â€šÃ„Â¯TRUE INTEGRATIONISTâ€šÃ„Â¯ | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/3-attacks-on-congo-rebels-reported.html | 3 Attacks on Congo Rebels Reported | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/william-ewald-cook-marriesa-miss-catherine-m-hohenlohe.html | William Ewald Cook Marriesa Miss Catherine M. Hohenlohe | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/espresso-bongo-comedian-develops-tw3-material-in-village-coffee.html | ESPRESSO BONGO; Comedian Develops â€šÃ„Â¯T.W.3â€šÃ„Â¯ Material in Village Coffee House | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/moves-in-europe-reflect-caution-approach-is-termed-more-cautious.html | MOVES IN EUROPE REFLECT CAUTION; Approach Is Termed More Cautious Than in U.S. | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/washington-what-ever-happened-to-the-oneparty-press.html | Washington; What Ever Happened to the â€šÃ„Â¯Oneâ€šÃ„Â¯Party Pressâ€šÃ„Â¯? | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/south-grids-for-crisis-massive-assault-on-racial-barriers-planned.html | SOUTH GRIDS FOR CRISIS; Massive Assault on Racial Barriers Planned for This Summer Creates Atmosfure of Tension | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/laborite-criticizes-chrysler-proposal.html | LABORITE CRITICIZES CHRYSLER PROPOSAL | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/letters-credit.html | Letters; Credit | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/helen-pluchino-engaged.html | Helen Pluchino Engaged | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/brundage-assails-subsidization-in-us.html | BRUNDAGE ASSAILS SUBSIDIZATION IN U.S. | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/elizabeth-wistar-will-be-married-to-donald-little-embassy-aide-in.html | Elizabeth Wistar Will Be Married To Donald Little; Embassy Aide in Cairo Engaged to Alumnus of Vanderbilt U. | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/judith-jennings-wed-to-willis-wood-jr.html | Judith Jennings Wed To Willis Wood Jr. | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/son-to-mrs-peter-knaur.html | Son to Mrs. Peter Knaur | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/ugly-artists.html | â€šÃ„Â¯UGLYâ€šÃ„Â¯ ARTISTS | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/miss-gail-h-walker-is-planning-nuptials.html | Miss Gail H. Walker Is Planning Nuptials | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/sao-paulo-21-soccer-victor.html | Sao Paulo 2â€šÃ„Â¢0 1 Soccer Victor | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/indonesia-western-intervention-in-asia-is-opposed.html | INDONESIA; Western Intervention in Asia Is Opposed | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/bosch-forecasts-a-revolution-a-gainst-dominican-junta-soon-ousted.html | Bosch Forecasts a Revolution A gainst Dominican Junta Soon; Ousted PresidentSays Regime Is Corrupt and Bankruptâ€šÃ„Â¢Points to Rising Taxes | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/bonn-reports-drop-in-rightist-groups.html | BONN REPORTS DROP IN RIGHTIST GROUPS | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/in-first-placethe-met-fans-their-teams-in-the-cellar-but-thats-no.html | In First Placeâ€šÃ„Â¢the Met Fans; Their teamÃs in the cellar, but that's no matter to the legions who pack Shea Stadium to cheer New York's new National Leaguers. How to explain such fantastic loyalty? | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/cruises-scheduled-by-liner-elizabeth.html | CRUISES SCHEDULED BY LINER ELIZABETH | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/rules-for-rulers.html | RULES FOR RULERS | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/because-it-is-right.html | â€šÃ„Â¯Because It Is Rightâ€šÃ„Â¯ | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/fund-asked-for-old-sloop.html | Fund Asked for Old Sloop | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/good-flyer-and-gene-hill-capture-paces-at-saratoga.html | Good Flyer and Gene Hill Capture Paces at Saratoga | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/sweden-leads-italy.html | Sweden Leads Italy | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/the-drive-for-unity-stalled-but-the-ideal-remains.html | The Drive for Unity Stalled, but the Ideal Remains | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/realism-is-urged-in-conservation-southern-group-seeks-help-of-the.html | REALISM IS URGED IN CONSERVATION; Southern Group Seeks Help of the Resort Industry | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/rumors-their-birth-growth-and-death-sometimes-as-harmless-as-a.html | Rumors: Their Birth, Growth and Death; Sometimes as harmless as a bedtime story, sometimes as destructive as psychological warfare, the rumorâ€šÃ„Â¢true or false, sometimes accurate or plantedâ€šÃ„Â¢seems to fill a deep human need. | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/bernice-semel-to-marry.html | Bernice Semel to Marry | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/the-artist.html | The Artist | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/shah-and-empress-hold-hands-at-fair.html | Shah and Empress Hold Hands at Fair | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/gold-water-faces-long-aftereffect-even-if-nominee-he-will-be-hurt.html | GOLD WATER FACES LONG AFTEREFFECT; Even if Nominee, He Will Be Hurt by Scranton Attack | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/kidd-first-in-jersey.html | Kidd First in Jersey | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/fitzgibbon-tops-barker-in-3-sets-for-long-island-tennis-crown.html | FitzGibbon Tops Barker in 3 Sets For Long Island Tennis Crown | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/barnyard-culture-in-bustling-bucks-county.html | BARNYARD CULTURE IN BUSTLING BUCKS COUNTY | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/bonn-envoy-talks-with-khrushchev-meeting-following-signing-of.html | BONN ENVOY TALKS WITH KHRUSHCHEV; Meeting, Following Signing of Soviet â€¦â€ East German Pact, Called â€¦â€Positiveâ€¦â€ | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/giants-2-in-7th-beat-braves-64-cepeda-drives-in-winning-runs-with.html | GIANTSâ€¦â€ 2 IN 7TH BEAT BRAVES, 6â€¦â€4; Cepeda Drives In Winning, Runs With Long Double â€¦â€Marichal Is Routed | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/margaret-a-miles-will-wed-in-august.html | Margaret A. Miles Will Wed in August | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/mail-on-lowcost-camping-a-georgia-motorist.html | MAIL: ON LOWâ€¦â€COST CAMPING; A GEORGIA MOTORIST | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/se-habla-espanol-new-yorkers-who-deal-with-the-local-puerto-ricans.html | Se Habla Espanol?; New Yorkers who deal with the local Puerto Ricans are learning to answer â€¦â€¦YSíâ€¦â€ | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/3-airlines-set-a-may-peak-in-passengers-and-cargo.html | 3 Airlines Set a May Peak In Passengers and Cargo | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/british-atomicpower-industry-at-crossroads-in-development.html | British Atomicâ€¦â€Power Industry At Crossroads in Development; Conflicting Signposts Say Buy at Home and Buy Americanâ€¦â€Officials Want Time to Think Before Moving On | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/degaulle-unshaken-by-war-documents.html | DEGAULLE UNSHAKEN BY WAR DOCUMENTS | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/close-by-victor-on-coast.html | Close By Victor on Coast | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/british-ask-west-to-change-stress-urge-shift-from-europefeel-fight.html | BRITISH ASK WEST TO CHANGE STRESS; Urge Shift From Europeâ€¦â€Feel Fight Is Won There | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/longwellhaslam.html | Longwellâ€¦â€Haslam | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/maloney-of-reds-downs-colts-colts-61-homers-by-klaus-and-pinson-pace.html | MALONEY OF REDS DOWNS COLTS, 6â€¦â€1; Homers by Klaus and Pinson Pace 14â€¦â€Hit Attack | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/letters-tip-on-tips.html | Letters; TIP ON TIPS | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/bunning-winner-limits-mets-to-5-hits-as-phils-rout-lary-and.html | BUNNING WINNER; Limits Mets to 5 Hits as Phils Rout Lary and Sturdivant | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/princeton-holds-reunions.html | Princeton Holds Reunions | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/scenic-new-england-drive-the-old-mohawk-trail-in-the-bay-state.html | SCENIC NEW ENGLAND DRIVE; The Old Mohawk Trail In the Bay State Marks 50th Year | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/britain-reaches-cup-semifinals-wilson-wins-fifth-match-to-beat.html | BRITAIN REACHES CUP SEMIâ€¦â€FINALS; Wilson Wins Fifth Match to Beat Yugoslavia in Tennis | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/a-better-life-urged-in-poland-catholic-leader-also-calls-for.html | A BETTER LIFE URGED IN POLAND; Catholic Leader Also Calls for Partyâ€¦â€Church Amity | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/bickering-peace-and-humor-mark-annual-meetings.html | Bickering, Peace and Humor Mark Annual Meetings | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/melvin-katz-to-marry-miss-karen-v-preefer.html | Melvin Katz to Marry Miss Karen V. Preefer | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/jersey-car-inspections.html | Jersey Car Inspections | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/gop-blocs-avoid-minnesota-test-goldwaters-aides-agree-not-to-vie.html | G.O.P. BLOCS AVOID MINNESOTA TEST; Goldwater's Aides Agree Not to Vie With Judd's | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/buczek-beats-berberian-de-piro-ousts-moroney-to-gain-jersey-golf.html | Buczek Beats Berberian, De Piro Ousts Moroney to Gain Jersey Golf Final; COLLEGIAN SCORES 5â€¦â€ANDâ€¦â€4 TRIUMPH; Buczek Excels in Driving in Golf at Somerset Hillsâ€¦â€De Piro Wins, 2 and 1 | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/notes-0n-dance-notation-there-is-great-need-of-the-information-it.html | NOTES 0N DANCE NOTATION; There Is Great Need Of the Information It Can Provide | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/nancy-joan-stringer-is-bride-in-caldwell.html | Nancy Joan Stringer Is Bride in Caldwell | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/joan-matlick-betrothed-to-jerry-m-sunshine.html | Joan Matlick Betrothed To Jerry M. Sunshine | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/march-for-rights-billwill-be-held-tomorrow.html | March for Rights Billâ€¦â€Will Be Held Tomorrow | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/televising-baldwin-drama-shortened-version-of-mr-charlie-on-cbs.html | TELEVISING BALDWIN DRAMA; Shortened Version of â€šÃ„Ã²Mr. Charlieâ€šÃ„Ã´ on C.B.S. July 19 | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/unlisted-stocks-rose-last-week-trading-moderately-activeindex-up.html | UNLISTED STOCKS ROSE LAST WEEK; Trading Moderately Activeâ€šÃ„Ã¶Index Up 0.76 Point | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/port-agency-to-get-plaque.html | Port Agency to Get Plaque | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/drexel-graduating-class-is-largest-in-its-history.html | Drexel Graduating Class Is Largest in Its History | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/allen-takes-162pin-lead-in-pro-bowling-at-san-jose.html | Allen Takes 162-Pin Lead In Pro Bowling at San Jose | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/philippines-national-security-seen-imperiled-by-crisis.html | PHILIPPINES; National Security Seen Imperiled by Crisis | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/disarmament-talks-sound-fresh-note-in-the-wake-of-new-ussoviet.html | DISARMAMENT TALKS SOUND FRESH NOTE; In the Wake of New U.S.â€šÃ„Ã¬Soviet Cordiality Geneva Talks Have Resumed in an Aura of Friendliness | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/add-fair-art-two-new-shows-and-some-miscellania-out-at-flushing.html | ADD FAIR ART; Two New Shows and Some Miscellanea Out at Flushing Meadow Park | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/oleary-runs-mile-in-4163-for-jersey-school-record.html | Oâ€šÃ„Ã´Leary Runs Mile in 4:16.3 For Jersey School Record | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/russians-criticize-thant-on-meeting-with-erhard.html | Russians Criticize Thant On Meeting With Erhard | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/martha-l-willis-and-a-bank-aide-will-be-married-pittsburgh.html | Martha L. Willis And a Bank Aide Will Be Married; Pittsburgh Researcher Engaged to Bayard Dick Anderson | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/lake-superior-no-danger.html | Lake Superior â€šÃ„Ã²No Dangerâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/course-in-business-set-in-guatemala-by-harvard-group.html | Course in Business Set in Guatemala By Harvard Group | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/panama-fire-razes-official-properties.html | PANAMA FIRE RAZES OFFICIAL PROPERTIES | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/honolulu-center-mixes-students-asian-and-western-studies-are-both.html | HONOLULU CENTER MIXES STUDENTS; Asian and Western Studies Are Both Exchanged | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/fleet-hampered-by-lack-of-wind-21-yachts-in-indian-harbor-races.html | FLEET HAMPERED BY LACK OF WIND; 21 Yachts in Indian Harbor Races Start, 11 Finish | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/decost-wins-in-14th-round.html | DeCost Wins in 14th Round | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/sheila-raymond-bay-state-bride-of-yale-alumnus-wed-in-l-northfield.html | Sheila Raymond Bay State Bride Of Yale Alumnus; Wed in E. Northfield to Leopold Damrosch Jr.â€šÃ„Ã¶Three Attend Her | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/armymccarthy-figures-recall-events-of-10-years-ago-most-of-html | Armyâ€šÃ„Ã¬McCarthy Figures Recall Events of 10 Years Ago; Most of Principals Have Since Faded Into Anonymity | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/power-plant-affected.html | Power Plant Affected | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-14 | 1964-06-14 | https://www.nytimes.com/1964/06/14/archives/16-to-make-debuts-on-june-27-in-rye.html | 16 to Make Debuts On June 27 in Rye | True | | 1992-05-29 | RE0000580683 | B00000115593 | | | |
| 1964-06-15 | 0001-01-01 | https://www.nytimes.com/1964/06/15/walter-h-voelbel-is-dead.html | Walter H. Voelbel Is Dead | False | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/new-haven-turns-back-fairfield-poloists-8-to-6.html | New Haven Turns Back Fairfield Poloists, 8 to 6 | False | Special to The New York Times | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 0001-01-01 | https://www.nytimes.com/1964/06/15/fair-exhibitors-plan-road-show.html | FAIR EXHIBITORS PLAN ROAD SHOW | False | By ROBERT ALDEN | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 0001-01-01 | https://www.nytimes.com/1964/06/15/charles-c-buell-school-aide-dies.html | CHARLES C. BUELL, SCHOOL AIDE, DIES | False | Special to The New York Times | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 06-15 | https://www.nytimes.com/1964/06/15/us-and-british-split-2-matches.html | U.S. AND BRITISH SPLIT 2 MATCHES | False | By FRED TUPPER; Special to The New York Times | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/lema-takes-2d-tourney-in-row-winning-buick-open-with-a-277.html | Lema Takes 2d Tourney in Row, Winning Buick Open With a 277 | False | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 0001-01-01 | https://www.nytimes.com/1964/06/15/long-ships-to-open-june-24.html | â€šÃ„Ã²Long Shipsâ€šÃ„Ã´ to Open June 24 | False | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/foreign-exchange-rates.html | Foreign Exchange Rates | False | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 0001-01-01 | https://www.nytimes.com/1964/06/15/riverside-church-to-open-a-drama-season-june-28.html | Riverside Church to Open A Drama Season June 28 | False | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 0001-01-01 | https://www.nytimes.com/1964/06/15/soviet-hopeful-on-1964-harvest.html | SOVIET HOPEFUL ON 1964 HARVEST | False | By THEODORE SHABAD; Special to The New York Times | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/late-bethpage-goal-beats-brookville-in-polo-6-to-5.html | Late Bethpage Goal Beats Brookville in Polo, 6 to 5 | False | Special to The New York Times | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 0001-01-01 | https://www.nytimes.com/1964/06/15/afghan-coal-mine-toll-at-74.html | Afghan Coal Mine Toll at 74 | False | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/heads-barrett-house-board.html | Heads Barrett House Board | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/letters-to-the-times-no-legal-help-for-ad-barge.html | Letters To The Times; No Legal Help for Ad Barge | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/scheffer-wins-sail-series-off-riverside-yacht-club.html | Scheffer Wins Sail Series Off Riverside Yacht Club | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/sororities-sell-beekman-tower-panhellenic-groups-hotel-is-bought-by.html | SORORITIES SELL BEEKMAN TOWER; Panhellenic Group's Hotel Is Bought by Investors | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/investigators-say-albany-county-needs-honesty-more-than-rules.html | Investigators Say Albany County Needs Honesty More Than Rules | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/steel-shipments-expected-to-slip-mill-executives-speculating-on.html | STEEL SHIPMENTS EXPECTED TO SLIP; Mill Executives Speculating on Duration and Severity of Summer Downturn | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/kilkenny-victor-in-hurling-here-tops-new-yorksquad-714-after.html | KILKENNY VICTOR IN HURLING HERE; Tops New YorkSquad, 7â€“14, After Trailing by 7â€“1 | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/regional-group-to-study-suburbs-beach-pollution-project-begun-as.html | Regional Group to Study Suburbs' Beach Pollution; Project Began as Council Is Reorganizing to Make It More Democratic | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/sweden-beats-italy.html | Sweden Beats Italy | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/two-pennsylvania-troopers-are-wounded-on-turnpike.html | Two Pennsylvania Troopers Are Wounded on Turnpike | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/sandy-to-report-in-london.html | Sandy to Report in London | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/practicality-is-incorporated-into-new-furniture-styles-designs.html | Practicality Is Incorporated Into New Furniture Styles; Designs Exhibited at Semiannual Mart in Chicago | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/a-new-12minister-cabinet-for-somalia-is-sworn-in.html | A New 12â€‘Minister Cabinet For Somalia Is Sworn In | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/dyna-is-overall-winner-in-corinthian-cup-race.html | Dyna Is Overâ€‘All Winner In Corinthian Cup Race | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/dominican-republic-asks-oas-to-investigate-blast.html | Dominican Republic Asks O.A.S. to Investigate Blast | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/peking-mayor-hails-zanzibar.html | Peking Mayor Hails Zanzibar | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/central-to-add-to-express-runs-2year-project-to-increase-commuter.html | CENTRAL TO ADD TO EXPRESS RUNS; 2â€™Year Project to Increase Commuter Services to Begin Next Month; HARLEM LINE AFFECTED; 10 More Trains to Be Used Daily for Westchester, Putnam and Fairfield | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/catherine-hudes-wed-to-lanny-kotelchuck.html | Catherine Hudes Wed To Lanny Kotelchuck | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/75-americans-on-visit-to-cuba-show-wide-variety-of-motives-some-are.html | 75 Americans on Visit to Cuba Show Wide Variety of Motives; Some Are Described as Communistsâ€”Â» Others Show Benevolent Curiosityâ€¦Â® Leader Is From Proâ€¦Â®Peking Group | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/yale-head-warns-of-moral-timidity.html | YALE HEAD WARNS OF MORAL TIMIDITY | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/muhammad-to-speak-here.html | Muhammad to Speak Here | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/prince-philips-team-loses.html | Prince Philip's Team Loses | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/jet-burns-after-landing.html | Jet Burns After Landing | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/4th-james-bond-film-planned.html | 4th James Bond Film Planned | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/new-york-swelters-in-4th-day-of-heat-flag-day-marked.html | New York Swelters In 4th Day of Heat; Flag Day Marked | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/soviet-premier-starts-on-scandinavia-tour.html | Soviet Premier Starts On Scandinavia Tour | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/israeli-gets-year-in-jail-in-drowing-of-her-son.html | Israeli Gets Year in Jail In Drowing of Her Son | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/gambiasenegal-merger-discussed.html | Gambiaâ€¦Â»Senegal Merger Discussed | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/bridal-planned-by-sarah-glenn-vassar-alumna-she-will-be-married-to.html | Bridal Planned By Sarah Glenn, Vassar Alumna; She Will Be Married to George Symington Meyer in Autumn | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/all-can-attain-happiness-st-patricks-catholics-told.html | All Can Attain Happiness, St. Patrick's Catholics Told | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/booklet-on-wigs.html | Booklet on Wigs | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/3-clergymen-in-protest-on-russian-antisemitism.html | 3 Clergymen in Protest On Russian Antiâ€¦Â»Semitism | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/threat-on-fund-laid-to-powell-men.html | Threat on Fund Laid to Powell Men | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/rack-aids-roasting.html | Rack Aids Roasting | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/brandt-backs-kennedy-fund.html | Brandt Backs Kennedy Fund | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/gop-job-in-the-city-.html | G.O.P.: Job in the City . . . . | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/solin-sets-pistol-record.html | Solin Sets Pistol Record | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/mrs-charles-p-fiske.html | MRS. CHARLES P. FISKE | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/economic-scene-remains-bright-despite-quickening-in-pace-federal.html | ECONOMIC SCENE REMAINS BRIGHT; Despite Quickening in Pace, Federal Reserve Finds Industrial Stability; OUTPUT RISE A FACTOR; No Early Danger Is Seen of Production Pressing Limits of Capacity | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/johnny-kelley-wins-title-in-new-england-marathon.html | Johnny Kelley Wins Title In New England Marathon | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/miss-creed-cards-a-217-in-54-holes-to-win-by-stroke.html | Miss Creed Cards A 217 In 54 Holes To Win by Stroke | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/turkish-quake-fells-minarets.html | Turkish Quake Fells Minarets | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/rain-forces-another-delay-in-collegiate-world-series.html | Rain Forces Another Delay In Collegiate World Series | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/goldwater-wary-on-vote-reports-despite-caution-he-expects-644-on.html | GOLDWATER WARY ON VOTE REPORTS; Despite Caution, He Expects 644 on First Ballot | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/amvets-elect-head.html | AMVETS Elect Head | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/jaffemark.html | Jaffäéŝâ¸Â®Mark | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/letters-to-the-times-for-fire-island-park-quick-passage-of.html | Letters To The Times; For Fire Island Park; Quick Passage of Legislation Urged to Save Area | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/keating-says-soviet-halts-cuba-pullout.html | KEATING SAYS SOVIET HALTS CUBA PULLOUT | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/courageous-leadership-asked-by-senator-smith.html | âŝâ¸Â¿Courageous Leadership' Asked by Senator Smith | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/miss-linda-a-bass-wed.html | Miss Linda A. Bass Wed | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/australia-backs-ussaignon-stand-ware-in-world-struggle-foreign.html | AUSTRALIA BACKS U.S.âŝâ¸Â¿SAIGON STAND; âŝâ¸Â¿Weâŝâ¸Â¿re in World Struggle, Foreign Minister Asserts, and âŝâ¸Â¿Weï¿½ve Got to Winâŝâ¸Â¿ | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/orioles-trade-wes-stock-to-as-for-lau-a-catcher.html | Orioles Trade Wes Stock To A's for Lau, a Catcher | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/william-w-turnbull.html | WILLIAM W. TURNBULL | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/clay-is-an-enigma-to-egyptians-champion-alternates-between-humility.html | Clay Is an Enigma to Egyptians; Champion Alternates Between Humility and Vanity | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/cubs-down-pirates-52.html | Cubs Down Pirates, 5âŝâ¸Â¿2 | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/dockersmerger-spurs-negro-aims-union-leader-sees-end-to.html | DOCKERS/MERGER SPURS NEGRO AIMS; Union Leader Sees End to Discrimination âŝâ¸Â¿Rumorsâŝâ¸Â¿ | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/cleric-deplores-subway-violence-says-he-will-urge-mayor-to-use.html | CLERIC DEPLORES SUBWAY VIOLENCE; Says He Will Urge Mayor to Use National Guard | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/fine-upsets-ball-in-jersey-tennis.html | FINE UPSETS BALL IN JERSEY TENNIS | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/de-piro-trounces-buczek-by-9-and-8-public-links-golfer-takes-jersey.html | DE PIRO TROUNCES BUCZEK BY 9 AND 8; Public Links Golfer Takes Jersey Amateur Final | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/the-odds-are-on-the-house.html | The Odds Are on the House | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/edward-hollander-physician-73-dead.html | EDWARD HOLLANDER, PHYSICIAN, 73, DEAD | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/books-of-the-times-the-secret-power-of-the-secret-services.html | Books of The Times; The Secret Power of the Secret Services | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/rusk-vows-at-williams-us-wont-abandon-laos.html | Rusk Vows at Williams U.S. Won't Abandon Laos | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/peking-not-invited.html | Peking Not Invited | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/arizonan-pockets-it-and-grins-but-votes-no-anyway-nbicoff-aids-gop.html | Arizonan Pockets It and Grins but Votes No Anywayï¿½Ñ Ribicoff Aids G.O.P. | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/nichols-to-stage-new-comedy.html | Nichols to Stage New Comedy | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/8-gop-senators-assail-extremists-as-peril-to-party.html | 8 G.O.P. Senators Assail Extremists As Peril to Party | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/us-aide-expects-merger-upsurge-ftcs-chief-economist-urges-strict.html | U.S. AIDE EXPECTS MERGER UPSURGE; F.T.C.'s Chief Economist Urges Strict Inspection | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/ethnic-dances-abound-for-visitors-to-fair-spanish-and-african.html | Ethnic Dances Abound for Visitors to Fair; Spanish and African Pavilions Afford Widest Choice | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/los-angeles-bus-drivers-strike-over-wage-dispute.html | Los Angeles Bus Drivers Strike Over Wage Dispute | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/miss-toeien-leaps-211-12.html | Miss Toeien Leaps 21âŝâ¸Â¿81 1/2 | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/4-white-plains-houses-sold.html | 4 White Plains Houses Sold | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/firemen-win-whaling-title.html | Firemen Win Whaling Title | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/hope-on-kashmir.html | Hope on Kashmir | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/rug-shampooing-aided-by-dry-day.html | Rug Shampooing Aided by Dry Day | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/controlling-population.html | Controlling Population | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/steel-signs-pact-on-job-equality-a-nondiscriminatory-policy-is.html | STEEL SIGNS PACT ON JOB EQUALITY; A Nondiscriminatory Policy Is Agreed to by Union and the 11 Top Companies | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/article-1-no-title-106977907.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/brandt-finds-no-threat.html | Brandt Finds No Threat | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/guerillas-the-issue.html | Guerrillas the Issue | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/ministers-receive-methodist-posts-methodist-posts-go-to-2-negroes.html | Ministers Receive Methodist Posts; METHODIST POSTS GO TO 2 NEGROES; Queens and Harlem Clergy Given Topâ€šÃ„Â¹Level Jobs | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/un-conference-agrees-to-form-a-trade-agency-new-body-will.html | U.N. CONFERENCE AGREES TO FORM A TRADE AGENCY; New Body Will Concentrate on the Problems Affecting Underdeveloped Lands; OTHER ISSUES UNSOLVED; Accord Comes as Africans Drop Opposition to Termsâ€šÃ„Â®Parley Ending Today | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/phils-sign-rookie-hurler.html | Phils Sign Rookie Hurler | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/nigeria-still-faces-a-test-with-labor.html | NIGERIA STILL FACES A TEST WITH LABOR | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/major-commercial-banks-to-raise-6month-profit.html | Major Commercial Banks To Raise 6â€šÃ„Â®Month Profit | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/nurses-to-convene-today.html | Nurses to Convene Today | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/fire-on-nuclear-submarine.html | Fire on Nuclear Submarine | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/cbs-to-preview-orson-bean-show-program-june-23-will-test.html | C.B.S. TO PREVIEW ORSON BEAN SHOW; Program June 23 Will Test Improvisation Format | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/hearts-top-bahia-on-early-goal-10-lanerossi-downs-rovers-in-league.html | HEARTS TOP BAHIA ON EARLY GOAL, 1â€šÃ„Â¹0; Lanerossi Downs Rovers in League Soccer, 3â€šÃ„Â¹1 | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/aberdeen-epidemic-waning.html | Aberdeen Epidemic Waning | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/harvard-silent-on-visit.html | Harvard Silent on Visit | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/us-fiscal-policy-called-outdated-apathetic-program-blamed-for-lag.html | U.S. FISCAL POLICY CALLED OUTDATED; â€šÃ„Â¹Apatheticâ€šÃ„Â¹ Program Blamed for Lag Behind Europe | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/37-more-jailed-in-st-augustine-negroes-arrested-at-church-and.html | 37 MORE JAILED IN ST. AUGUSTINE; Negroes Arrested at Church and Restaurant Sitâ€šÃ„Â¹ins | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/gerry-and-the-pacemakers-singers-to-make-film-debut.html | Gerry and the Pacemakers, Singers, to Make Film Debut | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/kim-to-quit-korea-for-stay-in-u-s-dropped-as-partychief-hell-join.html | KIM TO QUIT KOREA FOR STAY IN U. S.; Dropped as Party Chief, Heâ€šÃ„Â¹ll Join Harvard Seminar | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/red-sox-defeated-in-101-81-games-estrada-gains-first-victory-since.html | RED SOX DEFEATED IN 10â€šÃ„Â¹1, 8â€šÃ„Â¹1 GAMES; Estrada Gains First Victory Since May of Last Yearâ€šÃ„Â®Adair Bats In 5 Runs | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/jews-are-cautioned-on-racial-hostility.html | JEWS ARE CAUTIONED ON RACIAL HOSTILITY | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/hicks-greist-names-top-officers.html | Hicks & Greist Names Top Officers | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/bomb-wrecks-post-office-in-johannesburg-suburb.html | Bomb Wrecks Post Office In Johannesburg Suburb | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/helaine-tapper-is-a-bride.html | Helaine Tapper Is a Bride | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/hodgeses-and-udalls-join-the-johnsons-at-church.html | Hodgeses and Udalls Join The Johnsons at Church | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/bronx-woman-dies-in-crash.html | Bronx Woman Dies in Crash | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/gop-group-fears-goldwater-slate-moderates-warn-of-partys-wholesale.html | G.O.P. GROUP FEARS GOLDWATER SLATE; Moderates Warn of Party's â€šÃ„Â¹Wholesale Slaughterâ€šÃ„Â¹ | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/lodge-resigning-expected-home-for-convention-envoys-move-will-let.html | LODGE RESIGNING; EXPECTED HOME FOR CONVENTION; Envoy's Move Will Let Him Join Republicans Trying to Thwart Goldwater; HEALTH REASONS GIVEN; Ambassador to Saigon Since Last Autumn Asks to Be Relieved in 30 Days | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/stevenson-predicts-u-n-step-on-cyprus.html | STEVENSON PREDICTS U. N. STEP ON CYPRUS | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/article-1-no-title-106978228.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/tigers-vanquish-angels-by-65-64-mcauliffe-and-demeter-get.html | TIGERS VANQUISH ANGELS BY 6â€¦â€5, 6â€¦â€4; McAuliffe and Demeter Get Gameâ€¦â€Winning Blows | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/vote-drive-stirs-mississippi-anxiety.html | Vote Drive Stirs Mississippi Anxiety | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/danger-of-falling-obelisk-closes-a-piazza-in-rome.html | Danger of Falling Obelisk Closes a Piazza in Rome | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/poodle-triumphs-in-jersey-show-sunbeam-named-best-for-second.html | POODLE TRIUMPHS IN JERSEY SHOW; Sunbeam Named Best for Second Straight Day | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/river-buff-laments-desecration-of-hudsons-grandeur-expark-official.html | River Buff Laments Desecration of Hudson's Grandeur; Ex-Park Official, 72, Decries â€¦â€Industrial Cancerâ€¦â€ on Banks | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/letters-to-the-times-chinas-claim-to-taiwan-opponent-of-two-chinas.html | Letters To The Times; China's Claim to Taiwan; Opponent of Two Chinas' Disputed on Manchuria Analogy | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/when-billboards-pall-therell-always-be-tv.html | When Billboards Pall, There'll Always Be TV | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/talks-will-be-given-to-honor-jacobsson.html | Talks Will Be Given To Honor Jacobsson | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/4-in-family-killed-in-cartrain-crash.html | 4 IN FAMILY KILLED IN CARâ€¦â€TRAIN CRASH | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/james-c-nohrenberg-weds-miss-lamport.html | James C. Nohrenberg Weds Miss Lamport | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/farrell-of-colts-checks-cards-41-righthander-records-10th-victory.html | FARRELL OF COLTS CHECKS CARDS, 4â€¦â€1; Rightâ€¦â€Hander Records 10th Victory, Tops in Majors | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/victors-hit-8-homers.html | Victors Hit 8 Homers | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/knowland-predicts-firmer-standby-goldwater-forces-in-face-of.html | Knowland Predicts Firmer Standby Goldwater Forces in Face of Opposition | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/letters-to-the-times-civil-defense-policing.html | Letters to The Times; Civil Defense Policing | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/gas-heat-users-rose-48-in-1963-247-million-in-us-now-use-the-fuel.html | GAS HEAT USERS ROSE 4.8 % IN 1963; 24.7 Million in U.S. Now Use the Fuel, Association Says | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/and-in-the-nation.html | â€¦â€And in the Nation | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/spy-fight-urged-by-raul-castro-he-tells-red-youth-cubans-should.html | SPY FIGHT URGED BY RAUL CASTRO; He Tells Red Youth Cubans Should Turn in Guilty Kin | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/dr-mead-gets-college-prize.html | Dr. Mead Gets College Prize | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/judith-fisher-honored-by-600-at-reception.html | Judith Fisher Honored By 600 at Reception | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/mrs-luce-urges-us-to-seek-trade-parley-with-red-china.html | Mrs. Luce Urges U.S. to Seek Trade Parley With Red China | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/jewish-school-is-invaded-by-crown-heights-vandals.html | Jewish School Is Invaded By Crown Heights Vandals | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/jewish-center-dedicated.html | Jewish Center Dedicated | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/article-1-no-title-106977896.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/students-awarded-playwriting-prizes.html | STUDENTS AWARDED PLAYWRITING PRIZES | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/moral-callousness-is-blamed-for-bias.html | MORAL CALLOUSNESS IS BLAMED FOR BIAS | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/house-unit-finds-interstate-taxes-a-chaotic-burden-3-year-study-asks.html | HOUSE UNIT FINDS INTERSTATE TAXES A CHAOTIC BURDEN; 3-Year Study Asks Reform of Levies by Congress as Aid to Business | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/fein-opposes-race-by-kennedy-here-say-reform-group-resents.html | FEIN OPPOSES RACE BY KENNEDY HERE; Say Reform Group Resents Outsidersâ€¦â€ Interference | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/aguirre-knocks-out-shioyama.html | Aguirre Knocks Out Shioyama | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/negroes-rally-support-to-critic-of-cardinal.html | Negroes Rally Support To Critic of Cardinal | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/car-leasers-adopt-advertising-code.html | Car Leasers Adopt Advertising Code | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/1year-maturities-are-89003553025.html | 1â€¦â€YEAR MATURITIES ARE $89,003,553,025 | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/australian-adapting-us-food-ideas.html | Australian Adapting U.S. Food Ideas | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/weekly-overthecounter-list.html | Weekly Overâ€¦â€theâ€¦â€Counter List | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/missing-german-calls-home.html | Missing German Calls Home | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/rumania-reports-broad-pardoning-of-regimes-foes-high-aide-says.html | RUMANIA REPORTS BROAD PARDONING OF REGIME's FOES; High Aide Says Almost No Political Prisoners Will Be Left by 1965 | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/jagan-retaining-office-in-guiana-hints-defance-of-governors-aim-to.html | JAGAN RETAINING OFFICE IN GUIANA; Hints Defiance of Governorâ€¦â€ Â·Â Aim to IÉ¿â€ Â·Â Forceâ€¦â€ Â·Â Him Out | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/chinese-demand-studied.html | Chinese Demand Studied | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/hansen-clears-172-for-vault-record.html | HANSEN CLEARS 17â€šÃ„Â¢2 FOR VAULT RECORD | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/47-at-maryknoll-go-out-to-missions.html | 47 AT MARYKNOLL GO OUT TO MISSIONS | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/rosewall-defeats-gonzalez-in-2set-pro-tennis-final.html | Rosewall Defeats Gonzalez In 2â€šÃ„Âˆt Pro Tennis Final | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/walkout-delays-ambulance-runs-wildcat-driver-strike-hits-8-private.html | WALKOUT DELAYS AMBULANCE RUNS; Wildcat Driver Strike Hits 8 Private Companies | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/congo-premier-elected-leader-of-9month-old-moderate-party.html | Congo Premier Elected Leader Of 9â€šÃ„Â¨Month Â¬â€šÃ¬Old Moderate Party | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/scranton-gains-42-lodge-votes-envoys-backers-pledge-to-shift.html | SCRANTON GAINS 42 LODGE VOTES; Envoy's Backers Pledge to Shift Delegate Strength to Governor at Convention | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/april-building-contracts-fell-22-in-this-area.html | April Building Contracts Fell 22% in This Area | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/the-wrong-party.html | The Wrong Party | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/loraine-botkin-wed-to-irwin-alterman.html | Loraine Botkin Wed To Irwin Alterman | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/goldwater-rejects-debate-with-rivals.html | GOLDWATER REJECTS DEBATE WITH RIVALS | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/ceylonese-minister-resigns.html | Ceylonese Minister Resigns | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/kubitschek-sees-decline-in-brazil-former-president-in-spain-calls.html | KUBITSCHEK SEES DECLINE IN BRAZIL; Former President in Spain â€šÃ„Â¢Calls Regime Partisan | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/goldwater-does-better-than-expected-in-6-mountain-states.html | Goldwater Does Better Than Expected in 6 Mountain States | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/erica-linden-becomes-bride.html | Erica Linden Becomes Bride | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/braves-long-hits-turn-back-dodgers-twice-by-51-score.html | Bravesâ€šÃ„Â¢ Long Hits Turn Back Dodgers Twice by 5â€šÃ„Â¢1 Score | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/boatman-tossed-in-water-is-killed-as-craft-hits-him.html | Boatman, Tossed in Water, Is Killed as Craft Hits Him | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/shah-decorates-expert-on-persia.html | Shah Decorates Expert on Persia | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/fair-offers-opportunity-to-shop-abroad-at-home.html | Fair Offers Opportunity To Shop Abroad at Home | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/bridge-temerity-and-intuition-help-make-impossible-contract.html | Bridge: Temerity and Intuition Help Make â€šÃ„Â¨Impossibleâ€šÃ„Â¨ Contract | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/3-laos-raids-laid-to-us-aircraft-peking-says-attacks-came-on.html | 3 LAOS RAIDS LAID TO U.S. AIRCRAFT; Peking Says Attacks Came on Consecutive Days | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/minister-decries-city-of-godless-says-lack-of-faith-is-cause-of.html | MINISTER DECRIES CITY OF GODLESS; Says Lack of Faith Is Cause of Apathetic Attitude | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/max-shulman-reweds.html | Max Shulman Reweds | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/445000-nassau-residents-take-sabin-oral-vaccine.html | 445,000 Nassau Residents Take Sabin Oral Vaccine | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/phils-down-mets-95-42-as-culp-and-roebuck-excel-relief-hurlers-save.html | Phils Down Mets, 9â€šÃ„Â¢5, 4â€šÃ„Â¢2, as Culp and Roebuck Excel; RELIEF HURLERS SAVE EACH GAME; Briggs, Rookie, Gets 3 Hits in Firstâ€šÃ„Â¨Callison Connectsâ€šÃ„Â¨Cisco, Jackson Losers | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/philco-contract-ratified.html | Philco Contract Ratified | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/rainey.lawrence.html | Raineyâ€šÃ„Â¢Lawrence | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/boy-9-overboard-20-minutes-saved-treads-water-until-rescue-from.html | BOY, 9, OVERBOARD 20 MINUTES, SAVED Treads Water Until Rescue From Pezonic Bay | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/louis-b-van-dyck.html | LOUIS B. VAN DYCK | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/saving-on-city-debt.html | Saving on City Debt | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/lodge-termed-delighted.html | Lodge Termed â€šÃ„Â²Delightedâ€šÃ„Â¨ | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/helene-braverman-wed-to-s-m-sacks.html | Helene Braverman Wed to S. M. Sacks | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/political-panel-formed.html | Political Panel Formed | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/article-1-no-title-106977908.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/jane-orenstein-is-wed-to-dr-mayer-liebman.html | Jane Orenstein Is Wed To Dr. Mayer Liebman | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/private-hospitals-reassured-on-aim-of-new-city-rules.html | Private Hospitals Reassured on Aim Of New City Rules | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/shulmangold.html | ShulmanâﾀﾦGold | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/norma-a-kaplan-is-bride.html | Norma A. Kaplan Is Bride | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/director-of-arts-panel-selected-in-connecticut.html | Director of Arts Panel Selected in Connecticut | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/designs-on-linens.html | Designs on Linens | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/europe-analyzes-dutycut-impact-norway-finds-reductions-have-raised.html | EUROPE ANALYZES DUTYâﾦCUT IMPACT; Norway Finds Reductions Have Raised Profit and Cut Prices Somewhat; SWEDES, SWISS AGREE; E.F.T.A. Also Beginning a Study on the Effects of Tariff Decreases | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/suez-canal-rates-are-raised-cairo-cites-increase-in-costs.html | Suez Canal Rates Are Raised; Cairo Cites Increase in Costs | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/laborite-scolds-australia.html | Laborite Scolds Australia | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/2d-contest-here-goes-10-innings-pepitones-single-completes-a.html | 2D CONTEST HERE GOES 10 INNINGS; Pepitone's Single Completes a FiveâﾀﾓGame Sweep That Drops Chicago to Second | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/mrs-frederic-de-peyster-longa-civic-leader-here.html | Mrs. Frederic de Peyster, Long a Civic Leader Here | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/erhard-calls-tie-with-us-closer-terms-his-visit-a-successto-face.html | ERHARD CALLS TIE WITH U.S. CLOSER; Terms His Visit a SuccessâﾀﾔTo Face Party Critics | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/gop-forum-set-today.html | G.O.P. Forum Set Today | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/canada-case-won-by-maritime-union.html | CANADA CASE WON BY MARITIME UNION | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/bribed-professor-is-ousted.html | Bribed Professor Is Ousted | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/new-role-of-negroes-in-theater-reflects-ferment-of-integration.html | New Role of Negroes in Theater Reflects Ferment of Integration | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/zanzibar-weforms-sclassic.html | Zanzibar Weforms Selassie | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/dr-jasper-marazzella-42-dies-microbiology-professor-at-liu.html | Dr. Jasper Maruzzella, 42, Dies; Microbiology Professor at L.I.U. | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/crops-of-carrots-arrive-in-markets.html | Crops of Carrots Arrive in Markets | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/man-in-the-news-harlem-activist-kenneth-bancroft-clark.html | Man in the News; Harlem Activist Kenneth Bancroft Clark | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/transport-news-an-eye-to-cruises-dip-in-transatlantic-trade-affects.html | TRANSPORT NEWS: AN EYE TO CRUISES; Dip in TransâﾀﾙAtlantic Trade Affects Liner's Resale | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/kurrewa-captures-3d-straight-trial.html | KURREWA CAPTURES 3D STRAIGHT TRIAL | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/ohio-boy-believed-drowned.html | Ohio Boy Believed Drowned | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/miss-caron-sets-record-in-100meter-backstroke.html | Miss Caron Sets Record In 100âﾀﾐMeter Backstroke | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/mexico-expecting-car-output-to-rise.html | Mexico Expecting Car Output to Rise | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/ben-bella-to-curb-moroccan-rebels.html | BEN BELLA TO CURB MOROCCAN REBELS | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/elizabeth-a-freund-married-to-surgeon.html | Elizabeth A. Freund Married to Surgeon | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/favored-belle-sicambre-wins-100000-paris-race.html | Favored Belle Sicambre Wins $100,000 Paris Race | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/shipping-official-chides-us-aide-harllee-comment-on-rates-termed-a.html | SHIPPING OFFICIAL CHIDES U.S. AIDE; Harllee Comment on Rates Termed a Distortion | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/success-of-tax-cut-response-to-recent-paring-prompts-sentiment-for.html | Success of Tax Cut; Response to Recent Paring Prompts Sentiment for Another Reduction | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/west-liberty-wins-crown.html | West Liberty Wins Crown | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/pope-prays-all-hear-peace-piea.html | Pope Prays All Hear Peace Piea | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/142-west-germans-spend-6-days-in-abomb-shelter.html | 142 West Germans Spend 6 Days in AâﾀﾐBomb Shelter | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/stocks-in-london-climb-strongly-regain-half-of-ground-lost-in.html | STOCKS IN LONDON CLIMB STRONGLY; Regain Half of Ground Lost in SloâﾀﾐWeek Downturn | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/258-graduate-from-trinity-6-receive-honorary-degrees.html | 258 Graduate From Trinity; 6 Receive Honorary Degrees | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/us-general-studies-malaya.html | U.S. General Studies Malaya | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/personal-finance-guarantees-are-studied.html | Personal Finance; Guarantees Are Studied | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/polish-party-meets-today.html | Polish Party Meets Today | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/national-city-bank-promotes-two.html | National City Bank Promotes Two | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/shapirorosen.html | Shapiroâ€šÃ„Â®Rosen | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/us-aide-lauds-free-bargaining-in-annual-report-mediator-cites-low.html | U.S. AIDE LAUDS FREE BARGAINING; In Annual Report, Mediator Cites Low Level of Strikes. | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/letters-to-the-times-california-condor-menaced.html | Letters to The Times; California Condor Menaced | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/article-1-no-title-106977902.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/premier-defends-quebecs-policies-tells-dartmouth-graduates-province.html | PREMIER DEFENDS QUEBEC'S POLICIES Tells Dartmouth Graduates Province Seeks Own Role | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/american-leaguers-hit-30-homers-to-tie-mark.html | American Leaguers Hit 30 Homers to Tie Mark | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/panel-will-discuss-future-of-the-city.html | PANEL WILL DISCUSS FUTURE OF THE CITY | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/parents-pressed-on-kindergarten-drive-opens-to-register-all.html | PARENTS PRESSED ON KINDERGARTEN; Drive Opens to Register All Children Born in '59â€šÃ„Â®Needy Areas Stressed; PROGRAM GETS $800,000; Space Is Sought Outside of Schoolsâ€šÃ„Â®Extra Period of Registration Added | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/house-fight-set-over-excise-tax-battle-looms-as-professors-give.html | HOUSE FIGHT SET OVER EXCISE TAX; Battle Looms as Professors Give Views of Structure | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/carlino-looking-to-governorship-says-he-will-run-in-66-if.html | CARLINO LOOKING TO GOVERNORSHIP; Says He Will Run in '66 if Rockefeller Does Not | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/de-gaulle-ends-a-forceful-tour-seems-strong-and-confident-on-return.html | DE GAULLE ENDS A FORCEFUL TOUR; Seems Strong and Confident on Return from Picardy | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/michigan-motorboat-wins-thousand-island-marathon.html | Michigan Motorboat Wins Thousand Island Marathon | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/mets-pick-willey-to-oppose-terry-of-yanks-tonight.html | Mets Pick Willey To Oppose Terry Of Yanks Tonight | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/alvin-e-magary-clergyman-dead-pastor-emeritus-of-lafayette-ave.html | ALVIN E. MAGARY, CLERGYMAN DEAD; Pastor Emeritus of Lafayette Ave. Church in Brooklyn | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/lieder-by-miss-seaman.html | Lieder by Miss Seaman | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/leftover-ham-slices-make-a-quick-lunch.html | Leftover Ham Slices Make a Quick Lunch | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/focus-on-rights-shifts-to-house-with-bills-passage-due-this-week.html | FOCUS ON RIGHTS SHIFTS TO HOUSE; With Bill's Passage Due This Week, Senators Press for Concurrence on Changes | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/increase-in-banks-on-li-held-useful.html | Increase in Banks on L.I. Held Useful | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/250000-australians-jam-beatles-route.html | 250,000 AUSTRALIANS JAM BEATLES ROUTE | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/jets-sign-albert-of-ohio-u-and-florence-of-purdue.html | Jets Sign Albert of Ohio U. And Florence of Purdue | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/robert-etigson-marries-elizabeth-l-chernoble.html | Robert Etigson Marries Elizabeth L. Chernoble | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/man-slain-with-bow-and-arrow-jersey-youth-is-said-to-confess.html | Man Slain With Bow and Arrow;; Jersey Youth Is Said to Confess | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/dragster-mishap-kills-driver.html | Dragster Mishap Kills Driver | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/negro-protests-held-effective-freedom-house-finds-many-believe.html | NEGRO PROTESTS HELD EFFECTIVE; Freedom House Finds Many Believe Action Aids Drive | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/miss-tananbaum-is-married-here-to-robert-klein-student-at-finch.html | Miss Tananbaum Is Married Here To Robert Klein; Student at Finch Bride of N. Y. U. Graduate at Plaza Hotel | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/dr-king-free-on-bond-tells-graduates-of-crisis.html | Dr. King, Free on Bond, Tells Graduates of Crisis | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/music-last-promenade-of-season-kostelanetz-conducts-successful.html | Music; Last â€šÃ„Â¥Promenadeâ€šÃ„Â´ of Season; Kostelanetz Conducts Successful Finale; Philharmonic Bows Out With Four Encores | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/algeria-deplores-antifrench-strikes.html | ALGERIA DEPLORES ANTIâ€šÃ„Â¥FRENCH STRIKES | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/uncle-max-takes-horse-show-title-guided-tour-also-captures-sands.html | UNCLE MAX TAKES HORSE SHOW TITLE; Guided Tour Also Captures Sands Point Honors | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/way-is-opened-for-malaysia-parley.html | Way Is Opened for Malaysia Parley | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/soviet-to-aid-india-oil-search.html | Soviet to Aid India Oil Search | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/boy-7-bitten-by-a-bat-as-he-enters-worlds-fair.html | Boy, 7, Bitten by a Bat As He Enters World's Fair | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/dam-on-taiwan-dedicated.html | Dam on Taiwan Dedicated | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/leftist-movement-opens-harlem-drive.html | LEFTIST MOVEMENT OPENS HARLEM DRIVE | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/policeman-to-the-world.html | Policeman to the World | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/giants-beat-reds-with-8âshitter-8âã²-â²2-herbel-gains-4th-victory.html | GIANTS BEAT REDS WITH 8âã..â²HITTER 8âã..â²2; Herbel Gains 4th Victoryâã..â®Hart, Mays Star at Bat | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/tshombe-accuses-us.html | Tshombe Accuses U.S. | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/foreign-affairs-the-white-houseelysee-colloquy.html | Foreign Affairs; The White Houseâã..â®Elysee Colloquy | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/world-trade-club-elects.html | World Trade Club Elects | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/czechoslovakia-holds-election.html | Czechoslovakia Holds Election | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/peril-of-broken-glass-for-tots-is-stressed.html | Peril of Broken Glass For Tots Is Stressed | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/cento-sets-air-maneuvers.html | CENTO Sets Air Maneuvers | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/germans-beat-swedes.html | Germans Beat Swedes | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/eagle-and-nefertiti-win-as-preliminary-cup-trials-end-columbia.html | Eagle and Nefertiti Win as Preliminary Cup Trials End; COLUMBIA LOSES HER MAST IN RACE; Deck Hand injured in Fall Overboardâã..â®Constellation Finishes a Close Second | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/no-ban-on-chariots-barnes-reaffirms.html | NO BAN ON CHARIOTS, BARNES REAFFIRMS | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/chess-reinfeld-known-for-books-left-some-excellent-games.html | Chess: Reinfeld, Known for Books, Left Some Excellent Games | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/bnai-brith-attacks-book-approved-by-soviet-party.html | Bnai Brith Attacks Book Approved by Soviet Party | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/babette-r-low-married.html | Babette R. Low Married | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/dollin-triumphs-in-yra-regattagains-2d-internationalclass-victory.html | DOLLIN TRIUMPHS IN Y.R.A. REGATTA;Gains 2d Internationalâã..â²Class Victory as Series Ends | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/asuncion-stops-ferrer.html | Asuncion Stops Ferrer | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/clark-takes-belgian-grand-prix-after-three-ahead-of-him-run-out-of.html | Clark Takes Belgian Grand Prix After Three Ahead of Him Run Out of Gas;Mâã..â²LAREN PASSED IN LAST 20 YARDS; Clark Unaware of Triumph in a Weird Finish After Late Surge With Lotus | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/james-e-carroll.html | JAMES E. CARROLL | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/u-s-naval-leader-due-in-spain-today.html | U. S. NAVAL LEADER DUE IN SPAIN TODAY | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/advertising-book-on-selfregulation-issued.html | Advertising Book on Selfâã..â²Regulation Issued | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/shoulder-bag-returns.html | Shoulder Bag Returns | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/duvalier-is-elected-president-for-life.html | Duvalier is Elected President for Life | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/france-sets-back-so-africa-to-gain-tennis-semifinals.html | France Sets Back So. Africa to Gain Tennis Semiâã..â²Finals | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/canada-weighing-immigration-step-industrialists-are-pushing-it-and.html | CANADA WEIGHING IMMIGRATION STEP; Industrialists Are Pushing It and Labor Fighting It | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/princeton-acquires-chaucer-parchment.html | PRINCETON ACQUIRES CHAUCER PARCHMENT | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/edstrom-takes-decathlon.html | Edstrom Takes Decathlon | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/gentile-bats-in-5-runs.html | Gentile Bats In 5 Runs | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/diane-f-lurie-married-to-dr-coleman-sachs.html | Diane F. Lurie Married To Dr. Coleman Sachs | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/booksauthors.html | Booksâã..â®Authors | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/linda-rose-is-bride-here-of-robert-burt.html | Linda Rose Is Bride Here of Robert Burt | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/sports-of-the-times-neighborhood-rumble.html | Sports of The Times; Neighborhood Rumble | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/u-s-lines-asks-bids-for-cargo-vessels.html | U.S. LINES ASKS BIDS FOR CARGO VESSELS | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/blaze-in-truck-ties-up-holland-tunnel-traffic.html | Blaze in Truck Ties Up Holland Tunnel Traffic | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/civil-rights-group-budgets-160000.html | CIVIL RIGHTS GROUP BUDGETS $160,000 | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/nashville-estate-has-venetian-air-during-swan-ball-600-cheekwood.html | Nashville Estate Has Venetian Air During Swan Ball; 600 Cheekwood Guests Aid Botanical Garden and Center of Arts | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/gen-d-t-greene-73-16th-armored-chief.html | GEN. D. T. GREENE, 73, 16TH ARMORED CHIEF | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/ribicoff-says-goldwater-imperils-political-process.html | Ribicoff Says Goldwater Imperils Political Process | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/natoexercisesends-innorway.html | NATOExercisesEnds inNorway | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/topics.html | Topics | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/peking-reported-arming-zanzibar-automatic-weapons-said-to-have-been.html | PEKING REPORTED ARMING ZANZIBAR; Automatic Weapons Said to Have Been Delivered | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/robards-returns-to-casts.html | Robards Returns to Casts | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/news-analysis-a-snarl-in-the-pentagon-search-for-a.html | News Analysis; A Snarl in the Pentagon Search for a Counterâ€‹â€‹Insurgency Plane Becomes Lost in Service Differences | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/illinois-to-regulate-savingsandloan-units-nine-pages-of-rules-are.html | Illinois to Regulate Savingsâ€‹â€‹andâ€‹â€‹Loan Units; Nine Pages of Rules Are First State Has Made for Industry | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/elmer-e-bucher.html | ELMER E. BUCHER | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/international-silver-elects.html | International Silver Elects | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/irish-of-all-ages-vie-in-bronx-feis-crowds-watch-as-2020-take-part.html | IRISH OF ALL AGES VIE IN BRONX FEIS; Crowds Watch as 2,020 Take Part in Gay Festival | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/dispute-over-pius-reopened-by-book-new-study-of-church-and-nazis.html | DISPUTE OVER PIUS REOPENED BY BOOK; New Study of Church and Nazis Cites Pope's Role | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/elaine-h-lubar-married.html | Elaine H. Lubar Married | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/polish-catholics-assail-a-curb-on-churchgoing.html | Polish Catholics Assail A Curb on Churchgoing | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/montana-damage-34-million.html | Montana Damage 34 Million | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/model-fiber-gaining-as-padding-in-bras.html | Model Fiber Gaining As Padding in Bras | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/british-film-to-be-shown-here.html | British Film to Be Shown Here | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/ski-group-names-stiles-to-4th-term-as-president.html | Ski Group Names Stiles to 4th Term as President | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/foyt-wins-sprintcar-race-white-is-critically-injured.html | Foyt Wins Sprintâ€‹â€‹Car Race; White Is Critically Injured | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-15 | 1964-06-15 | https://www.nytimes.com/1964/06/15/archives/hofstra-defeats-lycoming-in-finale-of-college-bowl.html | Hofstra Defeats Lycoming In Finale of â€‹â€‹College Bowlâ€‹â€‹ | True | | 1992-05-29 | RE0000580690 | B00000115910 | | | |
| 1964-06-16 | 0001-01-01 | https://www.nytimes.com/1964/06/16/scranton-must-capture-goldwater-votes-to-win.html | Scranton Must Capture Goldwater Votes to Win | False | By EMANUEL PERLMUTTER | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/bridge-with-a-little-bit-of-luck-7-tricks-may-turn-into-9.html | Bridge; With a Little Bit of Luck, 7 Tricks May Turn Into 9 | False | By ALAN TRUSCOTT | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/index-of-commodity-prices-shows-0-2-gain-to-95-3.html | Index of Commodity Prices Shows 0.2 Gain to 95.3 | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/pearson-set-back-by-flag-decision.html | PEARSON SET BACK BY FLAG DECISION | False | By RAYMOND DANIELL Special to The New York Times | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/miss-wright-wins-state-net-match-defeats-jane-schiffman-by-60-60-in.html | MISS WRIGHT WINS STATE NET MATCH; Defeats Jane Schiffman by 6â€‹â€‹0, 6â€‹â€‹0 in 2d Round | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/goldwater-joins-in-futile-effort-to-kill-key-part-of-rights-bill.html | Goldwater Joins in Futile Effort To Kill Key Part of Rights Bill | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/suffolk-post-for-ead-man.html | Suffolk Post for Eâ€‹â€‹Ad Man | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/production-of-steel-shows-slight-drop.html | Production of Steel Shows Slight Drop | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/mrs-nhu-writes-to-rusk-charging-a-delay-on-visa.html | Mrs. Nhu Writes to Rusk, Charging a Delay on Visa | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/jersey-girl-2-killed-by-car.html | Jersey Girl, 2, Killed by Car | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/richey-upsets-taylor-in-first-round-of-london-tennis-texas-star.html | Richey Upsets Taylor in First Round of London Tennis; TEXAS STAR KEEPS TEMPER IN CHECK; Emerson, Osuna, Froehling and Scott Among Victors in Grassâ€‹â€‹Court Event | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/baby-takes-precedence.html | Baby Takes Precedence | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/pope-sees-60-us-students.html | Pope Sees 60 U.S. Students | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/accessories-for-closets-suit-a-variety-of-tastes.html | Accessories for Closets Suit a Variety of Tastes | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/controversial-soviet-artist-gets-show.html | Controversial Soviet Artist Gets Show | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/vermont-sells-bond-issue-for-projects-at-4-colleges.html | Vermont Sells Bond Issue For Projects at 4 Colleges | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/fein-loses-3d-plea-for-bail-in-slaying.html | FEIN LOSES 3D PLEA FOR BAIL IN SLAYING | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/mrs-gillet-to-remarry.html | Mrs. Gillet to Remarry | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/rockefeller-for-scranton.html | Rockefeller for Scranton | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/lykes-awards-scholarship.html | Lykes Awards Scholarship | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/advertising-carrental-code-stirs-dissent.html | Advertising: Carâ€™Rental Code Stirs Dissent | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/peking-warns-us-risks-retaliation-with-laos-flights-says-southeast.html | PEKING WARNS U.S. RISKS RETALIATION WITH LAOS FLIGHTS; Says Southeast Asia Peace â€¦Â Is Hanging by Threadâ€¦Â Is 'â€¦Â Â®Renews Parley Call | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/mayor-says-state-is-failing-cities-financial-aid-is-inadequate.html | MAYOR SAYS STATE IS FAILING CITIES; Financial Aid Is Inadequate, Mayors' Parley Is Told | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/cuba-reports-blood-offer.html | Cuba Reports Blood Offer | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/outlook-in-maryland.html | Outlook In Maryland | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/more-typhoid-suspected.html | More Typhoid Suspected | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/mormon-groups-expand-pageant-at-hill-cumorah.html | Mormon Groups Expand Pageant at Hill Cumorah | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/house-votes-to-ease-law-on-littering-us-forests.html | House Votes to Ease Law On Littering U.S. Forests | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/americas-ministers-will-meet-on-cuba.html | AMERICAS MINISTERS WILL MEET ON CUBA | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/avco-to-acquire-finance-concern-discussing-a-merger-with-delta.html | AVCO TO ACQUIRE FINANCE CONCERN; Discussing a Merger With Delta Acceptance Corp. | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/cup-team-to-play-before-president-4-tennis-stars-to-appear-on.html | CUP TEAM TO PLAY BEFORE PRESIDENT; 4 Tennis Stars to Appear on Return From Wimbledon | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/2-memphis-schools-told-to-intecrate.html | 2 MEMPHIS SCHOOLS TOLD TO INTECRATE | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/kansan-backs-scranton.html | Kansan Backs Scranton | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/us-is-planning-to-develop-ellis-island-as-historic-site-a-tieil.html | U.S. Is Planning to Develop Ellis Island as Historic Site; A Tieiâ€¦Â Â®in With Jersey Park and Liberty Island Proposed | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/letters-to-the-times-france-upheld-on-vietnam.html | Letters To The Times; France Upheld on Vietnam | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/pirates-reinstate-cardwell.html | Pirates Reinstate Cardwell | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/charles-w-smith-sr.html | CHARLES W. SMITH SR. | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/ship-investment-limited-by-court-ruling-curtails-foreign-role-in.html | SHIP INVESTMENT LIMITED BY COURT; Ruling Curtails Foreign Role in Mortgage Underwriting | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/2-in-firstplace-tie-in-the-interzonal.html | 2 IN FIRSTâ€¦Â Â®PLACE TIE IN THE INTERZONAL | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/democrats-hopeful.html | Democrats Hopeful | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/jeffrey-griffin-to-marry-miss-pamela-gerdau.html | Jeffrey Griffin to Marry Miss Pamela Gerdau | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/choate-professor-named-to-head-st-johnsbury.html | Choate Professor Named To Head St. Johnsbury | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/ussoviet-talks-on-spae-opened-parley-at-geneva-discusses-satellite.html | U.S.â€¦Â Â®SOVIET TALKS ON SPAE OPENED; Parley at Geneva Discusses Satellite Communications | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/saxon-modifies-bankstock-rule-stiffens-disclosure-criteria-but.html | SAXON MODIFIES BANKâ€¦Â Â®STOCK RULE; Stiffens Disclosure Criteria, but Narrows Applicability | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/maine-ousts-usc-2-to-1-in-ncaa-baseball-upset.html | Maine Ousts U.S.C., 2 to 1, In N.C.A.A Baseball Upset | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/historic-decision-both-houses-affectedruling-upsets-6-states.html | HISTORIC DECISION; Both Houses Affectedâ€¦Â Â®Ruling Upsets 6 States' Districts | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/narcotics-verdict-upset-by-high-court.html | NARCOTICS VERDICT UPSET BY HIGH COURT | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/blood-donations-due-today.html | Blood Donations Due Today | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/gov-reynolds-seeks-2d-term.html | Gov. Reynolds Seeks 2d Term | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/letters-to-the-times-goldwater-supported.html | Letters To The Times; Goldwater Supported | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/scott-linebacker-signs-with-giants.html | SCOTT, LINEBACKER, SIGNS WITH GIANTS | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/denial-in-philippines.html | Denial in Philippines | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/mrs-mason-paces-new-jersey-golf-leads-mrs-tracy-by-point-in-goss.html | MRS. MASON PACES NEW JERSEY GOLF; Leads Mrs. Tracy by Point in Goss Roundâ€¦Â Â®Robin | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/gmeralovich-alternatives-knicks-pact-or-dentistry.html | Gmeralovich Alternatives: Knicks' Pact or Dentistry | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/pantomime-program-to-open.html | Pantomime Program to Open | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/directors-of-hoover-ball-vote-a-special-dividend.html | Directors of Hoover Ball Vote a Special Dividend | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/new-york-group-in-capital-march-1200-ask-congress-not-to-cripple.html | NEW YORK GROUP IN CAPITAL MARCH; 1,200 Ask Congress Not to â€šÃ„Ã²Crippleâ€šÃ„Ã´ Civil Rights Bill | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/stock-prices-gain-as-volume-eases-on-american-list.html | Stock Prices Gain As Volume Eases On American List | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/house-backs-pact-on-campobello-park.html | HOUSE BACKS PACT ON CAMPOBELLO PARK | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/new-china-patterns-have-matching-linen.html | New China Patterns Have Matching Linen | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/mrs-william-p-fenn.html | MRS. WILLIAM P. FENN | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/puritan-seeking-reliance-assets-fashions-concern-is-said-to.html | PURITAN SEEKING RELIANCE ASSETS; Fashions Concern Is Said to Negotiate for Purchase | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/tobacco-excise-backed.html | Tobacco Excise Backed | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/gop-move-to-bind-nominee-to-platform-is-seen.html | G.O.P. Move to Bind Nominee to Platform Is Seen | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/rebels-occupy-power-center.html | Rebels Occupy Power Center | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/unbeaten-queen-empress-2length-victor-at-aqueduct-filly-takes-dash.html | Unbeaten Queen Empress 2â€šÃ„Ã¹Length Victor at Aqueduct; FILLY TAKES DASH FOR 4TH TRIUMPH; Adorable Second in $26,440 Stakes â€šÃ„Ã¬ Hurdle Race Today Last of Spring | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/durable-de-gaulle.html | Durable de Gaulle | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/ge-to-shift-rates-of-pay-to-day-basis.html | G.E. TO SHIFT RATES OF PAY TO DAY BASIS | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/article-1-no-title-106978342.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/spanish-aide-to-see-turks.html | Spanish Aide to See Turks | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/science-section-opening-at-fair-first-displays-in-new-hall-include.html | SCIENCE SECTION OPENING AT FAIR; First Displays in New Hall Include Children's Area | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/mrs-gene-kelly-has-girl.html | Mrs. Gene Kelly Has Girl | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/c-f-mcarthy-62-a-mission-priest-maryknoll-aide-a-relief-official.html | C. F. M'CARTHY, 62, A MISSION PRIEST; Maryknoll Aide, a Relief Official, Dies in Ecuador | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/su-mac-lad-gets-no-6-post-in-trot-10-entered-in-45000-race-at.html | SU MAC LAD GETS NO. 6 POST IN TROT; 10 Entered in $45,000 Race at Yonkers on Thursday | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/pickets-ask-addiction-clinics.html | Pickets Ask Addiction Clinics | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/harts-hit-in-9th-tops-cincinnati-rookie-sends-home-deciding-tally.html | HART'S HIT IN 9TH TOPS CINCINNATI; Rookie Sends Home Deciding Tally and Giants Trail by Only 8 Percentage Points | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/dining-alone-can-pose-problem-for-a-woman.html | Dining Alone Can Pose Problem for a Woman | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/detectives-kill-man-after-he-wounds-one.html | Detectives Kill Man After He Wounds One | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/grant-sent-to-twins-st-louis-receives-brock-spring-and-toth-in.html | Grant Sent to Twins; St. Louis Receives Brock, Spring and Toth in Exchange | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/sports-in-europe-fulton-and-el-cordobes-ready-to-seek-oles-in.html | Sports in Europe; Fulton and El Cordobes Ready To Seek Oles in Mexico in July | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/maryland-casualty-votes-dividend-rise.html | MARYLAND CASUALTY VOTES DIVIDEND RISE | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/bonds-market-dull-as-investment-bankers-prepare-for-a-wave-of-large.html | Bonds: Market Dull as Investment Bankers Prepare for a Wave of Large Offerings; TAXâ€šÃ„Ã²EXEMPT LIST HEAVY THIS WEEK; Port of New York Syndicate Breaks Up With Half of $35 Million Issue Sold | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/giles-cards-a-67-to-lead-ncaa-golf-qualifying.html | Giles Cards a 67 to Lead N.C.A.A. Golf Qualifying | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/visiting-firemen-50000-real-ones-will-parade-here.html | Visiting Firemen, 50,000 Real Ones, Will Parade Here | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/two-state-prisons-get-cotton-subsidy.html | Two State Prisons Get Cotton Subsidy | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/winch-failure-cost-nefertiti-big-leads.html | WINCH FAILURE COST NEFERTITI BIG LEADS | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/draft-begins-on-cyprus.html | Draft Begins on Cyprus | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/rank-and-mecca-halt-talks.html | Rank and Mecca Halt Talks | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/news-analysis-desperation-in-korea-corruption-and-cycle-of-crisis.html | News Analysis; Desperation in Korea; Corruption and Cycle of Crisis Divert National Energy From Creative Effort | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/two-in-brooklyn-shift-to-steingut-leader-opposed-by-mayor-renamed.html | TWO IN BROOKLYN SHIFT TO STEINGUT; Leader Opposed by Mayor Renamed by Bigger Margin | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/neajahrknoff.html | Neajahrâ€šÃ„Â¸Knoff | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/plan-long-overdue.html | Plan â€šÃ„Â²Long Overdueâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/chinamongolia-border-pact.html | Chinaâ€šÃ„Â"Mongolia Border Pact | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/7-increase-seen-for-apparel-sales-by-top-economist.html | 7% Increase Seen For Apparel Sales By Top Economist | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/ten-held-in-dominican-blast.html | Ten Held in Dominican Blast | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/murder-suspect-16-to-get-mental-test.html | MURDER SUSPECT, 16, TO GET MENTAL TEST | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/sports-of-the-times-lesson-in-astronomy.html | Sports of The Times; Lesson in Astronomy | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/us-approves-sale-of-a-banned-drug.html | U.S. APPROVES SALE OF A BANNED DRUG | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/transport-news-stoppage-in-montreal.html | TRANSPORT NEWS; Stoppage in Montreal | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/experts-debate-excise-cuts-two-economists-differ-on-which-levies.html | EXPERTS DEBATE EXCISEâ€šÃ„Â"TAX CUTS; Two Economists Differ on Which Levies to Repeal as House Study Opens; PANEL MAY ACT IN 1965; But Republicans Will Try to Find Shortcut by Forcing Vote on Key Items Now | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/20-young-women-presented-at-north-shore-league-ball.html | 20 Young Women Presented At North Shore League Ball | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/rep-becker-renews-drive-on-prayer-bill.html | REP. BECKER RENEWS DRIVE ON PRAYER BILL | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/business-fans-at-main-event-in-the-garden-give-decision-to-merger.html | Business Fans at Main Event in the Garden Give Decision to Merger; HOLDERS GIVE NOD TO GENERAL PHONE; Vote to Back Their Company in $330 Million Deal | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/critic-at-large-scott-corbett-of-gulf-oil-is-here-presented-a.html | Critic at Large; Scott Corbett of Gulf Oil Is Here Presented a Master Plan for Rural Development | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/slate-half-of-it-youthful-approved-in-czechoslovakia.html | Slate, Half of It Youthful, Approved in Czechoslovakia | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/shantz-and-clemens-also-go-to-chicago-in-6man-deal.html | Shantz and Clemens Also Go to Chicago in 6â€šÃ„Â"Man Deal | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/peking-calls-split-temporary.html | Peking Calls Split Temporary | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/architectural-firm-here-opens-an-office-in-paris.html | Architectural Firm Here Opens an Office in Paris | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/eisenhower-urges-propaganda-drive-to-assist-vietnam.html | Eisenhower Urges Propaganda Drive To Assist Vietnam | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/protestants-score-chaplains-heresy.html | PROTESTANTS SCORE CHAPLAINS' â€šÃ„Â"HERESYâ€šÃ„Â" | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/saigon-planes-save-a-town-from-reds.html | SAIGON PLANES SAVE A TOWN FROM REDS | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/connecticut-revamping.html | Connecticut Revamping | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/malaysia-eases-stand-on-border-agrees-to-token-withdrawal-of.html | MALAYSIA EASES STAND ON BORDER; Agrees to Token Withdrawal of Indonesian Guerrillas | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/allstar-aide-replaced.html | Allâ€šÃ„Â"Star Aide Replaced | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/northern-dancer-in-drill.html | Northern Dancer in Drill | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/percy-rebuffed-by-illinois-gop-illinois-gop-goldwater-bloc-forces-him-to-drop.html | PERCY REBUFFED BY ILLINOIS G.O.P.; Goldwater Bloc Forces Him to Drop Convention Bid | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/new-minister-of-posts-in-ceylon.html | New Minister of Posts in Ceylon | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/jersey-labor-split-by-power-struggle.html | Jersey Labor Split By Power Struggle | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/bronx-deal-made-for-ten-houses-buildings-on-southern-blvd-sold-by.html | BRONX DEAL MADE FOR TEN HOUSES; Buildings on Southern Blvd. Sold by Bowlik Realty | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/wilson-lampert-87-dies-chicago-banker-park-aide.html | Wilson Lampert, 87, Dies; Chicago Banker, Park Aide | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/denver-sees-special-session.html | Denver Sees Special Session | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/obelisk-wont-topple-experts-in-rome-find.html | Obelisk Won't Topple, Experts in Rome Find | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/monetary-club-meeting-in-paris-may-increase-resources-of.html | MONETARY â€šÃ„Â"CLUBâ€šÃ„Â" MEETING IN PARIS; May Increase Resources of International Fundâ€šÃ„Â"Agreement Seen Near | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/virgil-v-mnitt-journalist-dies-bay-state-publisher-headed-mcnaught.html | VIRGIL V. M'NITT, JOURNALIST, DIES; Bay State Publisher Headed McNaught Syndicate | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/glenn-files-campaign-costs.html | Glenn Files Campaign Costs | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/rumania-shows-architecture.html | Rumania Shows Architecture | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/city-will-expand-work-with-gangs-youth-board-sets-24hour-schedule.html | CITY WILL EXPAND WORK WITH GANGS; Youth Board Sets 24â€šÃ„Â"Hour Schedule During Summer | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/free-school-graduates-23.html | Free School Graduates 23 | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/commodities-prices-of-copper-contracts-ease-on-commission-house.html | Commodities: Prices of Copper Contracts Ease on Commission House Liquidation; COFFEE FUTURES CLOSE IRREGULAR; World Sugar Mixed in Light Tradingâ€‹â€‹â€‹Wheat Buoyed by Rain Over Weekend | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/s-i-jury-begins-inquiry-on-roads-brother-of-representative-is.html | S. I. JURY BEGINS INQUIRY ON ROADS; Brother of Representative Is Called to Testify | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/shastri-assures-pakistan-on-resolving-differences.html | Shastri Assures Pakistan On Resolving Differences | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/aid-court-study-state-bar-urged-desmond-tells-convention-of-plan.html | AID COURT STUDY, STATE BAR URGED; Desmond Tells Convention of Plan for Questionnaire | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/poland-russia-china.html | Poland, Russia, China | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/mrs-vincent-married-to-sir-frank-packer.html | Mrs. Vincent Married To Sir Frank Packer | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/twin-croquet-experts-wicket-it-out-for-a-girl.html | Twin Croquet Experts Wicket It Out for a Girl | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/marco-millions-to-close.html | â€‹â€‹'Marco Millions'â€‹â€‹' to Close | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/nab-elects-schroeder.html | N.A.B. Elects Schroeder | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/vigorous-upturn-bolsters-stocks-bright-outlook-for-economy-sparks.html | VIGOROUS UPTURN BOLSTERS STOCKS; Bright Outlook for Economy Sparks Rally in Prices as Trading Picks Up; AVERAGES SHOW SURGE; Advance Is Paced by Motor, Airline and Steel Issuesâ€‹â€‹Texas Gulf Active | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/hearing-denied-in-bribe-case.html | Hearing Denied in Bribe Case | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/boy-8-dies-in-fall-a-second-is-hurt.html | BOY, 8, DIES IN FALL; A SECOND IS HURT | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/minnesota-college-board-sells-10-million-in-bonds.html | Minnesota College Board Sells $10 Million in Bonds | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/tv-to-carry-gop-convention-in-full.html | TV to Carry G.O.P. Convention in Full | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/colts-trounce-cards-93.html | Colts Trounce Cards, 9â€‹â€‹3 | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/3-mit-classes-donate-870000-to-alumni-fund.html | 3 M.I.T. Classes Donate $870,000 to Alumni Fund | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/pan-am-heliport-backed-by-barnes.html | PAN AM HELIPORT BACKED BY BARNES | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/121-shot-wins-brisbane-cup.html | 12â€‹â€‹1 Shot Wins Brisbane Cup | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/mexico-on-move-against-the-bite-petty-bribery-system-has-survived.html | MEXICO ON MOVE AGAINST THE BITE; Petty Bribery System Has Survived Past Attacks | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/j-p-stevens-appoints-four-divisional-vice-presidents.html | J. P. Stevens Appoints Four Divisional Vice Presidents | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/a-stamp-honoring-300th-anniversary-of-jersey-is-issued.html | A Stamp Honoring 300th Anniversary Of Jersey Is Issued | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/rights-groups-in-switch-back-schools-racial-plan-7-organizations.html | Rights Groups, in Switch, Back Schools' Racial Plan; 7 Organizations Drop Opposition After Gross Changes Setup on Transfersâ€‹â€‹Taxpayer Group Continues Fight | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/contract-award.html | CONTRACT AWARD | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/contractor-asks-fairhousing-aid-plan-would-have-us-back-builders.html | CONTRACTOR ASKS FAIRâ€‹â€‹HOUSING AID; Plan Would Have U.S. Back Builders Against Loss | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/holmberg-gains-in-tennis-trials-scores-2set-victory-in-bid-for.html | HOLMBERG GAINS IN TENNIS TRIALS; Scores 2â€‹â€‹Set Victory in Bid for Berth at Wimbledon | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/mine-blast-kills-3-welshmen.html | Mine Blast Kills 3 Welshmen | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/producers-and-staghands-begin-talks-on-wage-pact.html | Producers and Staghands Begin Talks on Wage Pact | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/rates-for-treasury-bills-show-sharp-gains-at-weekly-auction.html | Rates for Treasury Bills Show Sharp Gains at Weekly Auction | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/miss-johnson-takes-swim.html | Miss Johnson Takes Swim | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/british-pound-registers-loss-canadian-dollar-is-unchanged.html | British Pound Registers Loss; Canadian Dollar Is Unchanged | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/topless-suits-go-on-sale-this-week.html | Topless Suits Go on Sale This Week | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/heaphy-ahern.html | Heaphyâ€‹â€‹Ahern | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/14-opinions-by-court-total-65000-words.html | 14 Opinions by Court Total 65,000 Words | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/test-borings-taken-at-2-jetport-sites.html | TEST BORINGS TAKEN AT 2 JETPORT SITES | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/delaware-confused.html | Delaware Confused | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/jobs-are-waiting-for-ship-officers-graduating-cadets-will-fill-part.html | JOBS ARE WAITING FOR SHIP OFFICERS; Graduating Cadets Will Fill Part of a Rising Demand | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/flowers-for-a-hostess.html | Flowers for a Hostess | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/eger-to-lead-song-session.html | Eger to Lead Song Session | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/mary-carroll-hayes-to-wed-in-summer.html | Mary Carroll Hayes To Wed in Summer | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/johnson-clears-rumania-as-buyer-on-credit-in-us.html | Johnson Clears Rumania As Buyer on Credit in U.S. | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/lecture-on-decorating.html | Lecture on Decorating | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/newcar-sales-hold-peak-pace-however-some-gm-units-show-declines-from.html | NEW&#xC3;&#x82;CAR SALES HOLD PEAK PACE; However, Some G.M. Units Show Declines From 1963 | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/andrew-jaros-fiance-of-audrey-mae-luban.html | Andrew Jaros Fiance Of Audrey Mae Luban | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/de-graffenriedt-villars-69-swiss-baron-a-sportsman.html | De GraffenriedÃ¢Â€Â"Villars, 69; Swiss Baron, a Sportsman | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/lt-stevens-wins-6furlong-sprint-at-monmouth-park.html | Lt. Stevens Wins 6Ã¢Â€Â"Furlong Sprint at Monmouth Park | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/signal-to-africans-seen.html | Signal to Africans Seen | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/macmillan-rockenbach-get-roper-trophy-at-princeton.html | MacMillan, Rockenbach Get Roper Trophy at Princeton | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/bill-on-handicapped-passed.html | Bill on Handicapped Passed | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/music-casals-conducts-cleveland-group-sings-haydns-creation.html | Music: Casals Conducts; Cleveland Group Sings Haydn's Ã¢Â€Â"CreationÃ¢Â€Â | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/madrid-school-seeks-funds.html | Madrid School Seeks Funds | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/police-on-the-alert.html | Police on the Alert | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/letters-to-the-times-jordans-mural-protested-exhibit-violates-law.html | Letters to The Times; Jordan's Mural Protested; Exhibit Violates Law and Propriety, Jewish Group Holds | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/andropov-gets-award.html | Andropov Gets Award | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/us-memorandum-on-cohn-sought-defense-hopes-to-clarify-role-in-stock.html | U.S. MEMORANDUM ON COHN SOUGHT; Defense Hopes to Clarify Role in Stock Inquiry | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/house-approves-extension-of-defense-production-act.html | House Approves Extension Of Defense Production Act | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/thomas-wick-marries-barbara-hart-diebold.html | Thomas Wick Marries Barbara Hart Diebold | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/new-polish-ship-enters-the-transatlantic-service.html | New Polish Ship Enters The TransÃ¢Â€Â"Atlantic Service | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/foes-of-buckley-lose-in-2-courts-judges-deny-reform-group-pleas-in.html | FOES OF BUCKLEY LOSE IN 2 COURTS; Judges Deny Reform Group Pleas in District Mergers | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/mgm-buys-novel-by-west.html | MÃ¢Â€Â"GÃ¢Â€Â"M Buys Novel by West | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/peking-retaliation-doubted.html | Peking Retaliation Doubted | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/mertland-hedges-manufacturer-49.html | MERTLAND HEDGES, MANUFACTURER, 49 | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/eckert-goodman-55-wrote-for-the-news.html | ECKERT GOODMAN, 55, WROTE FOR THE NEWS | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/congolese-soldiers-seize-a-rebel-witch-doctor.html | Congolese Soldiers Seize a Rebel âÃ¢Â€Â"Witch DoctorâÃ¢Â€Â | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/statement-by-rockefeller.html | Statement by Rockefeller | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/no-pennsylvania-bearing.html | No Pennsylvania Bearing | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/trade-novices-round-un-parley-ends-without-a-decision-but-poor.html | Trade Novices' Round; U.N. Parley Ends Without a Decision, But Poor Lands Win Permanent Arena | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/democratic-gain-in-state-is-seen-court-ruling-is-expected-to.html | DEMOCRATIC GAIN IN STATE IS SEEN; Court Ruling Is Expected to Liberalize Legislature by Shift of Influence | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/49th-minuteman-launched.html | 49th Minuteman Launched | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/right-rev-arthur-b-kinsolving-former-bishop-of-arizona-dies-head-of.html | Right Rev. Arthur B. Kinsolving, Former Bishop of Arizona, Dies; Head of Episcopal Diocese From 1945 to 1962, Once Served in Garden City | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/quake-jolts-san-salvador.html | Quake Jolts San Salvador | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/new-physical-examination-is-ordered-for-epstein.html | New Physical Examination Is Ordered for Epstein | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/new-hampshire-names-coach.html | New Hampshire Names Coach | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/office-building-planned-on-site-of-noted-cafe.html | Office Building Planned On Site of Noted Cafe | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/premier-denies-bombings.html | Premier Denies Bombings | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/production-mark-set.html | Production Mark Set | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/article-1-no-title-1069778346.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/miss-halperin-bride-of-richard-brayer.html | Miss Halperin Bride Of Richard Brayer | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/khrushchev-to-talk-about-danish-trade.html | KHRUSHCHEV TO TALK ABOUT DANISH TRADE | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/reform-is-urged-for-traffic-courts.html | REFORM IS URGED FOR TRAFFIC COURTS | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/shakespearean-players-tread-a-traveling-stage-mobile-theater-set-up.html | Shakespearean Players Tread a Traveling Stage; MOBILE THEATER SET UP FOR PARKS; Papp's Shakespeare Troupe to Use it for 57 Shows | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/peronists-completing-plan.html | Peronists Completing Plan | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/cindy-to-take-a-vacation.html | â€šÃ„Ã´Cindyâ€šÃ„Ã´ to Take a Vacation | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/watanabe-outpoints-aranda.html | Watanabe Outpoints Aranda | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/albert-schwartz.html | ALBERT SCHWARTZ | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/for-bobo-olson-a-log-long-road-old-pro-to-return-to-scene-of-past.html | FOR BOBO OLSON; A LOG, LONG ROAD; Old Pro to Return to Scene; of Past Glory at Garden | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/article-1-no-title-1069778629.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/punjabi-resignation-accepted.html | Punjabi Resignation Accepted | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/no-progress-is-reported-in-strike-of-ambulances.html | No Progress Is Reported In Strike of Ambulances | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/sandys-is-helpful.html | Sandys Is Helpful | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/3-ships-in-trouble-in-japan.html | 3 Ships in Trouble in Japan | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/disciplinary-action-is-upheld-by-sec.html | DISCIPLINARY ACTION IS UPHELD BY S.E.C. | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/ralston-and-ashe-advance-in-ncaa-tennis-tourney.html | Ralston and Ashe Advance in N.C.A.A. Tennis Tourney | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/theater-all-by-myself-anna-russell-in-revue-at-41st-st-theater.html | Theater: â€šÃ„Ã´All by Myselfâ€šÃ„Ã´; Anna Russell in Revue at 41st St. Theater | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/farbstein-tally-confirmed.html | Farbstein Tally Confirmed | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/excerpts-from-opinions-in-supreme-court-on-apportionment-of-state.html | Excerpts From Opinions in Supreme Court on Apportionment of State Legislatures; Warren Holds Alabama Method of Districting Is Not Analogous to Federal Plan; Court Finds New York Is Malapportioned Despite â€šÃ„Ã´Intricaciesâ€šÃ„Ã´ of Its Districting Rules; Justice Stewart Disagrees With Fundamental Constitutional Reasoning of Supreme Court's Decision | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/nato-exercise-ends-in-norway.html | NATO Exercise Ends in Norway | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/mrs-brooks-has-child.html | Mrs Brooks Has Child | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/j-william-cotter.html | J. WILLIAM COTTER | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/athens-confirms-visit.html | Athens Confirms Visit | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/after-134-years-soldiers-of-france-leave-algiers.html | After 134 Years, Soldiers of France Leave Algiers | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/niarhos-to-manage-as-farm.html | Niarhos to Manage A's Farm | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/article-1-no-title-1069778670.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/atomic-power-prospects.html | Atomic Power Prospects | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/democrats-back-board-on-police-panel-of-civilians-urged-to-hear.html | DEMOCRATS BACK BOARD ON POLICE; Panel of Civilians Urged to Hear Brutality Charges | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/swift-to-build-foodoil-plant.html | Swift to Build Foodâ€šÃ„Ã²Oil Plant | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/johnson-criticized-at-rally-in-florida.html | JOHNSON CRITICIZED AT RALLY IN FLORIDA | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/cornell-gives-2199-degrees.html | Cornell Gives 2,199 Degrees | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/johnson-hails-new-businessmans-peace-corps-as-an-aid-to-us-policy.html | Johnson Hails New â€šÃ„Ã¹Businessman's Peace Corpsâ€šÃ„Ã¹ as an Aid to U.S. Policy | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/wide-jersey-impact-seen.html | Wide Jersey Impact Seen | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/senators-6hitter-downs-angels-32.html | SENATORS 6â€šÃ„Ã¹HITTER DOWNS ANGELS, 3â€šÃ„Ã¹2 | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/collective-bargaining-by-nurses-is-suggested.html | Collective Bargaining By Nurses Is Suggested | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/us-to-send-south-korea-175000-tons-more-of-wheat.html | U.S. to Send South Korea 175,000 Tons More of Wheat | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/article-1-no-title-106978494.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/goldwater-and-hoffa-scored-at-phone-union-convention.html | Goldwater and Hoffa Scored At Phone Union Convention | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/scarlett-gains-third-round-in-jersey-tennis-tourney.html | Scarlett Gains Third Round In Jersey Tennis Tourney | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/rev-dr-andrew-t-das-73-presbyterian-aide-in-africa.html | Rev. Dr. Andrew T. Das, 73, Presbyterian Aide in Africa | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/eshkol-returns-from-us-with-praise-for-johnson.html | Eshkol Returns From U.S. With Praise for Johnson | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/attendance-at-fair-perks-up-helped-by-2500-treasure-hunt.html | Attendance at Fair Perks Up, Helped by $2,500 Treasure Hunt | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/french-trotter-finally-scores-all-it-took-was-some-planning.html | French Trotter Finally Scores; All It Took Was Some Planning | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/bonn-aide-assails-army-discipline.html | BONN AIDE ASSAILS ARMY DISCIPLINE | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/society-in-britain-is-getting-ready-for-ascot-4day-meeting.html | Society in Britain Is Getting Ready For Ascot Races; 4â€šÃ„Ã¹Day Meeting Opens Todayâ€šÃ„Ã¹8,000 to Be in Royal Enclosure | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/amendment-is-urged-to-offset-court-ruling.html | Amendment Is Urged To Offset Court Ruling | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/us-singer-tops-in-britain.html | U.S. Singer Tops in Britain | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/frondizi-accuses-us-strategists-expresident-of-argentina-blames.html | FRONDIZI ACCUSES U.S. â€šÃ„Ã¹STRATEGISTSâ€šÃ„Ã¹; Exâ€šÃ„Ã¹President of Argentina Blames Them in Ouster | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/3-british-judges-keep-decorum-as-woman-hurls-books-at-them.html | 3 British Judges Keep Decorum As Woman Hurls Books at Them | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/court-lets-stand-transfusion-order.html | COURT LETS STAND TRANSFUSION ORDER | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/moseley-gets-chair-verdict-is-cheered.html | Moseley Gets Chair; Verdict Is Cheered | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/feliz-c-gautier.html | FELIZ C. GAUTIER | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/man-in-the-news-a-dogged-attorney-leonard-burke-sand.html | Man in the News; A Dogged Attorney Leonard Burke Sand | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/rockefeller-gives-up-raceaids-scranton-vows-full-help-terms.html | ROCKEFELLER GIVES UP RACE;AIDS SCRANTON; VOWS FULL HELP; Terms Pennsylvanian â€šÃ„Ã¹in the Mainstreamâ€šÃ„Ã¹ of Political Thought | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/sevenrun-first-wins-for-chicago-roberts-victim-of-outburst-as-white.html | SEVENâ€šÃ„Ã¹RUN FIRST WINS FOR CHICAGO; Roberts Victim of Outburst as White Sox End Loss Streak at 6 Games | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/hails-rockefeller-move.html | Hails Rockefeller Move | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/democrats-seek-views-on-senator-state-unit-asks-consensus-early-on.html | DEMOCRATS SEEK VIEWS ON SENATOR; State Unit Asks Consensus Early on Candidate | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/murphy-sees-a-coast-victory.html | Murphy Sees a Coast Victory | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/the-long-road-from-epsom-ends-today-at-ascot.html | The Long Road From Epsom Ends Today at Ascot | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/mrs-peabody-asks-tenacity-on-rights.html | MRS. PEABODY ASKS TENACITY ON RIGHTS | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/thats-his-business.html | â€šÃ„Ã¹That's His Businessâ€šÃ„Ã¹ | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/back-rights-bill-nixon-urges-gop-he-warns-party-of-disaster-even.html | BACK RIGHTS BILL, NIXON URGES G.O.P.; He Warns Party of Disaster Even With Gains in South | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/canadian-pacific-dividend-set.html | Canadian Pacific Dividend Set | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/brazilian-regime-completes-its-political-purge-3-expresidents-among.html | Brazilian Regime Completes Its Political Purge; 3 Exâ€šÃ„Ã¹Presidents Among 337 Losing Rights for 10 Years | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/prince-named-for-olympics.html | Prince Named for Olympics | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/louisiana-race-case-goes-to-high-court.html | LOUISIANA RACE CASE GOES TO HIGH COURT | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/business-code-eyed-for-latin-america.html | BUSINESS CODE EYED FOR LATIN AMERICA | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/dealer-is-expelled-by-securities-group.html | DEALER IS EXPELLED BY SECURITIES GROUP | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/pathet-lao-gets-wish.html | Pathet Lao Gets Wish | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/argentina-halts-public-gold-sale-takes-new-step-to-tighten-foreign.html | ARGENTINA HALTS PUBLIC GOLD SALE; Takes New Step to Tighten Foreign Exchange Rules | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/plandome-skipper-paces-schoolboys.html | PLANDOME SKIPPER PACES SCHOOLBOYS | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/keating-asks-talks-to-curb-brutality-along-berlin-wall.html | Keating Asks Talks to Curb Brutality Along Berlin Wall | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/railway-express-unit-elects-new-president.html | Railway Express Unit Elects New President | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/opposition-backs-pretoria-verdict-south-african-party-leader-calls.html | OPPOSITION BACKS PRETORIA VERDICT; South African Party Leader Calls Jailings â€šÃ„Ã²astâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/new-powers-given-delaware-port-unit.html | NEW POWERS GIVEN DELAWARE PORT UNIT | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/rose-kennedy-pleads-for-retarded.html | Rose Kennedy Pleads for Retarded | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/democrats-in-texas-face-convention-split.html | Democrats in Texas Face Convention Split | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/article-1-no-title-106978333.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/queen-gives-garter-to-new-knights.html | Queen Gives Garter to New Knights | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/new-steps-taken-to-end-pollution-city-approves-sewage-plant-sites.html | NEW STEPS TAKEN TO END POLLUTION; City Approves Sewage Plant Sites in Pioneer Project to Clean Beach Areas; TANKS TO STORE WATER; Overflow of Storms Will Be Treated and Returnedâ€šÃ„Ã³3 Areas to Be Drained | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/engineers-install-new-chief.html | Engineers Install New Chief | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/booksauthors.html | Booksâ€šÃ„Ã²Authors | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/court-plans-to-adjourn-monday-until-october.html | Court Plans to Adjourn Monday Until October | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/dr-i-jesse-levy.html | DR. I. JESSE LEVY | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/a-virginia-couty-defies-high-court-prince-edward-takes-no-steps-to.html | A VIRGINIA COUTY DEFIES HIGH COURT; Prince Edward Takes No Steps to Reopen Schools | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/cabinet-factory-burns.html | Cabinet Factory Burns | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/dr-milton-w-eddy-dickinson-biologist.html | DR. MILTON W. EDDY, DICKINSON BIOLOGIST | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/kimberly-clark-sets-profit-mark-earnings-for-paper-maker-up-6-in.html | KIMBERLYâ€šÃ„Ã³CLARK SETS PROFIT MARK; Earnings for Paper Maker Up 6% in Fiscal Year | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/letters-to-the-times-texas-cities-safer.html | Letters to The Times; Texas Cities Safer | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/citys-colleges-seek-53-million-board-asks-record-capital-fund-to.html | CITY'S COLLEGES SEEK $53 MILLION; Board Asks Record Capital Fund to Extend Facilities | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/article-1-no-title-106978500.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/south-faces-era-of-vast-changes-ruling-will-aid-integration-and.html | SOUTH FACES ERA OF VAST CHANGES; Ruling Will Aid Integration and 2â€šÃ„Ã´Party System | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/burned-german-child-dies.html | Burned German Child Dies | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/test-case-for-regulation.html | Test Case for Regulation | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/letters-to-the-times-eisenhowers-views-asked-historian-urges-candid.html | Letters to The Times; Eisenhower's Views Asked; Historian Urges Candid Statement on Presidential Preference | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/harriet-dennis-and-alan-kline-marry-in-jersey-1962-debutante-is.html | Harriet Dennis And Alan Kline Marry in Jersey; 1962 Debutante Is Bride of a Student at N.Y.U. Commerce Division | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/city-fiscal-study-panel-seeks-extension-of-life.html | City Fiscal Study Panel Seeks Extension of Life | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/cardinals-office-picketed-on-coast.html | CARDINAL'S OFFICE PICKETED ON COAST | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/gurdon-howells-becomes-bride-of-richard-metz-alumna-of-bryn-mawr.html | Gurdon Howells Becomes Bride Of Richard Metz; Alumna of Bryn Mawr Wed to a Graduate of Harvard in Maine | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/trophy-game-has-a-silver-lining-rain-cant-wash-out-sandlot.html | Trophy Game Has a Silver Lining; Rain Can't Wash Out Sandlot Benefitsâ€šÃ„Ã³Contest Is Reset; 30,000 Leave Stands at Shea Stadium as Play Is Called | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/noble-rhinesmith.html | NOBLE RHINESMITH | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/executive-joins-ward-foods.html | Executive Joins Ward Foods | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/hulan-jack-heard-in-ungars-bar-trial.html | HULAN JACK HEARD IN UNGAR'S BAR TRIAL | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/nepalese-king-meets-ayub.html | Nepalese King Meets Ayub | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/aec-puts-off-blast-test.html | A.E.C. Puts Off Blast Test | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/gomulka-assails-chinese-leaders-polish-chief-says-they-are.html | GOMULKA ASSAILS CHINESE LEADERS; Polish Chief Says They Are â€šÃ„Ã²Dangerousâ€šÃ„Ã¹ â€šÃ„Ã® Proposes World Rad Conference | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/attendance-on-rise-in-national-league.html | ATTENDANCE ON RISE IN NATIONAL LEAGUE | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/rubys-side-opposes-hearing-on-sanity.html | RUBY'S SIDE OPPOSES HEARING ON SANITY | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/next-mechanical-man-guided-by-a-man-inside.html | Next: Mechanical Man Guided by a Man Inside | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/privilege-ruling-justices-widen-scope-of-fifth-amendment-in-state.html | PRIVILEGE RULING; Justices Widen Scope of Fifth Amendment in State Actions | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/wagner-is-delighted.html | Wagner Is Delighted | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/david-gladstone-lawyer-with-rent-administration.html | David Gladstone, Lawyer With Rent Administration | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/lodge-denies-plan-to-quit-as-envoy.html | Lodge Denies Plan To Quit as Envoy | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/wood-field-and-stream-alaskas-great-fish-and-game-resources-weighed.html | Wood, Field and Stream; Alaska's Great Fish and Game Resources Weighed for Dollar, Recreation Value | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/article-1-no-title-109978348.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/dr-ann-freedman-engaged-to-internist.html | Dr. Ann Freedman Engaged to Internist | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/marriages.html | Marriages | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/donov-an-is-stricken-with-heart-ailment.html | DONOV AN IS STRICKEN WITH HEART AILMENT | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/bristolmyers-division-names-vice-president.html | Bristolâ€šÃ„Ã®Myers Division Names Vice President | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/5-die-in-oregon-plane-crash.html | 5 Die in Oregon Plane Crash | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/role-of-us-pilots-in-congo.html | Role of U.S. Pilots in Congo | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/greeces-premier-to-visit-johnson-coming-to-us-for-cyprus-talks-june.html | GREECE'S PREMIER TO VISIT JOHNSON; Coming to U.S. for Cyprus Talks June 24â€šÃ„Ã¹25, After President Sees Turk | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/theodore-gianakoulis.html | THEODORE GIANAKOULIS | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/venezuela-bandits-slay-two.html | Venezuela Bandits Slay Two | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/astronomer-joins-college.html | Astronomer Joins College | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/4-leaders-decry-haryouact-feud-negro-chiefs-see-threat-to-aid-for.html | 4 LEADERS DECRY HARYOUâ€šÃ„Ã²ACT FEUD; Negro Chiefs See Threat to Aid for â€šÃ„Ã²Harlemsâ€šÃ„Ã¹ of' U.S. | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/article-1-no-title-109978370.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/municipal-concerts-group-to-give-16-free-programs.html | Municipal Concerts Group To Give 16 Free Programs | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/offering-is-oversubscribed-in-southeastern-mortgage.html | Offering Is Oversubscribed In Southeastern Mortgage | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/patrick-a-kiley.html | PATRICK A. KILEY | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/scranton-begins-drive-in-midwest-governor-is-critical-of-both.html | SCRANTON BEGINS DRIVE IN MIDWEST; Governor Is Critical of Both â€šÃ„Ã²Dimeâ€šÃ„Ã¹â€šÃ„Ã®Store Feudalismâ€šÃ„Ã¹ â€šÃ„Ã® and Foreign Policy | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/canadian-stocks-continue-to-advance-european-markets-show-general.html | Canadian Stocks Continue to Advance; European Markets Show General Declines; PRICES INCREASE ON LONDON BOARD; Light Trading Is Marked by Selective Buyingâ€šÃ„Ã¹â€šÃ„Ã®Bonds of Britain Decline | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/hodges-and-cuccinello-to-coach-in-allstar-game.html | Hodges and Cuccinello To Coach in Allâ€šÃ„Ã¹Star Game | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/tax-plan-is-revised-by-common-market.html | TAX PLAN IS REVISED BY COMMON MARKET | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/vauxhall-in-deal-with-indonesians.html | VAUXHALL IN DEAL WITH INDONESIANS | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/routing-of-bandit-claimed-by-bogota.html | ROUTING OF BANDIT CLAIMED BY BOGOTA | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/kilmer-in-1964-wartime-ghost-army-camp-almost-unseddits-future.html | KILMER IN 1964: WARTIME GHOST; Army Camp Almost Unseddâ€šÃ„Ã¹â€šÃ„Ã®Its Future Still Undecided | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/dr-king-receives-a-degree-at-yale-negro-leader-gets-standing.html | DR. KING RECEIVES A DEGREE AT YALE; Negro Leader Gets Standing Ovation at Graduation | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/observer-new-upward-movement-in-clothing.html | Observer; New Upward Movement in Clothing | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/loan-office-robbed.html | Loan Office Robbed | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/sidelights-reds-float-loan-to-englishmen.html | Sidelights; Reds Float Loan To Englishmen | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/constitutional-revolution.html | Constitutional Revolution | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/cigar-maker-changes-name.html | Cigar Maker Changes Name | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/bigbrain-hunter-on-a-safari-here-british-inventor-recruiting-for.html | BIG-BRAIN HUNTER ON A SAFARI HERE; British Inventor Recruiting for Mensa, the Society of the Intellectual Elite | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/tabarly-apparent-leader-in-singlehanded-transatlantic-sail-to.html | Tabarly Apparent Leader in Singleâ€™Handed Transâ€Atlantic Sail to Newport; PEN DUICK SIGHTED SOUTH OF HALIFAX; Chichester, the '60 Winner, at Least 200 Miles Behindâ€”Â13 Still in the Race | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/sing-sing-escape-ended-prisoner-hangs-himself.html | Sing Sing Escape Ended, Prisoner Hangs Himself | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/in-the-nation-judgemade-amendments-to-the-constitution.html | In The Nation; Judgeâ€Made Amendments to the Constitution | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/article-1-no-title-106978593.html | Article 1 -- No Title 106978593 | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/aga-elects-chaplain.html | A.G.V.A. Elects Chaplain | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/mrs-edward-ballard.html | MRS. EDWARD BALLARD | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/mrs-louis-stern.html | MRS. LOUIS STERN | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/icc-asked-to-give-trucks-quick-access-on-highways.html | I.C.C. Asked to Give Trucks Quick Access on Highways | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/rochester-plan-on-pupils-barred-court-orders-board-to-halt.html | ROCHESTER PLAN ON PUPILS BARRED; Court Orders Board to Halt Transfers on Racial Basis | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/dedication-held-for-coop-sponsored-by-six-colleges.html | Dedication Held for Coâ€Op Sponsored by Six Colleges | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/joseph-j-mgowan-catholic-chaplain.html | JOSEPH J. M'GOWAN, CATHOLIC CHAPLAIN | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/saturday-dinner-party-to-aid-hospital-society.html | Saturday Dinner Party To Aid Hospital Society | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/quake-strikes-japan-at-least-4-lives-lost.html | Quake Strikes Japan; At Least 4 Lives Lost | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/chemical-bank-opens-office.html | Chemical Bank Opens Office | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/new-chancellor-appointed-by-liu-hoxie-head-of-post-college-to-begin.html | NEW CHANCELLOR APPOINTED BY L.I.U.; Hoxie, Head of Post College, to Begin Duties July 15 | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/goldwater-seeks-56-votes-in-texas-in-johnsons-state-senator-attacks.html | GOLDWATER SEEKS 56 VOTES IN TEXAS; In Johnson's State, Senator Attacks Administration | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/maine-voting-light-in-house-primaries.html | MAINE VOTING LIGHT IN HOUSE PRIMARIES | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/rail-strike-perils-wheat-on-6-lines-harvest-threatened-in-westourt.html | RAIL STRIKE PERILS WHEAT ON 6 LINES; Harvest Threatened in Westâ€Court Action Is Sought | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/jeannette-k-watson-feted-at-her-home.html | Jeannette K. Watson Feted at Her Home | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/israels-chief-rabbi-here-for-grandchilds-wedding.html | Israel's Chief Rabbi Here For Grandchild's Wedding | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/butler-deplores-action.html | Butler Deplores Action | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/stock-exchange-seat-sold.html | Stock Exchange Seat Sold | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/mrs-kenyatta-bears-son.html | Mrs. Kenyatta Bears Son | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/f-b-vanderhoef-82-investment-banker.html | F. B. VANDERHOEF, 82, INVESTMENT BANKER | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/rollsroyce-center-opens.html | Rollsâ€Royce Center Opens | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/united-artists-schedules-preview-of-beatles-movie.html | United Artists Schedules Preview of Beatles Movie | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/michael-dizinno.html | MICHAEL DIZINNO | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/transport-news-liverpool-strike-pier-workers-return-today-stoppage.html | TRANSPORT NEWS; LIVERPOOL STRIKE; Pier Workers Return Todayâ€Stoppage in Montreal | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/three-killed-in-british-guiana-as-racial-violence-flares-again.html | Three Killed in British Guiana As Racial Violence Flares Again | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/supreme-court-denies-plea-on-division-of-film-rights.html | Supreme Court Denies Plea On Division of Film Rights | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |
| 1964-06-16 | 1964-06-16 | https://www.nytimes.com/1964/06/16/archives/books-of-the-times-ian-fleming-travels-as-valet-to-his-hero.html | Books Of The Times; Ian Fleming Travels as Valet to His Hero | True | | 1992-05-29 | RE0000580687 | B00000115907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-17 | 0001-01-01 | https://www.nytimes.com/1964/06/17/city-center-my-fair-lady-ends-6week-run-june-28.html | City Center â€šÃ„Â²My Fair Ladyâ€šÃ„Â´ Ends 6â€šÃ„Â²Week Run June 28 | False | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 0001-01-01 | https://www.nytimes.com/1964/06/17/mayor-appoints-2-to-serve-on-youth-board-until-jan-11.html | Mayor Appoints 2 to Serve On Youth Board Until Jan. 11 | False | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/indians-beat-twins-in-homer-duel-53.html | INDIANS BEAT TWINS IN HOMER DUEL, 5â€šÃ„Â³ | False | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 0001-01-01 | https://www.nytimes.com/1964/06/17/bull-lea-is-dead-at-29.html | Bull Lea Is Dead at 29 | False | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/angels-2run-10th-beats-senators-75.html | ANGELS 2â€šÃ„Â²RUN 10TH BEATS SENATORS, 7â€šÃ„Â²5 | False | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 0001-01-01 | https://www.nytimes.com/1964/06/17/4-billion-in-public-works-voted-by-house-360-to-11.html | $4 Billion in Public Works Voted by House, 360 to 11 | False | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/mighty-tide-first-in-hal-dale-pace.html | MIGHTY TIDE FIRST IN HAL DALE PACE | False | By LOUIS EFFRAT; Special to The New York Times | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/bueno-road-wins-jersey-feature.html | BUENO ROAD WINS JERSEY FEATURE | False | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/as-set-back-tigers-in-twin-bill-74-660.html | A'S SET BACK TIGERS IN TWIN BILL, 7â€šÃ„Â²4, 6â€šÃ„Â²0 | False | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 0001-01-01 | https://www.nytimes.com/1964/06/17/abigail-walsh-fiancee-of-wilfred-pierpont-3d.html | Abigail Walsh Fiancee Of Wilfred Pierpont 3d | False | Special to The New York Tim | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 01-01 | https://www.nytimes.com/1964/06/17/hooker-chemical-plans-new-plant.html | HOOKER CHEMICAL PLANS NEW PLANT | False | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/cardinals-15hit-attack-turns-back-colts-7-to-1.html | Cardinals' 15â€šÃ„Â³Hit Attack Turns Back Colts, 7 to 1 | False | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 0001-01-01 | https://www.nytimes.com/1964/06/17/jack-shilkret-dead.html | JACK SHILKRET DEAD | False | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/callisons-catch-halts-cub-rally-and-phils-take-4th-in-row-42.html | Callison's Catch Halts Cub Rally And Phils Take 4th in Row, 4â€šÃ„Â²2 | False | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/index-of-commodity-prices-edges-down-0-1-to-95-2.html | Index of Commodity Prices Edges Down 0.1 to 95.2 | False | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/orioles-defeat-white-sox-by-31-after-50-loss-and-trail-by-008.html | Orioles Defeat White Sox by 3â€šÃ„Â²1 After 5â€šÃ„Â²0 Loss and Trail by .008 | False | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 0001-01-01 | https://www.nytimes.com/1964/06/17/colorado-utility-sells-bond-issue.html | COLORADO UTILITY SELLS BOND ISSUE | False | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/quakes-fairly-common.html | Quakes â€šÃ„Â²Fairly Commonâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/students-briefed-on-peril-in-south-rights-campaigners-warned-of.html | STUDENTS BRIEFED ON PERIL IN SOUTH; Rights Campaigners Warned of Death in Mississippi | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/books-and-authors.html | Books and Authors | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/saverio-panza-68-oboist-under-toscanini-at-nbc.html | Saverio Panza, 68, Oboist Under Toscanini at N.B.C. | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/proposal-for-new-panel-to-review-charges-against-the-police-is.html | Proposal for New Panel to Review Charges Against the Police Is Debated at City Hall; Midnightâ€šÃ„Â´â€šÃ„Â´â€šÃ„Â´t Shift Does Second Tour at City Hall | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/mrs-curribell-67-li-historian-dead.html | MRS. CURRIEâ€šÃ„Â³BELL, 67, L.I. HISTORIAN, DEAD | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/ginzburg-obscenity-case-heard-by-appeals-court.html | Ginzburg Obscenity Case Heard by Appeals Court | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/oas-defers-setting-date-and-site-for-cuba-parley.html | O.A.S. Defers Setting Date And Site for Cuba Parley | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/austria-uar-and-syria-send-new-un-delegates.html | Austria, U.A.R. and Syria Send New U.N. Delegates | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/washington-the-latest-capital-rumor-kennedy-to-saigon.html | Washington; The Latest Capital Rumor: Kennedy to Saigon | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/united-for-better-schools.html | United for Better Schools | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/letters-to-the-times-us-asian-role-upheld-neutralization-of-areas.html | Letters to The Times; U.S. Asian Role Upheld; Neutralization of Areas Deemed Step Toward Abandonment | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/japan-bars-peking-recognition.html | Japan Bars Peking Recognition | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/2way-radios-due-on-irt.html | 2â€šÃ„Â²Way Radios Due on IRT | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/14-injured-in-california.html | 14 Injured in California | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/boycott-leader-taken-to-court-school-board-says-negro-induced.html | BOYCOTT LEADER TAKEN TO COURT; School Board Says Negro Induced Truancy | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/new-look-in-world-trade.html | New Look in World Trade | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/coast-bus-strike-in-3d-day.html | Coast Bus Strike in 3d Day | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/highiq-school-to-seek-negroes-hunter-elementary-to-use-more.html | HIGHâ€šÃ„Â³I. Q. SCHOOL TO SEEK NEGROES; Hunter Elementary to Use More Subjective Guides | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/nickel-plate-line-selects-chairman.html | NICKEL PLATE LINE SELECTS CHAIRMAN | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/milton-loysen-insurance-aide-former-jersey-blue-cross-and-albany.html | MILTON LOYSEN, INSURANCE AIDE; Former Jersey Blue Cross and Albany Official Dies | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/mrs-dempsey-leads-with-79.html | Mrs. Dempsey Leads With 79 | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/legal-officer-named-by-sterling-drug-inc.html | Legal Officer Named By Sterling Drug, Inc. | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/new-typhoid-case-in-aberdeen.html | New Typhoid Case in Aberdeen | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/dolan-takes-vermont-open.html | Dolan Takes Vermont Open | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/china-assails-shastri-calls-talk-vilifying.html | China Assails Shastri; Calls Talk â€šÃ„Ã²Vilifyingâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/4-who-refuse-work-cut-off-relief-roll.html | 4 WHO REFUSE WORK CUT OFF RELIEF ROLL | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/parents-give-party-for-barbara-brown.html | Parents Give Party For Barbara Brown | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/state-plans-fast-redistricting-action.html | State Plans Fast Redistricting Action | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/japanese-women-triumph.html | Japanese Women Triumph | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/johnson-attends-dinner-in-city-affair-honors-mrs-kennedy-and.html | JOHNSON ATTENDS DINNER IN CITY; Affair Honors Mrs. Kennedy and Library Sponsors | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/montreal-meeting-fails-to-end-tieup.html | MONTREAL MEETING FAILS TO END TIEâ€šÃ„Ã²UP | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/thompson-agency-fills-top-posts.html | Thompson Agency Fills Top Posts | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/6-malcolm-x-followers-questioned-by-police.html | 6 Malcolm X Followers Questioned by Police | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/varied-midwest-problems.html | Varied Midwest Problems | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/letters-to-the-times-how-city-democrats-voted-state-senates.html | Letters To The Times; How City Democrats Voted; State Senate's Minority Leader Defends Record on School Aid | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/communist-rebel-leader-captured-in-venezuela.html | Communist Rebel Leader Captured in Venezuela | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/6-die-in-lake-pontchartrain-as-bus-plunges-off-bridge-hit-by-barges.html | 6 Die in Lake Pontchartrain as Bus Plunges Off Bridge Hit by Barges | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/us-hopes-to-get-greeks-and-turks-to-discuss-cyprus-direct-talks.html | U.S. HOPES TO GET GREEKS AND TURKS TO DISCUSS CYPRUS; Direct Talks Said to Be Goal of Johnson Invitation to Papandreou and Inonu; WAR THREAT IS FACTOR; Belief Growing That Island May Not Be Able to Go On as Independent Country | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/greatness-assured-for-city-festival.html | GREATNESS ASSURED FOR CITY FESTIVAL | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/nbc-signs-stars-for-fantasticks-holloway-and-montalban-take.html | N.B.C. SIGNS STARS FOR â€šÃ„Ã²FANTASTICKSâ€šÃ„Ã´; Holloway and Montalban Take Hallmark Roles | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/kennedy-stamps-set-record.html | Kennedy Stamps Set Record | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/article-1-no-title-1009779233.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/prof-alfred-j-maria-67-mathematician-at-brooklyn.html | Prof. Alfred J. Maria, 67, Mathematician at Brooklyn | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/british-boxer-dies-6-hours-after-bout.html | BRITISH BOXER DIES 6 HOURS AFTER BOUT | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/moving-25-chapel-baffles-buyer.html | Moving $25 Chapel Baffles Buyer | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/nancy-train-honored-at-dance-in-the-capital.html | Nancy Train Honored At Dance in the Capital | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/stocks-continue-highgear-rally-market-places-two-spurts-in-prices.html | STOCKS CONTINUE HIGHâ€šÃ„Ã²GEAR RALLY; Market Places Two Spurts in Prices Back to Back as Trading Quickens; GAINS TOP LOSSES 2â€šÃ„Ã²1; Averages Reflect Advances as Outlook for Economy Bolsters Confidence | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/new-director-chosen-at-mohasco-industries.html | New Director Chosen At Mohasco Industries | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/cleaning-women-give-tea-at-state-house-in-boston.html | Cleaning Women Give Tea At State House in Boston | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/boros-with-a-political-flair-forsees-victory-in-us-open.html | Boros, With a Political Flair, Forsees Victory in U.S. Open | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/screen-madding-crowdjapanese-drama-opens-at-the-toho-cinema.html | Screen: 'Madding Crowd'Japanese Drama Opens at the Toho Cinema | True | By Bosley Crowther | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/judge-in-birmingham-clears-man-seized-after-fatal-blast.html | Judge in Birmingham Clears Man Seized After Fatal Blast | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/connecticut-delegates-to-meet.html | Connecticut Delegates to Meet | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/big-savings-noted-in-postal-cutback-gronouski-concedes-flaws-but.html | BIG SAVINGS NOTED IN POSTAL CUTBACK; Gronouski Concedes Flaws, but Points to Economies | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/robert-dallacqua-of-mcannerickson.html | ROBERT DALL'ACQUA OF MCANNâ€šÃ„Ã²ERICKSON | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/cranthal-factors-is-formed.html | Cranthal Factors Is Formed | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/con-edison-plant-on-hudson-backed-fpc-staff-proposes-that-company.html | CON EDISON PLANT ON HUDSON BACKED; F.P.C. Staff Proposes That Company Be Licensed to Build $130 Million Unit; CABLE LINE REROUTED; Alternative Would Avoid Any Congested Areas to Quell Westchester Protests | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/graduation-is-set-at-city-college-3864-to-get-degrees-tonight-at.html | GRADUATION IS SET AT CITY COLLEGE; 3,864 to Get Degrees Tonight at Lewisohn Stadium | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/bette-davis-wins-delay.html | Bette Davis Wins Delay | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/girl-heads-class-of-engineers.html | Girl Heads Class of Engineers | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/nurses-association-to-fight-va-policy.html | NURSES' ASSOCIATION TO FIGHT V.A. POLICY | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/houston-takes-ncaa-golf-seventh-time-in-nine-years.html | Houston Takes N.C.A.A. Golf Seventh Time in Nine Years | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/russian-appeals-to-peking-on-ties-podgorny-urges-renewal-of-normal.html | RUSSIAN APPEALS TO PEKING ON TIES; Podgorny Urges Renewal of Normal State Relations | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/china-and-zanzibar-ratify-economictechnical-pact.html | China and Zanzibar Ratify EconomicâÂÂTechnical Pact | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/un-accord-near-on-south-africa-council-likely-to-vote-study-on-ways.html | U.N. ACCORD NEAR ON SOUTH AFRICA; Council Likely to Vote Study on Ways to End Apartheid | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/flames-aid-rescuers.html | Flames Aid Rescuers | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/queen-sees-2-of-her-horses-lose-at-ascot-opening-is-marked-by.html | Queen Sees 2 of Her Horses Lose at Ascot; Opening Is Marked by Champagne and a U.S. Victory | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/power-struggle-in-harlem-scored-but-critical-house-members-extend.html | âÂÂPOWER STRUGGLEâÂÂ IN HARLEM SCORED; But Critical House Members Extend Crime Program | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/nancy-triolo-is-betrothed.html | Nancy Triolo Is Betrothed | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/rightists-in-spain-announce-new-unit.html | RIGHTISTS IN SPAIN ANNOUNCE NEW UNIT | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/hodges-picks-aide-to-head-study-on-sonic-transport.html | Hodges Picks Aide to Head Study on Sonic Transport | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/envoy-to-cambodia-named.html | Envoy to Cambodia Named | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/soviet-steps-up-activity-in-asia-to-counter-china.html | Soviet Steps Up Activity In Asia to Counter China | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/2-still-share-lead-in-the-interzonal.html | 2 STILL SHARE LEAD IN THE INTERZONAL | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/trainmen-return-after-days-strike.html | TRAINMEN RETURN AFTER DAY'S STRIKE | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/bonds-two-taxexempt-issues-totaling-50-million-reported-twothirds.html | Bonds: Two TaxâÂÂExempt Issues Totaling $50 Million Reported TwoâÂÂThirds Sold; TRADING IS LIGHT FOR ALL SECTORS; Public Service of Colorado Offering Is MarketedâÂÂU.S. Group Edges Off | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/foreign-affairs-if-de-gaulle-does-not-succeed-de-gaulle.html | Foreign Affairs; If de Gaulle Does Not Succeed de Gaulle | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/priest-who-assailed-cardinal-mcintyre-talks-at-chancery.html | Priest Who Assailed Cardinal McIntyre Talks at Chancery | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/concert-for-kennedy-monday.html | Concert for Kennedy Monday | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/city-plans-garage-near-battery-in-65-for-brief-parking.html | City Plans Garage Near Battery in '65 For Brief Parking | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/theater-richard-ii-opens-festival-ontario-troupe-offers-shakespeare.html | Theater: âÂÂRichard IIâÂÂ Opens Festival; Ontario Troupe Offers Shakespeare Drama | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/books-of-the-times-life-with-the-nomads-of-somaliland.html | Books of The Times; Life With the Nomads of Somaliland | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/white-off-critical-list.html | White Off Critical List | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/rockefeller-asks-aid-to-scranton-but-fails-to-get-promises-by.html | ROCKEFELLER ASKS AID TO SCRANTON; But Fails to Get Promises by Eisenhower or Nixon | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/article-1-no-title-106979234.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/europe-to-fight-trade-barriers-common-market-pinpoints-reasons-its.html | EUROPE TO FIGHT TRADE BARRIERS; Common Market Pinpoints Reasons Its U.S. Sales of Chemicals Are Lagging | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/studebaker-sells-engine-equipment.html | STUDEBAKER SELLS ENGINE EQUIPMENT | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/wagner-appoints-shea-democratic-dinner-head.html | Wagner Appoints Shea Democratic Dinner Head | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/2692-amateurs-entered-in-public-links-title-event.html | 2,692 Amateurs Entered In Public Links Title Event | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/us-bars-talks-on-moscow-plan-early-scrapping-of-missiles-rejected.html | U.S. BARS TALKS ON MOSCOW PLAN; Early Scrapping of Missiles Rejected at Geneva | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/dodgers-victors-over-braves-51-drysdale-wins-9th-as-willie-davis.html | DODGERS VICTORS OVER BRAVES, 5–1; Drysdale Wins 9th as Willie Davis, Roseboro Star | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/railways-in-britain-show-616-million-cut-in-deficit.html | Railways in Britain Show $61.6 Million Cut in Deficit | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/reds-send-giants-to-a-94-setback-2run-homers-by-cardenas-and-pinson.html | REDS SEND GIANTS TO A 9–4 SETBACK; 2‑Run Homers by Cardenas and Pinson Pace Attack | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/article-1-no-title-106978947.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/botanical-garden-and-3-parks-set-for-improvements.html | Botanical Garden And 3 Parks Set For Improvements | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/50-more-demonstrators-jailed-in-st-augustine.html | 50 More Demonstrators Jailed in St. Augustine | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/keogh-is-released-after-8-months.html | Keogh Is Released After 8 Months | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/ford-takes-no-9-but-fails-to-last-tresh-and-pepitone-homers-are.html | FORD TAKES NO. 9 BUT FAILS TO LAST; Tresh and Pepitone Homers Are Decisive—Malzone's Wallop Takes Opener | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/burton-a-bleeder-sets-up-fund-to-help-find-a-hemophilia-cure.html | Burton, a Bleeder, Sets Up Fund To Help Find a Hemophilia Cure | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/shift-in-saigon-rumored.html | Shift in Saigon Rumored | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/schuyler-county-fears-loss-of-voice-in-albany-under-reapportionment.html | Schuyler County Fears Loss of Voice in Albany Under Reapportionment | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/jagan-asks-un-to-study-guiana-seeks-panel-to-investigate-detention.html | JAGAN ASKS U.N. TO STUDY GUIANA; Seeks Panel to Investigate Detention of Politicians | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/36-hurt-as-queens-bus-hits-tree-after-collision.html | 36 Hurt as Queens Bus Hits Tree After Collision | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/paperboard-output-72-above-63-rate.html | PAPERBOARD OUTPUT 7.2% ABOVE '63 RATE | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/dudley-studied-for-state-court-jones-opposed-to-brown-as-possible.html | DUDLEY STUDIED FOR STATE COURT; Jones Opposed to Brown as Possible Borough Chief | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/senate-opens-study-into-babyselling.html | SENATE OPENS STUDY INTO BABY SELLING | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/no-its-not-fur-but-it-looks-like-fur-and-a-lot-of-people-like-it.html | No, It's Not Fur, but It Looks Like Fur and a Lot of People Like It; Imitation Fur Is Flying High As Fabric for Women's Coats | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/christine-philpot-will-be-married-to-leroy-clark-bryn-mawr-graduate.html | Christine Philpot Will Be Married To LeRoy Clark; Bryn Mawr Graduate Engaged to Lawyer With N.A.A.C.P. | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/cadet-follows-norsemens-way-15yearold-in-sailing-race-plans-to-head.html | CADET FOLLOWS NORSEMEN'S WAY; 15‑Year‑Old in Sailing Race Plans to Head Calf of Sea | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/grumman-is-negotiating-for-space-lab-contract.html | Grumman Is Negotiating For Space Lab Contract | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/rotterdam-man-admits-plot-on-exports-to-cuba.html | Rotterdam Man Admits Plot on Exports to Cuba | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/bridge-a-neversay-die-attitude-can-often-prove-profitable.html | Bridge: A Never‑Say‑Die Attitude Can Often Prove Profitable | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/guthriebergen.html | Guthrie–Bergen | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/mrs-morris-has-child.html | Mrs. Morris Has Child | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/ila-will-press-4-major-demands-guaranteed-work-and-curb-on-pier.html | I.L.A. WILL PRESS 4 MAJOR DEMANDS; Guaranteed Work and Curb on Pier Agency Sought | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/dillon-leaves-for-us.html | Dillon Leaves for U.S. | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/athenogoras-recuperating.html | Athenogoras Recuperating | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/news-index.html | NEWS INDEX | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/cerro-criticizes-pricing-by-alcoa-official-deplores-paradox-in-the.html | CERRO CRITICIZES PRICING BY ALCOA; Official Deplores "Paradox" in the Policies of Largest U.S. Aluminum Maker; REPLY ISSUED QUICKLY; Recent Moves Are Defended; A Spokesman Repeats Clarifying Statement | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/douglas-p-jones-jr.html | DOUGLAS P. JONES JR. | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/a-p-meeting-is-no-tea-party.html | A. & P. Meeting Is No Tea Party | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/umpires-postpone-strike-to-hold-additional-talks.html | Umpires Postpone Strike To Hold Additional Talks | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/kindergarten-collapses.html | Kindergarten Collapses | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/american-electric-power-reports-rise-in-earnings.html | American Electric Power Reports Rise in Earnings | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/curfew-eased-by-one-hour.html | Curfew Eased By One Hour | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/stock-prices-close-mixed-in-london-as-investors-await-report-on.html | Stock Prices Close Mixed in London as Investors Await Report on Foreign Trade; CANADIAN ISSUES SHOW ADVANCES; Weakness Marks Trading in Paris, Milan and TokyoâＳＳＺurich List Climbs | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/23-killed-in-japan-as-quake-shatters-honshu-oil-center.html | 23 Killed in Japan As Quake Shatters Honshu Oil Center | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/172-get-nursing-diplomas.html | 172 Get Nursing Diplomas | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/thant-is-gloomy-on-cyprus-effort-asks-3month-extension-for.html | THANT IS GLOOMY ON CYPRUS EFFORT; Asks 3âＳＳMonth Extension for PeaceâＳＳKeeping Force | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/verwoerd-rejects-appeals.html | Verwoerd Rejects Appeals | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/whitfield-is-usia-aide.html | Whitfield Is U.S.I.A. Aide | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/mrs-untermeyer-team-leads.html | Mrs. Untermeyer Team Leads | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/michigan-delegation-will-hear-goldwater-and-scranton-talks.html | Michigan Delegation Will Hear Goldwater and Scranton Talks | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/12-of-ajc-tried-as-pickets-at-fair-jordan-mural-protest-case-is.html | 12 OF A.J.C. TRIED AS PICKETS AT FAIR; Jordan Mural Protest Case Is Adjourned to Today | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/goldman-band-opens-series-of-park-concerts-tonight.html | Goldman Band Opens Series Of Park Concerts Tonight | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/bolshoi-ballet-ousted-from-west-germany.html | Bolshoi Ballet Ousted From West Germany | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/samuel-sherman.html | SAMUEL SHERMAN | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/lastminute-rift-mars-un-talks-but-weary-trade-delegates-settle-on.html | LASTâＳＳMINUTE RIFT MARS U.N. TALKS; But Weary Trade Delegates Settle on 55âＳＳNation Board | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/gorge-l-marsh.html | GEORGE L. MARSH | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/former-manager-loses-suit-against-liston-in-court-here.html | Former Manager Loses Suit Against Liston in Court Here | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/holder-chastises-allied-stores-corp-on-rate-of-growth.html | Holder Chastises Allied Stores Corp. On Rate of Growth | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/joseph-tulchin-fiance-of-miss-judith-brown.html | Joseph Tulchin Fiance Of Miss Judith Brown | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/w-s-churchill-miss-derlanger-will-be-married-grandson-of-exprime.html | W. S. Churchill, Miss d'Erlanger Will Be Married; Grandson of ExâＳＳPrime Minister EngagedâＳＳJuly Nuptials Set | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/norwich-pharmacal-elects-new-director.html | Norwich Pharmacal Elects New Director | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/ships-collide-in-welland-canal.html | Ships Collide in Welland Canal | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/tv-us-voting-habits-of-people-and-politics-on-channel-13-examines.html | TV: U.S. Voting Habits; âＳＳOf People and PoliticsâＳＳ on Channel 13 Examines the American Electorate | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/rabbis-to-study-mixed-marriage-growing-threat-to-judaism-cited-by.html | RABBIS TO STUDY MIXED MARRIAGE; âＳＳGrowing ThreatâＳＳ to Judaism Cited by Reform Leader | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/colleges-warned-on-foreign-study-report-decries-trend-to-set-up.html | COLLEGES WARNED ON FOREIGN STUDY; Report Decries Trend to Set Up Programs Abroad | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/changes-due-in-alabama.html | Changes Due in Alabama | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/musicals-theme-is-gypsy-swindle-texas-banker-to-coproduce-bajour-in.html | MUSICAL'S THEME IS GYPSY SWINDLE; Texas Banker to CoâＳＳ'Produce âＳＳBajourâＳＳ in November | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/sidelights-par-value-fades-as-a-standard.html | Sidelights; Par Value Fades As a Standard | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/scranton-pleads-case-in-midwest-insists-he-is-the-candidate-of-true.html | SCRANTON PLEADS CASE IN MIDWEST; Insists He Is the Candidate of True Conservatism | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/south-shore-line-advised-to-take-its-fight-to-icc.html | South Shore Line Advised To Take Its Fight to I.C.C. | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/jagan-appeal-heard.html | Jagan Appeal Heard | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/new-activities-are-suggested-for-the-young.html | New Activities Are Suggested For the Young | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/khrushev-opens-visit-to-denmark-small-crowds-give-premier-quiet-but.html | KHRUSHEV OPENS VISIT TO DENMARK; Small Crowds Give Premier Quiet but Cordial Welcome | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/business-failures-decline.html | Business Failures Decline | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/not-tax-deductible.html | Not Tax Deductible | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/pe-changes.html | Pe? Changes | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/advertising-agency-nears-public-offering.html | Advertising Agency Nears Public Offering | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/alfred-niezychowski-75-served-on-german-raider.html | Alfred Niezychowski, 75, Served on German Raider | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/lionel-meeting-postponed.html | Lionel Meeting Postponed | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/theater-hamlet-in-park-papps-festival-opens-at-the-delacorte.html | Theater: â€šÃ„Â¿Hamletâ€šÃ„Â¿ in Park; Papp's Festival Opens at the Delacorte | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/stock-prices-climb-on-american-list-volume-increases.html | Stock Prices Climb On American List; Volume Increases | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/treasury-clarifies-dumping-decision.html | Treasury Clarifies Dumping Decision | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/palmer-good-on-greens-is-stymied-for-change.html | Palmer, Good on Greens, Is Stymied for Change | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/soviet-credited-with-space-lead-us-aide-says-mosoow-is-speeding-its.html | SOVIET CREDITED WITH SPACE LEAD; U.S. Aide Says Moscow Is Speeding Its Program | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/bathhouse-blaze-kills-2-injures-4-sprinklers-installed-but-not-in.html | BATHHOUSE BLAZE KILLS 2, INJURES 4; Sprinklers Installed, but Not in Use on Eastâ€šÃ„Â¥Side | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/bank-in-brooklyn-fills-a-high-executive-post.html | Bank in Brooklyn Fills A High Executive Post | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/edward-grane-jr-named-publisher-fourth-in-family-to-direct-d-van.html | EDWARD GRANE JR. NAMED PUBLISHER; Fourth in Family to Direct D. Van Nostrand Since '88 | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/letters-to-the-times-camp-for-east-harlem-children.html | Letters to The Times; Camp for East Harlem Children | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/article-1-no-title-1069788759.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/shipping-news-and-notes-clerks-picket-french-line-in-baltimore.html | Shipping News and Notes; Clerks Picket French Line in Baltimoreâ€šÃ„Â¥Sailor Transferred at Sea to Sylvania | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/brazil-creates-security-agency-general-nominated-to-head-new.html | BRAZIL CREATES SECURITY AGENCY; General Nominated to Head New Intelligence Service | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/school-heads-seek-new-us-aid-plan.html | School Heads Seek New U.S. Aid Plan | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/goldwater-over-top-if-he-keeps-all-votes.html | Goldwater Over Top If He Keeps All Votes | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/mount-kisco-debut-for-maria-huffman.html | Mount Kisco Debut For Maria Huffman | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/police-decry-bill-for-review-panel-1200-at-city-hall-protest-plan.html | POLICE DECRY BILL FOR REVIEW PANEL; 1,200 at City Hall Protest Plan for Civilians to Scan Charges of Brutality | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/senate-study-hinted-on-us-indictment-of-pesticide-in-river.html | Senate Study Hinted On U. S. Indictment Of Pesticide in River | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/pope-says-he-prays-for-police.html | Pope Says He Prays for Police | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/california-crew-shows-power-in-drill-bears-buck-wind-on-onondaga.html | California Crew Shows Power in Drill; BEARS BUCK WIND ON ONONDAGA LAKE; Varsity Uses Tulipâ€šÃ„Â¥Shaped Bladesâ€šÃ„Â¥Princeton Puts Clifford at Stroke | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/senate-speedup-puts-rights-bill-near-final-vote-34-rollcalls-a.html | SENATE SPEEDâ€šÃ„Â¥UP PUTS RIGHTS BILL NEAR FINAL VOTE; 34 Rollâ€šÃ„Â¥Calls, a Record, Are Takenâ€šÃ„Â¥Southerners Lose Bids on All Amendments | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/nixon-plans-halt-in-political-talks.html | NIXON PLANS HALT IN POLITICAL TALKS | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/sports-of-the-times-golden-anniversary.html | Sports of The Times; Golden Anniversary | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/millerallender.html | Millerâ€šÃ„Â¥Mallender | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/us-planes-fight-fires.html | U.S. Planes Fight Fires | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/elegance-is-theme-of-fall-furs.html | Elegance Is Theme of Fall Furs | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/emerson-and-miss-smith-head-seedings-for-wimbledon-tennis.html | Emerson and Miss Smith Head Seedings for Wimbledon Tennis Tournament; M'KINLEY SECOND AND SANTANA 3D; Following Them Are Osuna, Ralston and Stolleâ€šÃ„Â¥Play Will Start Monday | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/bronx-savings-bank-selects-new-trustee.html | Bronx Savings Bank Selects New Trustee | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/lenny-bruce-and-2-cafe-owners-go-on-trial-in-obscenity-case.html | Lenny Bruce and 2 Cafe Owners Go on Trial in Obscenity Case | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/louis-segal-dies-farband-leader-secretary-of-labor-zionist-unit.html | LOUIS SEGAL DIES FARBAND LEADER; Secretary of Labor Zionist Unit Since '26 Was 69 | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/lacerda-backs-measures.html | Lacerda Backs Measures | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/nancy-quackenbush-planning-nuptials.html | Nancy Quackenbush Planning Nuptials | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/realty-equities-buys-properties-concern-pays-9-million-for.html | REALTY EQUITIES BUYS PROPERTIES; Concern Pays \$9 Million for Barrington Real Estate | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/new-snag-is-feared-in-malaysia-parley.html | NEW SNAG IS FEARED IN MALAYSIA PARLEY | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/souphanouvong-accuses-us.html | Souphanouvong Accuses U.S. | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/city-investing-company-names-vice-president.html | City Investing Company Names Vice President | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/tract-in-bayonne-to-be-developed-group-buys-512-acres-for-colony-of.html | TRACT IN BAYONNE TO BE DEVELOPED; Group Buys 5Â�©C Acres for Colony of 50 Homes | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/louise-gonnerman-scores-net-upset.html | LOUISE GONNERMAN SCORES NET UPSET | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/singer-returns-to-city-with-big-calling-card.html | Singer Returns to City With Big Calling Card | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/brooklyn-law-gives-degrees.html | Brooklyn Law Gives Degrees | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/report-assesses-ranger-failures-house-unit-blames-space-agency-and.html | REPORT ASSESSES RANGER FAILURES; House Unit Blames Space Agency and Laboratory | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/nursery-school-to-gain-from-3day-art-show.html | Nursery School to Gain From 3â€ŚÂ„Â°Day Art Show | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/textile-concern-raises-earnings-profits-and-sales-advance-for.html | TEXTILE CONCERN RAISES EARNINGS; Profits and Sales Advance for Collins & Aikman | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/fuel-concern-sells-shares.html | Fuel Concern Sells Shares | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/close-erhard-aide-given-cabinet-rank.html | CLOSE ERHARD AIDE GIVEN CABINET RANK | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/antipoverty-measure-is-facing-opposition-on-the-racial-issue.html | Antipoverty Measure Is Facing Opposition on the Racial Issue | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/3-killed-at-construction-site.html | 3 Killed at Construction Site | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/elections-held-in-li-villages-few-posts-are-contested-in-local.html | ELECTIONS HELD IN L.I. VILLAGES; Few Posts Are Contested in Local Balloting | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/dr-w-d-lewis-named-president-of-lehigh-u.html | Dr. W. D. Lewis Named President of Lehigh U. | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/cypriote-dies-in-exchange.html | Cypriote Dies in Exchange | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/western-reaction-divided.html | Western Reaction Divided | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/baker-gains-control-of-vending-concern.html | Baker Gains Control Of Vending Concern | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/laborites-press-unchina-issue-debate-shows-british-party-would-seek.html | LABORITES PRESS U.N.â€ŚÂ„Â°CHINA ISSUE; Debate Shows British Party Would Seek to Sway U.S. | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/commodities-copper-zinc-and-lead-ease-as-metals-dominate-trading-in.html | Commodities: Copper, Zinc and Lead Ease as Metals Dominate Trading in Futures; TIN PRICES BUOYED BY GAIN IN LONDON; Tightening of Supply Citedâ€ŚÂ„Â°â€¦Soybeans and Most Grains Turn Firm | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/bergman-comedy-gets-bad-notices-critics-in-stockholm-deplore-as-for.html | BERGMAN COMEDY GETS BAD NOTICES; Critics in Stockholm Deplore â€ŚÂ„Â°As for All These Womenâ€ŚÂ„Â° | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/isks-meeting-in-new-jersey.html | Asks Meeting in New Jersey | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/bronx-grand-jury-refuses-to-indict-2-in-slayings.html | Bronx Grand Jury Refuses To Indict 2 in Slayings | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/rev-john-jones-46-a-jesuit-official.html | REV. JOHN JONES, 46, A JESUIT OFFICIAL | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/lucia-stanton-married-to-stephen-b-goodwin.html | Lucia Stanton Married To Stephen H. Goodwin | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/2-parties-will-help-retarded-children.html | 2 Parties Will Help Retarded Children | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/laos-chief-seeks-pathet-lao-talks-he-calls-on-souphanouvong-to-meet.html | LAOS CHIEF SEEKS PATHET LAO TALKS; He Calls on Souphanouvong to Meet Him in a Neutral Nation to Discuss Crisis | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/strike-closes-italys-dailies.html | Strike Closes Italy's Dailies | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/straightening-a-tax-maze.html | Straightening a Tax Maze | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/hoffa-trial-told-of-big-fee-on-loan.html | HOFFA TRIAL TOLD OF BIG FEE ON LOAN | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/col-henry-wn-head-66-dies-sportsman-and-british-officer.html | Col. Henry W.N. Head, 66, Dies; Sportsman and British Officer | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/letters-to-the-times-more-police-in-bryant-park.html | Letters to The Times; More Police in Bryant Park | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/bank-acceptances-dipped-during-may.html | BANK ACCEPTANCES DIPPED DURING MAY | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/faction-may-quit-jersey-aficio-ousted-leader-says-officers-will.html | FACTION MAY QUIT JERSEY A.F.Lâ€ŚÂ„Â°C.I.O.; Ousted Leader Says Officers Will Refuse to Serve | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/richard-m-everett.html | RICHARD M. EVERETT | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/alumni-of-beirut-university-gather-at-pavilion.html | Alumni of Beirut University Gather at Pavilion | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/about-motorcar-sports-foyt-seeks-4th-straight-victory-in-race-at.html | About Motorcar Sports; Foyt Seeks 4th Straight Victory In Race at Langhorne Sunday | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/john-schwab-to-wed-katherine-l-hoover.html | John Schwab to Wed Katherine L. Hoover | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/swaziland-begins-voting-for-council.html | SWAZILAND BEGINS VOTING FOR COUNCIL | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/carol-burnett-misses-show.html | Carol Burnett Misses Show | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/walter-e-heller-names-two.html | Walter E. Heller Names Two | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/e-m-truman-weds-margaret-philbrick.html | E. M. Truman Weds Margaret Philbrick | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/british-export-to-indonesia-said-to-require-no-permit.html | British Export to Indonesia Said to Require No Permit | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/ocean-pollution-by-oil-is-fought-standard-oil-attempts-to-regulate.html | OCEAN POLLUTION BY OIL IS FOUGHT; Standard Oil Attempts to Regulate Waste Disposal | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/george-t-mgovern.html | GEORGE T. M'GOVERN | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/owner-of-union-indicted-in-theft-duke-and-6-others-accused-of.html | â€ŚOWNERâ€šÂ´ OF UNION INDICTED N THEFT; Duke and 6 Others Accused of Embezzling $50,000 | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/excouncilman-named-to-us-maritime-post.html | Exâ€ŚÂ´Councilman Named To U.S. Maritime Post | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/article-1-no-title-106973886.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/united-germany-called-us-goal-johnson-letter-published-as-erhard.html | UNITED GERMANY CALLED U.S. GOAL; Johnson Letter Published in Erhard Faces Critics | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/a-problem-with-mexico.html | A Problem With Mexico | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/8-votes-switch-in-arkansas.html | 8 Votes Switch in Arkansas | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/wood-field-and-stream-some-anglers-are-not-always-handing-out-a.html | Wood, Field and Stream; Some Anglers Are Not Always Handing Out a Line About Catching Big Fish | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/bargainhunters-advised-on-best-buys-in-europe.html | Bargainâ€ŚÂ´Hunters Advised On Best Buys in Europe | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/kaplowgoldman.html | Kaplowâ€ŚÂ®Goldman | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/bids-are-invited-on-900foot-ships-line-wants-three-container.html | BIDS ARE INVITED ON 900â€ŚÂ´FOOT SHIPS; Line Wants Three Container Vessels Built in U.S. | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/american-group-unveils-joyce-memorial-plaque.html | American Group Unveils Joyce Memorial Plaque | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/jerseyan-convicted-after-judge-recalls-jury-for-2d-charge.html | Jerseyan Convicted After Judge Recalls Jury for 2d Charge | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/etiquette-is-outlined-for-guests-at-a-tea.html | Etiquette Is Outlined For Guests at a Tea | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/state-editors-hear-family-court-judge.html | STATE EDITORS HEAR FAMILY COURT JUDGE | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/exenvoy-guilty-in-narcotics-case-mexican-and-2-accomplices-are.html | EXâ€ŚÂ´ENVOY GUILTY IN NARCOTICS CASE; Mexican and 2 Accomplices Are Convicted Here | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/bonus-interest-offered-by-bank-new-york-bank-for-savings-devises.html | â€ŚÂ´BONUSâ€šÂ´ INTEREST OFFERED BY BANK; New York Bank for Savings Devises Account Plan | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/food-news-strawberries-now-at-their-peak.html | Food News; Strawberries Now at Their Peak | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/dimancheff-to-coach-canton.html | Dimancheff to Coach Canton | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/us-denies-delay-on-mrs-nhu.html | U.S. Denies Delay on Mrs. Nhu | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/algeria-ends-an-era.html | Algeria Ends an Era | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/f-w-dodge-co-fills-posts.html | F. W. Dodge Co. Fills Posts | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/chase-bank-promotes-three.html | Chase Bank Promotes Three | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/sausville-regan-golf-victors.html | Sausville, Regan Golf Victors | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/lehman-corp-picks-an-executive-officer.html | Lehman Corp. Picks An Executive Officer | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/head-of-us-navy-meets-with-franco.html | HEAD OF U.S. NAVY MEETS WITH FRANCO | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/collins-tuttle-co-will-build-abroad.html | COLLINS TUTTLE & CO. WILL BUILD ABROAD | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/cederberg-seeks-reelection.html | Cederberg Seeks Reâ€ŚÂ´election | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/miscegenation-film-set.html | Miscegenation Film Set | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/red-chief-in-tibet-reported-ousted.html | Red Chief in Tibet Reported Ousted | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/eshkol-says-israel-rests-on-own-power.html | ESHKOL SAYS ISRAEL RESTS ON OWN POWER | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/cigarettes-up-34-in-april-shipments.html | Cigarettes Up 3.4% In April Shipments | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/brazil-loses-in-paris-soccer.html | Brazil Loses in Paris Soccer | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/cohn-witness-denies-buying-clothes-in-expectation-of-freedom.html | Cohn Witness Denies Buying Clothes in Expectation of Freedom | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/mrs-mason-leads-roundrobin-golf-by-8point-margin.html | Mrs. Mason Leads Roundâ€šÃ„Â¶Robin Golf By 8â€šÃ„Â¢Point Margin | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/princeton-class-of-755-graduated-goheen-awards-degreeshonorary.html | PRINCETON CLASS¡ OF 755 GRADUATED; Goheen Awards Degreesâ€šÃ„Â¶Honorary Doctorates to 9 | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/marrud-inc-shows-gain-in-its-earnings-and-sales.html | Marrud, Inc., Shows Gain In Its Earnings and Sales | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/economists-eye-horizon-warily-short-view-called-bright-with-spring.html | ECONOMISTS EYE HORIZON WARILY; Short View Called Bright, With Spring Dip Likely | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/rockefeller-drive-cost-5-million-political-campaign-covered.html | ROCKEFELLER DRIVE COST $5 MILLION; Political Campaign Covered Thousands of Miles | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/article-1--no-title-109978956.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/flights-in-congo-confirmed-by-us-state-department-concedes-american.html | FLIGHTS IN CONGO CONFIRMED BY U.S.; State Department Concedes American Civilian Pilots Make Combat Sorties | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/sterling-hayden-fined-220-in-civil-rights-disturbances.html | Sterling Hayden Fined $220 In Civil Rights Disturbances | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/can-champagne-tony-do-it-again.html | CAN CHAMPAGNE TONY DO IT AGAIN? | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/business-bureau-here-fills-post.html | Business Bureau Here Fills Post | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/edwin-j-hanamann.html | EDWIN J. HANAMANN | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/jobs-production-and-income-made-new-gains-in-may-personal-income.html | JOBS, PRODUCTION AND INCOME MADE NEW GAINS IN MAY; Personal Income Reached $485 Billion Annual Rate, Up $25 Billion in Year; INDUSTRY PROFITS ROSE; President Hails Advances and Says Outlook â€šÃ„Â¹Is One of Continued Growthâ€šÃ„Â¡ | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/cambodia-protests-in-un-on-air-raid.html | CAMBODIA PROTESTS IN U.N. ON AIR RAID | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/pearl-buck-receives-medal.html | Pearl Buck Receives Medal | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/thant-to-visit-cairo-meeting.html | Thant to Visit Cairo Meeting | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/inquiry-calls-walkers-aide.html | Inquiry Calls Walker's Aide | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/daughter-to-mrs-gross.html | Daughter to Mrs. Gross | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/miss-gunderson-advances.html | Miss Gunderson Advances | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/robin-hood-dell-concerts-open-after-postponement.html | Robin Hood Dell Concerts Open After Postponement | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/merrittchapman-sending-exchange-forms-by-mail.html | Merrittâ€šÃ„Â¶Chapman Sending Exchange Forms by Mail | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/ihde-wins-governors-cup.html | Ihde Wins Governor's Cup | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/okinawa-chief-quits-in-party-rift.html | Okinawa Chief Quits in Party Rift | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/froehling-tops-holmberg.html | Froehling Tops Holmberg | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/article-1--no-title-109978935.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/sinatra-to-lease-nevada-club.html | Sinatra to Lease Nevada Club | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/house-unit-rebuffs-federal-sales-tax.html | HOUSE UNIT REBUFFS FEDERAL SALES TAX | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/woman-artist-found-dead-police-list-cause-as-drug.html | Woman Artist Found Dead; Police List Cause as Drug | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/favorite-scores-by-two-lengths-wanderlure-at-even-money-beats.html | FAVORITE SCORES BY TWO LENGTHS; Wanderlure, at Even Money, Beats Evermontâ€šÃ„Â¶â€šÃ„Â¶Venezia Rides Four Winners | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/article-1--no-title-109979048.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/2-us-physicists-to-receive-international-science-medal.html | 2 U.S. Physicists to Receive International Science Medal | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/british-pound-shows-strength-rumor-of-bankrate-rise-gains.html | British Pound Shows Strength; Rumor of Bankâ€šÃ„Â¶Rate Rise Gains | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/louisiana-severs-ties-with-the-fair.html | LOUISIANA SEVERS TIES WITH THE FAIR | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/robert-n-pease-chemist-was-69-former-princeton-teacher-and.html | ROBERT N. PEASE, CHEMIST, WAS 69; Former Princeton Teacher and Department Head Dies | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/mary-cooper-58-lawyer-anti-realestate-broker.html | Mary Cooper, 58, Lawyer Anti RealâŠÂ¬Â²Estate Broker | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/new-england-waits.html | New England Waits | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/jule-styne-plans-to-direct-broadway-musical-in-fall.html | Jule Styne Plans to Direct Broadway Musical in Fall | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/bond-issue-sold-by-pennsylvania-threebank-group-awarded-highway.html | BOND ISSUE SOLD BY PENNSYLVANIA; ThreeâŠÂ¬Â²Bank Group Awarded Highway Securities | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/fund-to-be-enlarged.html | Fund to Be Enlarged | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/meadow-brook-issue-voted.html | Meadow Brook issue Voted | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/circulation-office-to-move.html | Circulation Office to Move | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/news-analysis-another-guerrilla-war-congo-faces-prospect-of-long.html | News Analysis; Another Guerrilla War; Congo Faces Prospect of Long Insurgency | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/fiesta-opens-today-with-mexican-film.html | FIESTA OPENS TODAY WITH MEXICAN FILM | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/nine-men-arraigned-in-small-loan-case.html | NINE MEN ARRAIGNED IN SMALL LOAN CASE | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/seoul-ruling-party-asks-fois-for-truce.html | SEOUL RULING PARTY ASKS FOIS FOR TRUCE | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/250-pakistanis-killed-as-storms-ruin-homes.html | 250 Pakistanis Killed As Storms Ruin Homes | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/reform-democrats-appeal-bronx-case.html | REFORM DEMOCRATS APPEAL BRONX CASE | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/phyllis-curtin-is-acclaimed.html | Phyllis Curtin Is Acclaimed | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/a-4year-college-is-due-for-police-mayor-approves-concept-of.html | A 4âŠÂ¬Â²YEAR COLLEGE IS DUE FOR POLICE; Mayor Approves Concept of Academic Institution Run by the City University; B.S. DEGREE TO BE GWEN; School May Be Opened Next Spring in Academy's New Building on 20th St. | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/joan-lazarus-is-betrothed-to-alan-lawrence-reische.html | Joan Lazarus Is Betrothed To Alan Lawrence Reische | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/coalstate-senator-opposes-subsidies-for-atomic-power.html | CoalâŠÂ¬Â²State Senator Opposes Subsidies For Atomic Power | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/veale-singles-in-deciding-run-and-fans-12-to-tie-club-mark-pitcher.html | Veale Singles In Deciding Run And Fans 12 to Tie Club Mark; Pitcher Equals Pirate Record Second Time in 10 DayséⱧÂ²13 Mets Are Stranded | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/man-in-the-news-briton-in-hot-spot-richard-edmonds-luyt.html | Man in the News; Briton in Hot Spot Richard Edmonds Luyt | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/pier-a-at-battery-to-get-face-lifting.html | PIER A AT BATTERY TO GET FACE LIFTING | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/italians-to-face-bahia-in-soccer-unbeaten-lanerossi-vicenza-will.html | ITALIANS TO FACE BAHIA IN SOCCER; Unbeaten Lanerossi Vicenza Will Play Here Tonight | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/state-legislative-districts.html | State Legislative Districts | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/districts-ruling-shocks-capital-many-surprised-by-courts-decision.html | DISTRICTS RULING SHOCKS CAPITAL; Many Surprised by Court's Decision on Legislatures | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/piggott-victor-in-finale.html | Piggott Victor in Finale | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/state-court-dismisses-suit-against-roosevelt-raceway.html | State Court Dismisses Suit Against Roosevelt Raceway | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/article-1-no-title-1069789938.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/us-and-soviet-end-talks-on-satellites.html | U.S. AND SOVIET END TALKS ON SATELLITES | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/parley-on-state-governments.html | Parley on State Governments | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/bar-group-debates-a-registration-law.html | BAR GROUP DEBATES A REGISTRATION LAW | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/two-seamen-killed-in-harbor.html | Two Seamen Killed in Harbor | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/soviet-jails-seller-of-obscenity.html | Soviet Jails Seller of Obscenity | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/a-drive-to-register-40-million-started.html | A DRIVE TO REGISTER 40 MILLION STARTED | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/visitors-continue-search-for-hotels.html | VISITORS CONTINUE SEARCH FOR HOTELS | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/britons-repay-australian.html | Britons Repay Australian | True | | 1992-05-29 | RE0000580692 | B00000115912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-17 | 1964-06-17 | https://www.nytimes.com/1964/06/17/archives/ruby-hearing-postponed.html | Ruby Hearing Postponed | True | | 1992-05-29 | RE0000580697 | B00000115912 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/indians-down-twins-in-two-games-32-50.html | INDIANS DOWN TWINS IN TWO GAMES, 3â€¦Â²; 5â€¦Â°0 | False | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 0001-01-01 | https://www.nytimes.com/1964/06/18/demand-and-woes-grow-for-pearls.html | DEMAND AND WOES GROW FOR PEARLS | False | By ROBERT FROST | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 0001-01-01 | https://www.nytimes.com/1964/06/18/37-housing-issues-placed-on-market.html | 37 HOUSING ISSUES PLACED ON MARKET | False | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/giants-turn-back-reds-3-to-2-on-mcoveys-2-run-clout-in-9th.html | Giants Turn Back Reds, 3 to 2, On Mâ€¦Â¢ Covey's 2-Run Clout in 9th | False | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/tigers-win-in-10th-on-2-out-single-32.html | TIGERS WIN IN 10TH ON 2-OUT SINGLE, 3â€¦Â²2 | False | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 0001-01-01 | https://www.nytimes.com/1964/06/18/astronomers-here-report-seeing-spot-on-the-moon-june-6.html | Astronomers Here Report Seeing Spot On the Moon June 6 | False | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 0001-01-01 | https://www.nytimes.com/1964/06/18/william-moore-trumpeter-with-bigname-bands-63.html | William Moore, Trumpeter With Bigâ€¦Â¹Name Bands, 63 | False | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/koufax-allows-3-hits-fans-8-as-dodgers-defeat-braves-50.html | Koufax Allows 3 Hits, Fans 8 As Dodgers Defeat Braves, 50 | False | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/williams-of-cubs-paces-95-victory.html | WILLIAMS OF CUBS PACES 9â€¦Â²5 VICTORY | False | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/new-orders-for-durables-fell-in-may-by-3-from-april-peak.html | New Orders for Durables Fell In May by 3% From April Peak | False | By EDWIN L. DALE Jr.; Special to The New York Times | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/index-of-commodity-prices-remains-steady-at-95-2.html | Index of Commodity Prices Remains Steady at 95.2 | False | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/suspect-in-fur-theft-seized.html | Suspect in Fur Theft Seized | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/buffalo-u-to-expand.html | Buffalo U. to Expand | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/rights-cases-jam-court-in-queens-200-arrested-for-protests-at-fair.html | RIGHTS CASES JAM COURT IN QUEENS; 200 Arrested for Protests at Fair Go Before Judges | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/meadow-brook-denied-country-bank-status.html | Meadow Brook Denied â€¦Â'Country Bankâ€¦Â' Status | False | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/theater-le-bourgeois-gentilhomme-satire-given-at-ontario.html | Theater: â€¦Â¹Le Bourgeois Gentilhommeâ€¦Â¹; Moliere Satire Given at Ontario Festival | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/missouri-nips-maine-21-gains-ncaa-series-final.html | Missouri Nips Maine, 2â€¦Â¹1; Gains N.C.A.A. Series Final | False | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/johnson-to-resist-foreign-aid-guts-seeks-full-35-billionpassman.html | JOHNSON TO RESIST FOREIGN AID GUTS; Seeks Full $3.5 Billionâ€¦Â¹ ;&#Passman Softening Stand | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/job-aid-to-youths-planned-by-wirtz-centers-in-105-cities-would.html | JOB AID TO YOUTHS PLANNED BY WIRTZ; Centers in 105 Cities Would Provide Work or Training for the Disadvantaged | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/chess-political-dopesters-arent-only-ones-to-go-wrong.html | Chess: Political Dopesters Aren't Only Ones to Go Wrong | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/cornell-shifts-crew-for-races-rothschild-ill-is-replaced-for.html | CORNELL SHIFTS CREW FOR RACES; Rothschild, Ill. Is Replaced for College Title Regatta | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/council-to-discuss-request.html | Council to Discuss Request | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/charles-miller-editor-64-dead-aide-of-mediaeval-academy-was-writer.html | CHARLES MILLER, EDITOR, 64, DEAD Aide of Mediaeval Academy Was Writer and Scholar | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/ilo-parley-opens-in-rift-over-post.html | I.L.O. PARLEY OPENS IN RIFT OVER POST | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/arthur-s-barron-rejoins-cbs-news.html | ARTHUR S. BARRON REJOINS C.B.S. NEWS | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/unborn-childs-right-upheld-over-religion.html | Unborn Child's Right Upheld Over Religion | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/miss-armstrong-wed-to-alumnus-of-yale-college-graduate-of-vassar-is.html | Miss Armstrong Wed to Alumnus Of Yale College ; Graduate of Vassar Is Married to Robert F. Hoerle at St. James's | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/article-1-no-title-118664049.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/company-changes-name.html | Company Changes Name | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/ring-fatalities-stir-reformers-years-toll-at-seven-after-three-die.html | RING FATALITIES STIR REFORMERS; Year's Toll at Seven After Three Die in 24 Hours | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/senate-clears-civil-rights-bill-for-final-vote-mansfield-hopes.html | SENATE CLEARS CIVIL RIGHTS BILL FOR FINAL VOTE; Mansfield Hopes Passage Can Come Todayâ€¦Â¹;&# Hour Limit Curbs Southerners; AMENDMENTS REJECTED; Dirksen Substitute Is Voted by 76â€¦Â²18â€¦Â¹;&#House Must Act on the Alterations | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/scranton-chides-rival-on-debate-assails-goldwater-rejection-of.html | SCRANTON CHIDES RIVAL ON DEBATE; Assails Goldwater Rejection of Joint TV Appearance | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/roosevelt-microphone-is-given-to-smithsonian.html | Roosevelt Microphone Is Given to Smithsonian | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/talk-set-on-pottery.html | Talk Set on Pottery | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/districting-bill-gaining-support-celler-equaldistricts-plan-to-be.html | DISTRICTING BILL GAINING SUPPORT; Celler Equaláê³Â„Â¢Districts Plan to Be Voted On Next Week | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/london-stocks-rise-after-favorable-trade-report-canadian-issues.html | London Stocks Rise After Favorable Trade Report; CANADIAN ISSUES REGISTER A GAIN; Securities in Paris, Tokyo and Amsterdam Rallyáê³Â„Â¢Milan Weakens Again | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/us-civilians-halt-congo-air-sorties-state-department-is-angry-at.html | U.S. CIVILIANS HALT CONGO AIR SORTIES; State Department Is Angry at Being Misled on Extent of American Involvement | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/ellis-islands-future.html | Ellis Island's Future | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/books-of-the-times-it-makes-no-difference-how-old-or-what-color-i.html | Books of The Times; áê³Â„Â¢It Makes No Difference How Old or What Color I Amáê³Â„Â¢ | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/new-blind-comes-with-narrow-slats.html | New Blind Comes With Narrow Slats | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/first-national-city-appoints-two.html | First National City Appoints Two | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/boston-maine-seeking-icc-aid-permission-is-requested-to-cut.html | BOSTON & MAINE SEEKING I.C.C. AID; Permission Is Requested to Cut Passenger Service | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/duvalier-inaugural-june-22.html | Duvalier Inaugural June 22 | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/credit-banks-offer-248-million-issue.html | CREDIT BANKS OFFER $248 MILLION ISSUE | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/vauxhall-sets-condition.html | Vauxhall Sets Condition | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/grandfather-68-gets-degree-and-now-will-go-to-law-school-macy.html | Grandfather, 68, Gets Degree And Now Will Go to Law School; Macy Salesman, Who Fled the Nazis, Will Pursue His Studies at Night | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/un-vote-put-off-on-south-africa-sovietczech-move-brings-security.html | U.N. VOTE PUT OFF ON SOUTH AFRICA; Sovietáê³Â„Â¢Czech Move Brings Security Council Delay | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/market-advances-on-american-list-syntex-shows-dip.html | Market Advances On American List; Syntex Shows Dip | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/sidelights-modification-set-in-interest-tax.html | Sidelights; Modification Set In Interest Tax | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/railroad-chiefs-name-official.html | Railroad Chiefs Name Official | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/commodities-tin-prices-register-sharp-advances-again-in-london-and.html | Commodities; Tin Prices Register Sharp Advances Again in London and New York; CASH QUOTE HERE NEAR YEAR's HIGH; Margins Cut for Futures of Grainsáê³Â„Â¢Wheat Contracts Drop to Season Lows | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/lacerda-sees-brazils-vote-against-cuba-in-oas-move.html | Lacerda Sees Brazil's Vote Against Cuba in O.A.S. Move | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/president-is-named-by-erwin-mills-inc.html | President Is Named By Erwin Mills, Inc. | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/handler-yates.html | Handleráê³Â„Â¢Yates | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/controller-appointed-by-cross-brown.html | Controller Appointed By Cross & Brown | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/stores-rush-fall-styles-but-also-keep-swimsuits.html | Stores Rush Fall Styles But Also Keep Swimsuits | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/kenyatta-asserts-kenya-will-become-a-republic.html | Kenyatta Asserts Kenya Will Become a Republic | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/appears-to-bar-2-races.html | Appears to Bar 2 Races | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/british-pound-eases-one-point-continental-currencies-buoyed.html | British Pound Eases One Point; Continental Currencies Buoyed | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/mrs-springer-ties-for-lead.html | Mrs. Springer Ties for Lead | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/pittsburgh-lake-erie-railroad-picks-executive-vice-president-c-d.html | Pittsburgh & Lake Erie Railroad Picks Executive Vice President; C. D. Buford Rejoins Central System After Five Years With Industry Group | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/article-1-no-title-118664098.html | Article 1 – No Title | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/foundationhalts-grants-to-poles-ford-scholarships-held-up-over.html | FOUNDATIONHALTS GRANTS TO POLES; Ford Scholarships Held Up Over Warsaw's Demands | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/garwol-takes-nassau-county-stakes-sunrise-county-loses-by-a-head.html | Garwol Takes Nassau County Stakes; SUNRISE COUNTY LOSES BY A HEAD; Garwol Returns $14.70 in Gaining First Stakes Victory in 4 Years | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/3-utilities-named-in-antitrust-action.html | 3 UTILITIES NAMED IN ANTITRUST ACTION | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/two-rail-executives-predict-gains-in-us-exports-of-coal.html | Two Rail Executives Predict Gains in U.S. Exports of Coal | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/private-farming-curbed-by-cuba-household-plots-and-cows-barred-on.html | PRIVATE FARMING CURBED BY CUBA; Household Plots and Cows Barred on State Units | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/peking-sees-new-debt.html | Peking Sees â€˜Â…Â'New Debtâ€˜Â…Â' | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/coal-mine-official-cleared-in-pennsylvania-explosion.html | Coal Mine Official Cleared In Pennsylvania Explosion | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/most-gop-governors-fear-goldwater-views-some-hostile-to-his.html | Most G.O.P. Governors Fear Goldwater Views; Some Hostile to His Candidacy Because They Foresee Extremists in Control | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/birth-pill-study-hits-stock-prices-enovid-linked-in-a-report-by.html | BIRTH PILL STUDY HITS STOCK PRICES; Enovid Linked in a Report by Oregon Scientists to Cancer Growth in Rats; FINDINGS ARE DISPUTED; Other Experts Say Tablets Are Safeâ€˜Â…Â'Experience in Women Is Presented | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/jersey-case-to-be-reviewed.html | Jersey Case to Be Reviewed | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/2000-at-fete-for-dr-snyder-of-new-york-medical-college.html | 2,000 at Fete for Dr. Snyder Of New York Medical College | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/bankruptcy-step-adjourned-for-american-express-unit.html | Bankruptcy Step Adjourned For American Express Unit | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/russ-togs-inc-and-juniorite.html | Russ Togs, Inc. And Juniorite | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/lehigh-railroad-elects.html | Lehigh Railroad Elects | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/redistricting-of-legislature-is-sought-before-fall-election.html | Redistricting of Legislature Is Sought Before Fall Election | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/thant-report-angers-turks.html | Thant Report Angers Turks | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/rightists-win-4-swazi-seats.html | Rightists Win 4 Swazi Seats | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/sugar-group-elects-chief.html | Sugar Group Elects Chief | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/johnson-cheered-by-labor-as-he-bids-for-its-support.html | Johnson Cheered by Labor As He Bids for Its Support | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/auburn-accepts-second-negro.html | Auburn Accepts Second Negro | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/new-british-role-defined-by-home-easing-of-world-conflict-called.html | NEW BRITISH ROLE DEFINED BY HOME; Easing of World Conflict Called Crucial Mission | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/sports-of-the-times-the-wide-open-spaces.html | Sports Of The Times; The Wide Open Spaces | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/police-and-public-review.html | Police and Public Review | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/2-directors-selected-by-lorillard.html | 2 Directors Selected by Lorillard | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/support-is-urged-for-us-shipping-todd-stockholders-told-apathy-saps.html | SUPPORT IS URGED FOR U.S. SHIPPING; Todd Stockholders Told Apathy Saps Supremacy | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/zone-change-aids-pan-am-heliport-planning-board-adds-4-new.html | ZONE CHANGE AIDS PAN AM HELIPORT; Planning Board Adds 4 New Commercial Areas to Last Suitable for Aviation; CASE IS STILL PENDING; Commission Indicates It Will Study Flight Application Further Before Ruling | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/maxim-karolik-art-auction-brings-70000-in-first-day.html | Maxim Karolik Art Auction Brings $70,000 in First Day | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/delhi-oil-backs-plan-on-assets-board-moves-to-distribute-interests.html | DELHI OIL BACKS PLAN ON ASSETS; Board Moves to Distribute Interests to Holders | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/rusk-talks-to-republicans-who-seek-changes-in-nato.html | Rusk Talks to Republicans Who Seek Changes in NATO | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/bridge-for-teenagers.html | Bridge for Teenâ€˜Â…Â'Agers | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/oxford-students-demonstrate.html | Oxford Students Demonstrate | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/core-group-is-critical.html | CORE Group Is Critical | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/mexican-film-appears-at-philharmonic-hall.html | Mexican Film Appears at Philharmonic Hall | True | By Bosley Crowther | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/john-c-ianiri.html | JOHN C. IANIRI | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/sheepskin-coat-of-spain-is-here-in-new-version.html | Sheepskin Coat Of Spain Is Here In New Version | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/hunt-foods-raises-canada-dry-stake.html | Hunt Foods Raises Canada Dry Stake | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/angels-top-senators-53-as-relief-pitchers-excel.html | Angels Top Senators, 5â€˜Â…Â'3, As Relief Pitchers Excel | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/orientation-of-americans-visiting-cuba-explained.html | Orientation of Americans Visiting Cuba Explained | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/article-1-no-title-118664025.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/boys-harbor-gains-by-a-cruise-to-fair.html | Boys Harbor Gains By a Cruise to Fair | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/truck-scheduling-on-piers-is-studied.html | TRUCK SCHEDULING ON PIERS IS STUDIED | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/son-to-mrs-t-l-marks.html | Son to Mrs. T. L. Marks | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/birch-society-deficit-rose-last-year-report-indicates.html | Birch Society Deficit Rose Last Year, Report Indicates | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/3-korean-students-charged-in-rioting.html | 3 KOREAN STUDENTS CHARGED IN RIOTING | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/peter-hall-seeks-divorce-from-miss-caron-in-london.html | Peter Hall Seeks Divorce From Miss Caron in London | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/ohio-college-president-takes-chapel-hill-post.html | Ohio College President Takes Chapel Hill Post | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/columbias-new-budget-chief.html | Columbia's New Budget Chief | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/brazil-to-consider-easing-profits-law.html | BRAZIL TO CONSIDER EASING PROFITS LAW | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/moscow-economic-plan-spurned-by-rumanians.html | Moscow Economic Plan Spurned by Rumanians | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/europeans-to-try-debtequity-issue-wall-street-houses-joining.html | EUROPEANS TO TRY DEBTâ€šÃ„Â²EQUITY ISSUE; Wall Street Houses Joining Syndicate That Will Offer $25 Million of Bonds | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/yale-law-school-picks-first-woman-professor.html | Yale Law School Picks First Woman Professor | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/220-jews-who-survived-nazis-will-occupy-building-in-queens.html | 220 Jews Who Survived Nazis Will Occupy Building in Queens | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/mrs-gerson-j-levy.html | MRS. GERSON J. LEVY | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/us-study-hostile-to-lie-detectors-house-panel-reveals-report.html | U.S. STUDY HOSTILE TO LIE DETECTORS; House Panel Reveals Report Pentagon Got in 1962 | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/madrid-defends-religious-laws-regimes-publication-says-protestants.html | MADRID DEFENDS RELIGIOUS LAWS; Regime's Publication Says Protestants Have Liberty | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/baltimore-seeks-lowrent-homes-would-subsidize-tenants-in-private.html | BALTIMORE SEEKS LOWâ€šÃ„Â²RENT HOMES; Would Subsidize Tenants in Private Accommodations | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/letters-to-the-times-counseling-small-business-senator-humphrey.html | Letters to The Times; Counseling Small Business; Senator Humphrey Praises Project Utilizing Retired Executives | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/observer-pale-lady-where-are-all-the-fireflies.html | Observer; Pale Lady, Where Are All the Fireflies? | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/tea-for-55-debutantes.html | Tea for 55 Debutantes | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/new-sault-ste-marie-lock-to-be-started-next-month.html | New Sault Ste. Marie Lock To Be Started Next Month | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/tail-icing-blamed-in-8-plane-deaths-cab-reports-on-63-crash-at.html | TAIL ICING BLAMED IN 8 PLANE DEATHS; C.A.B. Reports on â€šÃ„Â¸63 Crash at Kansas City Airport | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/friendly-gunslingers-compete-in-las-vegas-fastdraw-contest.html | Friendly Gunslingers Compete In Las Vegas Fastâ€šÃ„Â²Draw Contest | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/utility-expects-dip-in-profit.html | Utility Expects Dip in Profit | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/turkish-assassin-sentenced.html | Turkish Assassin Sentenced | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/us-to-offer-beef-under-food-project.html | U.S. to Offer Beef Under Food Project | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/marine-insurer-names-a-new-chief-executive.html | Marine Insurer Names A New Chief Executive | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/cambodia-sanctuary-charged.html | Cambodia Sanctuary Charged | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/us-will-keep-up-pressure-in-laos-until-crisis-ends-officials-say.html | U.S. WILL KEEP UP PRESSURE IN LAOS UNTIL CRISIS ENDS; Officials Say Proâ€šÃ„Â²Reds Will Not Be Allowed to Digest â€šÃ„Â¸Large Hunk of Salamiâ€šÃ„Â¸; AIR SURVEYS TO GO ON; Flights Are Intended to Give Evidence of Commitment to Neutralist Premier | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/royal-wedding-set-july-22.html | Royal Wedding Set July 22 | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/quakestricken-japanese-city-battles-spread-of-oil-tank-blaze.html | Quakeâ€šÃ„Â²Stricken Japanese City Battles Spread of Oil Tank Blaze | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/goldwater-scans-rights-bill-stand-says-he-has-not-decided-how-to.html | GOLDWATER SCANS RIGHTS BILL STAND; Says He Has Not Decided How to Voteâ€šÃ„Â¸ Bill in House Support His Candidacy | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/hughes-bids-court-review-twa-case.html | HUGHES BIDS COURT REVIEW T.W.A. CASE | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/czechs-buy-cuban-cigarettes.html | Czechs Buy Cuban Cigarettes | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/utilities-pressed-to-share-tax-gain-success-of-official-efforts-to.html | UTILITIES PRESSED TO SHARE TAX GAIN; Success of Official Efforts to Have Saving Passed to Consumer Has Varied; MANY ARE COOPERATIVE; Big Rate Reductions Have Been Made in California and Pennsylvania | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/george-p-schaefer.html | GEORGE P. SCHAEFER | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/senkowski-lucky-loser.html | Senkowski â€šÃ„Ã´Lucky Loserâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/yale-student-lives-in-air-shalt-without-detection-for-7-months.html | Yale Student Lives in Air Shalt Without Detection for 7 Months; Passageway to Squash Court Was Cold, He Says, but He Used Electric Blanket | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/advertising-effective-use-of-tv-weighed.html | Advertising Effective Use of TV Weighed | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/alden-finds-fiancee-of-61-yale-alumnus.html | Alden Finch Fiancee Of '61 Yale Alumnus | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/gallery-talk-scheduled.html | Gallery Talk Scheduled | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/lawyer-63-slain-by-a-robber-wife-finds-his-body-in-elevator.html | Lawyer, 63, Slain by a Robber; Wife Finds His Body in Elevator | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/white-beach-integrated.html | White Beach Integrated | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/new-hope-needlework.html | New Hope Needlework | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/zanzibari-lauds-help-from-reds-karume-foresees-no-peril-of-a.html | ZANZIBARI LAUDS HELP FROM REDS; Karume Foresees No Peril of a Communist Coup | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/man-in-the-news-people-are-his-hobby-rodman-clark-rockefeller.html | Man in the News; People Are His Hobby; Rodman Clark Rockefeller | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/rhode-island-considers-change.html | Rhode Island Considers Change | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/auto-makers-set-record-for-sales.html | AUTO MAKERS SET RECORD FOR SALES | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/display-to-admit-men.html | Display to Admit Men | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/dr-kings-plea-moves-17-rabbis-to-join-in-st-augustine-protest.html | Dr. King's Plea Moves 17 Rabbis To Join in St. Augustine Protest | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/bridge-profits-can-also-result-from-some-safety-bids.html | Bridge: Profits Can Also Result From Some â€šÃ„ÃºSafetyâ€šÃ„Ã¹ Bids | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/negro-is-deputy-marshal.html | Negro Is Deputy Marshal | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/chatham-square-gets-safety-plan-city-to-install-new-traffic-lights.html | CHATHAM SQUARE GETS SAFETY PLAN; City to Install New Traffic Lights to Aid Pedestrians | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/gasoline-stocks-stage-a-decline-light-fuel-oil-inventories-climb.html | GASOLINE STOCKS STAGE A DECLINE; Light Fuel Oil Inventories Climb 5,132,000 Barrels | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/brownspiegelberg.html | Brownâ€šÃ„Ã¶Spiegelberg | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/4-die-3-infants-missing-in-omaha-creek-flood.html | 4 Die, 3 Infants Missing In Omaha Creek Flood | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/making-of-movies-aids-teenagers-bronx-center-finds-workshop-builds.html | Making of Movies Aids Teenâ€šÃ„Ã¥gers Bronx Center Finds Workshop Builds Selfâ€šÃ„Ã¥Confidence | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/electricity-output-62-over-63-rate.html | ELECTRICITY OUTPUT 6.2% OVER â€šÃ„Ã´63 RATE | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/auto-companies-dismayed.html | Auto Companies Dismayed | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/kutztown-and-geneseo-join-ncaa-as-active-members.html | Kutztown and Geneseo Join N.C.A.A. as Active Members | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/bonds-large-syndicate-awarded-6588-million-of-new-housing-issue.html | Bonds: Large Syndicate Awarded $65.88 Million of New Housing Issue; BALANCE PARED BY HEAVY BUYING; Investors Purchase All but $6.9 Million by Day's Endâ€šÃ„Ã¹U.S. List Rises | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/owner-of-hotel-seized-as-bookie-weiss-held-with-another-in.html | OWNER OF HOTEL SEIZED AS BOOKIE Weiss Held With Another in Garmentâ€šÃ„Ã´Area Betting | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/7-l-i-girls-bow-at-parties-given-by-their-parents-andrew-millers-jr.html | 7 L. I. Girls Bow At Parties Given By Their Parents; Andrew Millers Jr. of Laurel Hollow Are Hosts at Home | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/atlanta-bar-desegregates.html | Atlanta Bar Desegregates | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/gertrude-walker-is-married-to-thomas-adrian-jones-jr.html | Gertrude Walker Is Married To Thomas Adrian Jones Jr. | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/dr-henry-a-boyer.html | DR. HENRY A. BOYER | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/woolworth-elects-director.html | Woolworth Elects Director | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/fda-acts-to-ban-certain-lozenges-troches-with-an-antibiotic-may.html | F.D.A. ACTS TO BAN CERTAIN LOZENGES; Troches With an Antibiotic May Lose Certifications | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/orioles-subdue-white-sox-6-to-1-regain-league-lead-on-6-hitter-by.html | ORIOLES SUBDUE WHITE SOX, 6 TO 1; Regain League Lead on 6-Hitter by Bunker | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/bulldozer-takes-dig-at-renewal-it-tries-to-raze-a-plan-as-beauty.html | BULLDOZER TAKES DIG AT RENEWAL; It Tries to Raze a Plan as Beauty Queens Back One | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/judge-and-family-win-hotel-rooms-by-sitin-enforce-contract-but.html | Judge and Family Win Hotel Rooms by Sit–In; Enforce â€¦ Contract, but Convention Has to Find New Space | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/festival-in-park-gets-new-hamlet-burr-standby-for-burton-takes-over.html | FESTIVAL IN PARK GETS NEW HAMLET; Burr, Standby for Burton, Takes Over for III Ryder | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/letters-to-the-times-to-outlaw-communists.html | Letters to The Times; To Outlaw Communists | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/acquisition-by-todd-shipyards-seems-assured-chief-states.html | Acquisition by Todd Shipyards â€¦ Seems Assured, Chief States | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/cut-in-excise-taxes-rejected-by-house.html | Cut in Excise Taxes Rejected by House | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/party-for-miss-johnson.html | Party for Miss Johnson | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/henry-street-pottery.html | Henry Street Pottery | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/dockers-stress-fringe-benefits-vacations-and-pensions-put-ahead-of.html | DOCKERS STRESS FRINGE BENEFITS; Vacations and Pensions Put Ahead of Pay in Demands | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/jersey-youth-drowns-in-lake.html | Jersey Youth Drowns in Lake | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/citys-civil-defense-plans-a-test-today-of-its-741-sirens.html | City's Civil Defense Plans a Test Today Of Its 741 Sirens | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/michigan-plans-new-action.html | Michigan Plans New Action | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/board-of-elections-alters-binghambuckley-figures.html | Board of Elections Alters Bingham â€¦ Buckley Figures | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/mrs-r-dousseau.html | MRS. R. DOUSSEAU | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/sue-maisner-wed-to-roger-l-levey.html | Sue Maisner Wed To Roger L. Levey | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/52157-enter-the-fair-to-set-record-for-hour.html | 52,157 Enter the Fair To Set Record for Hour | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/county-in-virginia-given-till-june-25-to-reopen-schools.html | County in Virginia Given Till June 25 To Reopen Schools | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/railroading-of-bill-charged.html | Railroading of Bill Charged | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/convention-hall-urged-on-43d-st-2block-project-would-be-just-west.html | CONVENTION HALL URGED ON 43D ST.; 2â€¦ Block Project Would Be Just West of Times Sq. | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/the-savannah-in-north-sea.html | The Savannah in North Sea | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/alleged-gunman-indicted-in-central-park-killing.html | Alleged Gunman Indicted In Central Park Killing | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/proreds-retake-key-laos-hilltop-pathet-lao-forces-hit-back-in-rain.html | PRO â€¦ REDS RETAKE KEY LAOS HILLTOP; Pathet Lao Forces Hit Back in Rain at Phou Kout | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/documents-explain-piussview-of-nazis.html | Documents Explain Pius's View of Nazis | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/mrs-h-terhune-herrick-wife-of-mediation-counsel.html | Mrs. H. Terhune Herrick, Wife of Mediation Counsel | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/kennecott-elects-director.html | Kennecott Elects Director | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/edward-p-roll-jr.html | EDWARD P. ROLL JR. | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/rep-gross-asks-who-financed-bakers-vending-concern-deal.html | Rep. Gross Asks Who Financed Baker's Vending Concern Deal | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/expowell-aide-bids-jones-quit-wants-councilman-to-leave-antipoverty.html | EX â€¦ POWELL AIDE BIDS JONES QUIT; Wants Councilman to Leave Antipoverty Project | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/industrial-realty-group-elects-new-president.html | Industrial Realty Group Elects New President | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/seatrain-will-begin-runs-to-puerto-rico.html | SEATRAIN WILL BEGIN RUNS TO PUERTO RICO | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/visitors-to-city-crowd-theaters-usual-june-business-rise-is-aided.html | VISITORS TO CITY CROWD THEATERS; Usual June Business Rise Is Aided by Fair | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/radatz-subdues-bombers-attack-wins-4th-straight-against-yanks-in.html | RADATZ SUBDUES BOMBERS â€¦ ATTACK; Wins 4th Straight Against Yanks in Relief â€¦ Mantle Connects for No. 12 | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/rossjacobson.html | Ross â€¦ Jacobson | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/3864-get-degrees-at-city-college-gallagher-urges-graduates-to.html | 3,864 GET DEGREES AT CITY COLLEGE; Gallagher Urges Graduates to Practice Racial Equality | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/london-ties-new-york-in-track-by-winning-last-event-lindsay.html | London Ties New York in Track by Winning Last Event; LINDSAY TRIUMPHS IN SHOT AT 57â€¦â€¦11âˆ’â€¦ Defeats Kohler to Produce 75â€¦â€¦75 Scoreâ€¦â€¦McClellon Wins High Jump at 6â€¦â€¦8 | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/vietcong-threat-worse-american-adviser-asserts.html | Vietcong Threat Worse, American Adviser Asserts | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/architecture-fitting-site-american-institute-of-architects-meets-in.html | Architecture; Fitting Site; American Institute of Architects Meets in St. Louis, a Changing City | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/norfolk-western-places-bond-issue.html | NORFOLK & WESTERN PLACES BOND ISSUE | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/lanerossi-downs-bahia-eleven-20-italians-gain-tie-for-firstunruly.html | LANEROSSI DOWNS BAHIA ELEVEN, 2â€¦â€¦0; Italians Gain Tie for Firstâ€¦â€¦Unruly Fans Checked | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/chrysler-cites-approval.html | Chrysler Cites Approval | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/vietcong-driven-off.html | Vietcong Driven Off | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/joy-mfg-board-raises-dividend-increases-disbursement-to-3712-cents.html | JOY MFG. BOARD RAISES DIVIDEND; Increases Disbursement to 37Â½C Cents a Share | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/state-school-chief-bars-integration-hearing-here.html | State School Chief Bars Integration Hearing Here | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/10-start-tonight-in-45000-trot-su-mac-lad-is-95-favorite-in-gotham.html | 10 START TONIGHT IN $45,000 TROT; Su Mac Lad is 9â€¦â€¦5 Favorite in Gotham at Yonkers | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/kenin-assured-of-reelection.html | Kenin Assured of Reâ€¦â€¦election | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/repatriated-pair-accused-of-fraud.html | REPATRIATED PAIR ACCUSED OF FRAUD | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/this-sport-is-murder.html | This â€¦â€¦Sportâ€¦â€¦ Is Murder | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/3-new-yorkers-honored-for-creative-work-in-films.html | 3 New Yorkers Honored For Creative Work in Films | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/letters-to-the-times-survey-of-housing-sites-report-on-potential.html | Letters to The Times; Survey of Housing Sites; Report on Potential â€¦â€¦Vest Pocketâ€¦â€¦ Dwelling Areas Backed | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/humphrey-wants-new-latin-policy-article-declares-us-must-look-a.html | HUMPHREY WANTS NEW LATIN POLICY; Article Declares U.S. Must Look a Generation Ahead | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/police-on-alert-over-muslim-rift-6-nationalists-arrested-and-harlem.html | POLICE ON ALERT OVER MUSLIM RIFT; 6 Nationalists Arrested and Harlem Clash Is Averted | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/action-sustained-by-sec-against-brokerage-firm.html | Action Sustained by S.E.C. Against Brokerage Firm | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/pennsy-freight-is-derailed.html | Pennsy Freight Is Derailed | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/dr-andrew-wyant-physician-minister.html | DR. ANDREW WYANT, PHYSICIAN, MINISTER | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/2-climbers-die-in-swiss-alps.html | 2 Climbers Die in Swiss Alps | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/aberdeen-planning-to-reopen-schools.html | ABERDEEN PLANNING TO REOPEN SCHOOLS | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/us-detectives-use-by-haitian-assailed.html | U.S. DETECTIVES' USE BY HAITIAN ASSAILED | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/600-in-pal-track-meet.html | 600 in P.A.L. Track Meet | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/mrs-spaldings-duo-wins-by-3-strokes.html | MRS. SPALDING'S DUO WINS BY 3 STROKES | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/carpentry-rags-give-mother-career.html | Carpentry, Rags. Give Mother Career | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/whose-war-in-the-congo.html | Whose War in the Congo? | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/afroasians-pledge-solidarity.html | Afroâ€¦â€¦Asians Pledge Solidarity | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/four-police-aides-of-diem-get-life-terms-in-saigon.html | Four Police Aides of Diem Get Life Terms in Saigon | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/the-atlantic-research.html | The Atlantic Research | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/cyprus-angered-by-u-n-charges-regime-denies-knowledge-of-who-seized.html | CYPRUS ANGERED BY U. N. CHARGES; Regime Denies Knowledge of Who Seized 2 Britons | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/zaleucus-triumphs-by-head-in-royal-hunt-cup-at-ascot.html | Zaleucus Triumphs by Head in Royal Hunt Cup at Ascot | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/gop-group-urges-more-troops-in-asia.html | G.O.P. GROUP URGES MORE TROOPS IN ASIA | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/lions-sign-dick-limerick.html | Lions Sign Dick Limerick | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/india-offers-antiquities-for-sale-at-fair-pavilion-miniatures.html | India Offers Antiquities for Sale at Fair Pavilion Miniatures, Sculptures and Wood Carvings on Hand | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/harry-m-bucklin.html | HARRY M. BUCKLIN | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/old-grad-16-removes-hive-in-school.html | Old Grad, 16, Removes Hive in School | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/nassau-may-sue-to-recover-funds-weighs-action-on-199900.html | NASSAU MAY SUE TO RECOVER FUNDS; Weighs Action on $199,000 Award to Carlino Clients | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/president-is-chosen-for-american-cable.html | President Is Chosen For American Cable | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/young-rubicam-promotes-two.html | Young & Rubicam Promotes Two | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/article-1-no-title-118664062.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/exotic-dishes-come-in-with-the-tide-naturalist-forages-in-sea-for.html | Exotic Dishes Come In With the Tide; Naturalist Forages in Sea for Food; Author â€šÃ„Ã´ Cook Offers Recipes and Guide to Shore Edibles | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/british-exports-climb.html | British Exports Climb | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/joseph-sand-lawyer-is-dead-specialist-in-negligence-cases.html | Joseph Sand, Lawyer, Is Dead; Specialist in Negligence Cases | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/news-of-dogs-doghandling-actress-has-role-when-show-biz-goes-to-the.html | News of Dogs; Dogâ€šÃ„Ã´Handling Actress Has Role; When Show Biz Goes to the Dogs | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/new-yorks-reapportionment.html | New York's Reapportionment | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/mrs-walter-t-hughes.html | MRS. WALTER T. HUGHES | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/malaysia-parley-begins-in-tokyo-concession-on-guerrillas-opens-way.html | MALAYSIA PARLEY BEGINS IN TOKYO; Concession on Guerrillas Opens Way to Peace Talk | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/walter-kirk-90-exdâ€šÃ„Ã´head-of-chicago-soap-concern.html | Walter Kirk, 90, Exâ€šÃ„Ã´Head Of Chicago Soap Concern | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/wimbledon-draw-set.html | Wimbledon Draw Set | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/william-c-zink.html | WILLIAM C. ZINK | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/soviet-trotters-off-for-us.html | Soviet Trotters Off for U.S. | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/chelsea-industries-and-russon-products.html | Chelsea Industries And Ru'Son Products | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/inonu-links-trip-to-vote.html | Inonu Links Trip to Vote | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/gatt-talks-mapped-on-trade-barriers.html | GATT TALKS MAPPED ON TRADE BARRIERS | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/syntheticrubber-factory-is-dedicated-in-louisiana.html | Syntheticâ€šÃ„Ã´Rubber Factory Is Dedicated in Louisiana | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/latin-cattle-have-a-friend-at-chase-bank-dominican-republic-second.html | Latin Cattle Have a Friend at Chase Bank; Dominican Republic Second to Get Aid in Loan Plan | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/courtaulds-ltd-and-premier-dyeing.html | Courtaulds, Ltd. And Premier Dyeing | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/refueling-sites-reported.html | Refueling Sites Reported | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/shah-and-empress-back-home.html | Shah and Empress Back Home | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/tv-a-lonely-hero-central-park-production-of-hamlet-is-presented-on.html | TV: A Lonely Hero; Central Park Production of â€šÃ„Ã´Hamletâ€šÃ„Ã´ Is Presented on Tape by WCBS | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/hagerty-for-law-on-vote-returns-would-bar-broadcasts-till-all-polls.html | HAGERTY FOR LAW ON VOTE RETURNS; Would Bar Broadcasts Till All Polls Are Closed | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/2-jersey-barbers-deny-bias-chargetell-state-inquiry-they-lack.html | 2 JERSEY BARBERS DENY BIAS CHARGE;Tell State Inquiry They Lack Skill to Cut Negroes' Hair | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/wall-st-cheers-as-stocks-surge-market-registers-its-third-energetic.html | WALL ST. CHEERS AS STOCKS SURGE; Market Registers Its Third Energetic Upturn in Row in a Flurry of Trading; AVERAGES NEAR PEAKS; Upturn Is Led by Strength in Steel and Auto Issues Amid Wide Optimism | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/evil-of-frankenstein-and-nightmare.html | 'Evil of Frankenstein' and 'Nightmare' | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/terrell-outpoints-davis.html | Terrell Outpoints Davis | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/izvestia-warns-us.html | Izvestia Warns U.S. | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/whites-condition-critical.html | White's Condition Critical | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/military-payroll-is-stolen.html | Military Payroll Is Stolen | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/johnson-declines-an-offer-of-kennedy-aid-in-saigon-president-thanks.html | Johnson Declines an Offer Of Kennedy Aid in Saigon; President Thanks the Attorney General, but Asks Him to Stay in Present Jobâ€šÃ„Ã´Rights Struggle Is a Factor | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/dodgers-pass-million-mark.html | Dodgers Pass Million Mark | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/trade-figures-challenged.html | Trade Figures Challenged | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/small-business-is-urged-to-broaden-its-outlook.html | Small Business Is Urged To Broaden Its Outlook | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/george-langford.html | GEORGE LANGFORD | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/negro-businesses-to-receive-advice-and-financial-aid-group-formed.html | NEGRO BUSINESSES TO RECEIVE ADVICE AND FINANCIAL AID; Group Formed Here to Guide and Encourage Enterprisesâ€¦â€¦14 Banks Cooperate | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/concerts-begin-in-central-park-guggenheim-mall-programs-start-their.html | CONCERTS BEGIN IN CENTRAL PARK; Guggenheim Mall Programs Start Their 47th Season | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/3-tie-for-1st-place-in-the-interzonal.html | 3 TIE FOR 1ST PLACE IN THE INTERZONAL | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/decor-ideas-in-mart-aim-to-educate.html | Decor Ideas In Mart Aim To Educate | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/letters-to-the-times.html | Letters to The Times | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/college-ponders-ouster-of-critic-dr-silver-of-mississippi-u-here.html | COLLEGE PONDERS OUSTER OF CRITIC; Dr. Silver of Mississippi U. Here While Board Meets | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/optimism-voiced-on-theater-plan-lefkowitz-says-premium-ticket-will.html | OPTIMISM VOICED ON THEATER PLAN; Lefkowitz Says â€¦â€¦Premiumâ€¦â€¦ Ticket Will Save Millions | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/5-floors-leased-at-777-third-ave-ad-agency-takes-space-in-us.html | 5 FLOORS LEASED AT 777 THIRD AVE.; Ad Agency Takes Space in U.S. Plywood Building | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/johannesburg-plot-reported.html | Johannesburg Plot Reported | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/usjapan-phone-link-set.html | U.S.â€¦â€¦Japan Phone Link Set | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/us-general-ready-to-challenge-hanoi.html | U.S. GENERAL READY TO CHALLENGE HANOI | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/soviet-plans-to-shift-main-antarctic-base.html | Soviet Plans to Shift Main Antarctic Base | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/9month-profits-raised-by-air-control-products.html | 9â€¦â€¦Month Profits Raised By Air Control Products | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/fpc-asks-con-ed-to-remap-its-line-calls-its-own-hudson-route.html | F.P.C. ASKS CON ED TO REMAP ITS LINE; Calls Its Own Hudson Route Shorter and Less Costly | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/resort-on-shelter-island-is-sold-by-pettit-camps.html | Resort on Shelter Island Is Sold by Pettit Camps | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/kroehler-company-and-murphy-miller.html | Kroehler Company And Murphyâ€¦â€¦Miller | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/brooklyn-home-to-gain.html | Brooklyn Home to Gain | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/bruce-trial-hears-recording-of-show.html | BRUCE TRIAL HEARS RECORDING OF SHOW | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/khrushchevs-visit-a-kindergarten-in-copenhagen.html | Khrushchevs Visit a Kindergarten in Copenhagen | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/chrysler-affiliate-in-britain-sending-indonesians-trucks.html | Chrysler Affiliate In Britain Sending Indonesians Trucks | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/ottawa-deficit-worsens.html | Ottawa Deficit Worsens | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/gronouski-disputed-on-postal-cutback.html | GRONOUSKI DISPUTED ON POSTAL CUTBACK | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/california-moves-to-cut-car-fumes-makes-antismog-devices-compulsory.html | CALIFORNIA MOVES TO CUT CAR FUMES; Makes Antiâ€¦â€¦Smog Devices Compulsory Next Year | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/thant-expresses-sympathy.html | Thant Expresses Sympathy | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/conicoffweiner.html | Conicoffâ€¦â€¦Weiner | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/cards-turn-back-colts-21-as-washburn-gets-decision.html | Cards Turn Back Colts, 2â€¦â€¦â€¦1, As Washburn Gets Decision | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/theater-burrs-hamlet-substitute-adds-spark-to-park-performance.html | Theater: Burr's â€¦â€¦Hamletâ€¦â€¦â€¦; Substitute Adds Spark to Park Performance | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/germany-observes-53-revolt-in-east.html | GERMANY OBSERVES '53 REVOLT IN EAST | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/us-open-golf-starts-today-in-washington-with-nicklaus-as-the.html | U.S. Open Golf Starts Today in Washington With Nicklaus as the Favorite; COURSE IS SUITED TO OHIOAN'S GAME; Casper Says Nicklaus Could Win by 10 Shotsâ€¦â€¦Palmer Foresees High Scores | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/nigeria-links-briton-to-labor-plotters.html | NIGERIA LINKS BRITON TO LABOR PLOTTERS | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/pirates-triumph-with-3run-first-friend-beats-mets-for-11th-time.html | PIRATES TRIUMPH WITH 3-RUN FIRST; Friend Beats Mets for 11th Time After Stargell Hits Homer With Man On | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/the-partys-fencesitters.html | The Party's Fenceâ€¦â€¦Sitters | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/texaco-elects-treasurer.html | Texaco Elects Treasurer | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/novices-irk-pros-in-rights-course-cadre-in-vote-drive-galled-by.html | NOVICES IRK â€¦â€¦PROSâ€¦â€¦â€¦ IN RIGHTS COURSE; Cadre in Vote Drive Galled by Laughter of Recruits | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/mrs-mason-wins-roundrobin-golf-beats-mrs-tracy-by-7point-margin-in.html | MRS. MASON WINS ROUNDâ€Š,Â°ROBIN GOLF; Beats Mrs. Tracy by 7-Point Margin in Jersey Event | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/boy-scout-councils-reelect-president.html | BOY SCOUT COUNCILS REâ€Š,Â°ELECT PRESIDENT | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/citys-basic-tax-on-real-estate-rising-14c-on-100-assessment.html | City's Basic Tax on Real Estate Rising 14c on $100 Assessment | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/carol-burnett-rejoins-cast.html | Carol Burnett Rejoins Cast | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/11-die-in-new-italian-storms.html | 11 Die in New Italian Storms | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/shoemaker-longden-iii.html | Shoemaker, Longden III | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/zulu-premiere-on-july-7.html | â€Š,Â°Zuluâ€Š,Â° Premiere on July 7 | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/edman-named-to-2-posts.html | Edman Named to 2 Posts | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/wood-field-and-stream-increased-waterfowl-population-likely-as.html | Wood, Field and Stream; Increased Waterfowl Population Likely as Water Conditions Improve | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/association-executives-pick-woman-president.html | Association Executives Pick Woman President | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/dinner-to-help-center-for-disturbed-youths.html | Dinner to Help Center For Disturbed Youths | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/joel-s-goldsmith-mystic-and-writer.html | JOEL S. GOLDSMITH, MYSTIC AND WRITER | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/lydia-comstock-gould-presented-in-maryland.html | Lydia Comstock Gould Presented in Maryland | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/in-the-nation-the-sweep-of-the-colorado-and-new-york-decisions.html | In The Nation; The Sweep of the Colorado and New York Decisions | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/booksauthors.html | Booksâ€Š,Â®Authors | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/japanese-too-steady.html | Japanese Too Steady | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/texas-to-seek-relief.html | Texas to Seek Relief | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/russians-give-play-by-chekhov-in-paris.html | RUSSIANS GIVE PLAY BY CHEKHOV IN PARIS | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-18 | 1964-06-18 | https://www.nytimes.com/1964/06/18/archives/bill-for-civilian-review-of-police-believed-doomed.html | Bill for Civilian Review of Police Believed Doomed | True | | 1992-05-29 | RE0000580697 | B00000118868 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/athletics-beat-tigers-32-on-homer-by-charles-in-9th.html | Athletics Beat Tigers, 3â€Š,Â°2, On Homer by Charles in 9th | False | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 0001-01-01 | https://www.nytimes.com/1964/06/19/archives/edith-r-abbot-dies.html | EDITH R. ABBOT DIES | False | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/commodities-index-shows-gain-to-95-4.html | COMMODITIES INDEX SHOWS GAIN TO 95.4 | False | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 0001-01-01 | https://www.nytimes.com/1964/06/19/archives/states-boatingsafety-fund-gives-47-counties-212436.html | State's Boatingâ€Š,Â°Safety Fund Gives 47 Counties $212,436 | False | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 01-01-01 | https://www.nytimes.com/1964/06/19/richey-sets-back-ishiguro-at-net.html | RICHEY SETS BACK ISHIGURO AT NET | False | By FRED TUPPER; Special to The New York Times | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 01-01-01 | https://www.nytimes.com/1964/06/19/glidden-reaches-peak-in-earnings.html | GLIDDEN REACHES PEAK IN EARNINGS | False | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/rock-island-stock-sold-by-c-n-w.html | ROCK ISLAND STOCK SOLD BY C. & N. W. | False | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 0001-01-01 | https://www.nytimes.com/1964/06/19/palmer-captures-lead-in-us-open-on-68-with-collins-second-at-par-70.html | Palmer Captures Lead in U.S. Open on 68 With Collins Second at Par 70 | False | By LINCOLN A. WERDEN; Special to The New York Times | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 0001-01-01 | https://www.nytimes.com/1964/06/19/50family-house-bought-in-bronx.html | 50â€Š,Â°FAMILY HOUSE BOUGHT IN BRONX | False | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 01-01-01 | https://www.nytimes.com/1964/06/19/murphy-of-san-jose-state-wins-ncaa-10000meters-in-record-2937-8.html | Murphy of San Jose State Wins N.C.A.A. 10,000â€Š,Â°Meters in Record 29:37.8 | False | By FRANK LITSKY; Special to The New York Times | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/sports-of-the-times-out-in-the-open.html | Sports Of The Times; Out in the Open | False | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/mrs-eleanor-gillet-wed-on-ocean-liner.html | Mrs. Eleanor Gillet Wed on Ocean Liner | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/big-board-trading-set-in-drexel-enterprises.html | Big Board Trading Set In Drexel Enterprises | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/new-patentoffice-site-opposed-bid-to-move-agency-to-baltimore-area.html | New Patentâ€Š,Â°Office Site Opposed; Bid to Move Agency to Baltimore Area Arouses Capital | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/new-ruling-issued-on-maximum-loans.html | NEW RULING ISSUED ON MAXIMUM LOANS | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/foes-of-birth-curb-backed-by-vatican.html | FOES OF BIRTH CURB BACKED BY VATICAN | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/letters-to-the-times-to-carry-whistles.html | Letters to The Times; To Carry Whistles | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/armageddon-rights-bought.html | â€Š,Â°Armageddonâ€Š,Â° Rights Bought | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/texas-gulf-plans-to-speed-mining-increases-estimate-of-ore-in.html | TEXAS GULF PLANS TO SPEED MINING; Increases Estimate of Ore in Timmins, Ont., Find to 55 Million Tons | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/un-will-assess-a-sanction-move-on-south-africa-council-adopts.html | U.N. WILL ASSESS A SANCTION MOVE ON SOUTH AFRICA; Council Adopts Resolution Condemning Racial Policy and Providing for Study | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/the-ibex-is-victor-at-53-in-sprint-rallies-to-take-aqueducts.html | THE IBEX IS VICTOR AT 553 IN SPRINT; Rallies to Take Aqueduct's Feature by 3 Lengths | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/miss-wright-gains-state-tennis-final.html | MISS WRIGHT GAINS STATE TENNIS FINAL | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/pleasure-boat-news-faster-boats-make-hudson-marathon-a-sprint-time.html | Pleasure Boat News; Faster Boats Make Hudson Marathon a Sprint; Time for 135â35âÂªMile Race Reduced to 2 1/2 Hours | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/flea-market-is-cleared-of-sabbathlaw-charges.html | Flea Market Is Cleared Of SabbathâÂªLaw Charges | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/hallstein-pressing-unified-grain-price-in-common-market.html | Hallstein Pressing Unified Grain Price In Common Market | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/president-and-vice-chairman-elected-by-first-boston-corp.html | President and Vice Chairman Elected by First Boston Corp. | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/state-bank-aide-promoted.html | State Bank Aide Promoted | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/buenos-aires-unions-stage-a-daylong-sitin-strike.html | Buenos Aires Unions Stage A DayâÂªLong SitâÂªIn Strike | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/stock-prices-drop-on-american-list-in-a-quiet-session.html | Stock Prices Drop On American List In a Quiet Session | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/united-fruit-plans-guatemala-project.html | UNITED FRUIT PLANS GUATEMALA PROJECT | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/merger-is-voted-for-geo-d-roper-holders-back-transaction-with-sears.html | MERGER IS VOTED FOR GEO. D. ROPER; Holders Back Transaction With Sears Subsidiary | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/poles-reject-bonn-amendment.html | Poles Reject Bonn Amendment | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/bombing-is-protested.html | âÂªBombingâÂªâÂª Is Protested | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/chiang-monlin-scholar-was-78-educator-who-led-taiwan-assistance.html | CHIANG MONLIN, SCHOLAR WAS 78; Educator Who Led Taiwan Assistance Agency Dies | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/voice-in-politics-voted-for-rabbis-action-by-reform-group-is-traced.html | VOICE IN POLITICS VOTED FOR RABBIS; Action by Reform Group is Traced to Wallace Drive | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/evergreen-review-drops-suit-on-nassau-seizure.html | Evergreen Review Drops Suit on Nassau Seizure | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/violence-flares-in-cyprus.html | Violence Flares in Cyprus | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/critic-at-large-the-vanishing-california-condor-is-today-more.html | Critic at Large; The Vanishing California Condor Is Today More Preyd Upon Than Preying | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/ralston-pasardl-riessen-ashe-gain-net-semifinals.html | Ralston, Pasardl, Riessen, Ashe Gain Net SemiâÂªFinals | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/white-house-again-says-lodge-is-silent-on-term-in-vietnam.html | White House Again Says Lodge Is Silent on Term in Vietnam | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/new-president-is-elected-for-speidel-newspapers.html | New President Is Elected For Speidel Newspapers | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/congo-said-to-ask-aid-of-neighbors-call-for-troops-to-nigeria-and.html | CONGO SAID TO ASK AID OF NEIGHBORS; Call for Troops to Nigeria and Tunisia Reported | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/in-the-nation-from-the-legislative-to-the-enforcement-phase.html | In The Nation; From the Legislative to the Enforcement Phase | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/gov-peabody-signs-mass-transit-bill.html | GOV. PEABODY SIGNS MASS TRANSIT BILL | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/satire-issue-published.html | Satire Issue Published | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/jordan-aids-un-institute.html | Jordan Aids U.N. Institute | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/news-analysis-deeper-split-in-gop-goldwater-decision-to-vote.html | News Analysis; Deeper Split in G.O.P.; Goldwater Decision to Vote Against Civil Rights Bill Seems to Attack the Senate | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/elena-a-carrillo-is-attended-by-6-at-her-marriage-becomes-bride-her.html | Elena A. Carrillo Is Attended by 6 At Her Marriage; Becomes Bride Here of Michael E. Patterson, Harvard Alumnus | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/labor-disunited.html | Labor Disunited | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/deputy-inspector-murphy-due-to-get-academy-post.html | Deputy Inspector Murphy Due to Get Academy Post | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/13th-hole-unlucky-at-congressional-but-not-for-some.html | 13th Hole Unlucky At Congressional, But Not for Some | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/army-holds-katangan-chief.html | Army Holds Katangan Chief | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/heavy-snow-hits-south-africa.html | Heavy Snow Hits South Africa | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/advertising-fuel-claims-kindle-a-dispute.html | Advertising Fuel Claims Kindle a Dispute | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/oneact-plays-set-for-fall.html | OneâÂ‚Â¬Â¹Act Plays Set for Fall | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/sir-henry-spurrier-headed-leyland-motor-corporation.html | Sir Henry Spurrier, Headed Leyland Motor Corporation | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/corps-to-fight-nyasaland-tb.html | Corps to Fight Nyasaland TB | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/the-courts-spurn-goldwater-view-broadest-interpretation-is-given-to.html | THE COURTS SPURN GOLDWATER VIEW; Broadest Interpretation Is Given to Commerce Power | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/white-sox-win-20-take-first-place-beat-orioles-on-homers-by.html | WHITE SOX WIN, 2âÂ€Â¹0 TAKE FIRST PLACE; Beat Orioles on Homers by Hershberger and Weis | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/yale-says-student-lived-in-air-shaft-needlessly.html | Yale Says Student Lived In Air Shaft Needlessly | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/danish-farms-are-too-small-khrushchev-says-after-a-visit.html | Danish Farms Are Too Small, Khrushchev Says After a Visit | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/article-1-no-title-118664924.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/atlas-d-missile-is-tested.html | Atlas D Missile Is Tested | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/australia-bolsters-defenses-to-meet-instability-in-asia.html | Australia Bolsters Defenses to Meet âÂ‚Â¬Â¹Instabilityâ âÂ‚Â¬Â¹ in Asia | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/pocketbooks-inc-marks-25-years-leaders-in-paperback-field-meet-at.html | POCKETBOOKS, INC., MARKS 25 YEARS; Leaders in Paperback Field Meet at the St. Regis | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/checking-the-arms-race.html | Checking the Arms Race | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/ralph-e-reynolds.html | RALPH E. REYNOLDS | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/mort-sahl-links-up-string-of-asides-random-remarks-give-his-act-a.html | Mort Sahl Links Up String of Asides; Random Remarks Give His Act a Frame; Comedian Is Appearing at Cafe Au Go Go | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/teach-children-to-swim-early-parents-urged.html | Teach Children To Swim Early, Parents Urged | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/robert-smith-69-miami-architect-specialist-in-fiberglas-and-plastic.html | ROBERT SMITH, 69, MIAMI ARCHITECT; Specialist in Fiberglas and Plastic Buildings Dies | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/pennsy-orders-locomotives.html | Pennsy Orders Locomotives | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/northern-dancer-in-big-race.html | Northern Dancer in Big Race | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/letters-to-the-times-polls-in-voting-process-lubell-discusses-his.html | Letters to The Times; Polls in Voting Process; Lubell Discusses His Surveys in California Primary | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/police-doubt-that-betting-ring-in-garment-area-got-protection.html | Police Doubt That Betting Ring In Garment Area Got Protection | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/150-wage-drive-is-opened-in-city-council-committee-backs-bill-for.html | $1.50 WAGE DRIVE IS OPENED IN CITY; Council Committee Backs Bill for Hourly Minimum | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/6-unions-restrained-in-dispute-at-cape.html | 6 UNIONS RESTRAINED IN DISPUTE AT CAPE | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/malaysian-peace-efforts.html | Malaysian Peace Efforts | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/divcowayne-chooses-an-executive-officer.html | DivcoâÂ‚Â¬Â¹Wayne Chooses An Executive Officer | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/roses-given-out-in-congress.html | Roses Given Out in Congress | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/parks-in-stamford-offering-students-lessons-in-work.html | Parks in Stamford Offering Students Lessons in Work | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/shrinking-port.html | Shrinking Port | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/2-harlem-groups-advance-merger-board-is-set-up-for-drive-to-help.html | 2 HARLEM GROUPS ADVANCE MERGER; Board Is Set Up for Drive to Help Youth of AreaâÂ‚Â¬Â¹Dissension Remains | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/yournans-traded-for-barnes.html | Yournans Traded for Barnes | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/pakistan-storm-toll-at-332.html | Pakistan Storm Toll at 332 | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/new-iraqi-government-retains-most-ministers.html | New Iraqi Government Retains Most Ministers | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/tabarlys-yacht-nears-newport-singlehanded-racer-will-find-a-busy.html | TABARLY'S YACHT NEARS NEWPORT; SingleâÂ‚Â¬Â¹Handed Racer Will Find a Busy Harbor | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/jersey-medical-group-elects-negro-president.html | Jersey Medical Group Elects Negro President | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/southerner-to-head-optimists.html | Southerner to Head Optimists | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/miss-sheila-bunker-engaged-to-marry.html | Miss Sheila Bunker Engaged to Marry | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/tennis-group-warns-sangster.html | Tennis Group Warns Sangster | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/group-explains-its-plan-to-apportion-assembly.html | Group Explains Its Plan To Apportion Assembly | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/sovereign-wins-cup-trial.html | Sovereign Wins Cup Trial | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/channel-tunnel-study-planned.html | Channel Tunnel Study Planned | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/robert-burr-hailed-by-critics-for-his-hamlet-in-central-park.html | Robert Burr Hailed by Critics For His Hamlet in Central Park | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/london-stocks-pace-increases-on-foreign-securities-markets-gains.html | London Stocks Pace Increases on Foreign Securities Markets; GAINS ARE STAGED ON CANADIAN LISTS; Paris Recovery Continues—Sharp Declines Shown by Issues in Tokyo | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/cleveland-company-bids-low-on-chicago-dredging.html | Cleveland Company Bids Low on Chicago Dredging | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/letters-to-the-times-no-rules-in-warfare.html | Letters to The Times; No Rules in Warfare | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/corporations-and-banks-briefed-on-new-tax-law.html | Corporations and Banks Briefed on New Tax Law | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/algerians-report-guerrilla-defeat.html | ALGERIANS REPORT GUERRILLA DEFEAT | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/as-melikpashayev-bolshoi-conductor.html | A.S. MELIKáãŠÂ¸Â'PASHAYEV, BOLSHOI CONDUCTOR | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/german-freighter-capsizes-in-hamburg-leaving-drydock.html | German Freighter Capsizes in Hamburg Leaving Drydock | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/those-roomless-hotels.html | Those Roomless Hotels | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/nigerians-broaden-labor-plot-charge.html | NIGERIANS BROADEN LABOR PLOT CHARGE | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/shattuck-jubilee-talks-end.html | Shattuck, Jubilee Talks End | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/2-phil-home-runs-defeat-cubs-63-cater-and-callison-connect-for.html | 2 PHIL HOME RUNS DEFEAT CUBS, 6âãŠÂ¸Â'3; Cater and Callison Connect for League Leaders | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/the-deputy-tickets-avail-now.html | âãŠÂ'THE DEPUTYâãŠÂ¸Â' TICKETS AVAIL. NOW. | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/childrens-puppet-show.html | Children's Puppet Show | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/study-will-seek-a-portable-stage-ford-grant-for-development-of.html | STUDY WILL SEEK A PORTABLE STAGE; Ford Grant for Development of Theater Design is Made | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/kennedy-meets-with-pusey.html | Kennedy Meets With Pusey | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/drug-company-is-upheld-in-lawsuit-over-mer29.html | Drug Company Is Upheld In Lawsuit Over MERâãŠÂ¸Â'29 | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/2-polls-confirm-goldwater-edge-but-question-is-how-firm-are-the.html | 2 POLLS CONFIRM GOLDWATER EDGE; But Question Is, How Firm Are the Commitments? | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/connecticut-judge-picked-for-post-on-higher-court.html | Connecticut Judge Picked For Post on Higher Court | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/head-of-anta-seeks-more-us-theaters.html | HEAD OF ANTA SEEKS MORE U.S. THEATERS | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/zanzibar-resists-2d-place-role-behind-tanganyika-in-republic.html | Zanzibar Resists 2d Place Role Behind Tanganyika in Republic | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/giorgio-morandi-artist-dies-at-73-his-stilllife-paintings-often.html | GIORGIO MORANDI, ARTIST, DIES AT 73; His StillâãŠÂ¸Â'Life Paintings Often Included Small Bottles | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/fire-delays-bmt-riders.html | Fire Delays BMT Riders | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/elia-v-vegrin-aide-of-publishers-here.html | ELIA V. VEGRIN, AIDE OF PUBLISHERS HERE | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/2-suing-cohn-win-552200-judgment.html | 2 Suing Cohn Win $552,200 Judgment | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/morton-move-suggested.html | Morton Move Suggested | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/another-towboat-named.html | Another Towboat Named | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/savannah-hailed-at-bremerhaven-germans-applaud-arrival-of-us.html | SAVANNAH HAILED AT BREMERHAVEN; Germans Applaud Arrival of U.S., Nuclear Vessel | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/jersey-aflcio-adopts-resolution-on-race-justice.html | Jersey A.F.L.âãŠÂ¸Â'C.I.O. Adopts Resolution on Race Justice | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/commodities-hectic-trading-in-frozen-pork-bellies-dominates-futures.html | Commodities: Hectic Trading in Frozen Pork Bellies Dominates Futures Markets; TIN PRICES SHOW STEADINESS HERE; Copper Contracts Register DownturnâãŠÂ¸Â'World Sugar Dips in Light Volume | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/un-cambodia-group-leaving.html | U.N. Cambodia Group Leaving | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/makarios-appeals-on-britons.html | Makarios Appeals on Britons | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/us-inquiry-is-surprise.html | U.S. Inquiry Is âãŠÂ¸Â'SurpriseâãŠÂ¸Â' | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/aberdeen-doctor-says-epidemic-has-ended.html | Aberdeen Doctor Says Epidemic Has Ended | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/laos-planes-attack-leftists-positions-reds-hold-key-hill.html | Laos Planes Attack Leftists' Positions; Reds Hold Key Hill | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/china-prices-good-at-karolik-auction.html | CHINA PRICES GOOD AT KAROLIK AUCTION | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/sutton-place-wins-two-blue-ribbons.html | SUTTON PLACE WINS TWO BLUE RIBBONS | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/automobile-output-in-us-reaches-7-million-level.html | Automobile Output in U.S. Reaches 7 Million Level | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/kim-leaves-korea-for-second-exile.html | KIM LEAVES KOREA FOR SECOND â€‹â€‹â€‹TIME | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/soup-tureen-of-catherine-ii-is-sold.html | Soup Tureen of Catherine II Is Sold | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/fairchild-buys-republic-shares-aerospace-company-is-seeking-role-in.html | Fairchild Buys Republic Shares; Aerospace Company Is Seeking Role in Bomber Maker | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/wood-leaves-ithaca-post.html | Wood Leaves Ithaca Post | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/goldwater-says-hell-vote-no-on-the-rights-measure-after-visiting.html | Goldwater Says He'll Vote â€‹â€‹No â€‹â€‹ on the Rights Measure; After Visiting Eisenhower to Explain His Stand, Arizonan Tells Senate in Speech Parts of Bill Are Unconstitutional | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/unbeautiful-tax.html | Unbeautiful Tax | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/audience-sobs-at-premiere-of-the-deputy-in-tel-aviv.html | Audience Sobs at Premiere Of â€‹â€‹The Deputyâ€‹â€‹ in Tel Aviv | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/schary-to-offer-one-by-one.html | Schary to Offer â€‹â€‹One by Oneâ€‹â€‹ | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/small-wardrobe-can-fit-big-weekend-in-style.html | Small Wardrobe Can Fit Big Weekend in Style | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/concert-is-given-by-brass-quintet-renaissance-and-baroque-program.html | CONCRRT IS GIVEN BY BRASS QUINTET; Renaissance and Baroque Program Is Zestful | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/congress-told-us-would-fight-in-laos.html | CONGRESS TOLD U.S. WOULD FIGHT IN LAOS | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/rain-cancels-ascot-card.html | Rain Cancels Ascot Card | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/tv-pro-football-will-begin-aug-8-10-preseason-giants-and-jets-games.html | TV PRO FOOTBALL WILL BEGIN AUG. 8; 10 Preseason Giants and Jets Games Scheduled | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/directory-to-dining.html | Directory to Dining | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/dutch-to-take-steps-that-could-cut-off-guiana-arms-flow.html | Dutch to Take Steps That Could Cut Off Guiana Arms Flow | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/jersey-city-adopts-new-housing-policy.html | JERSEY CITY ADOPTS NEW HOUSING POLICY | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/57th-st-canopies-annoy-neighbors-fifth-ave-group-ponders-drive-to.html | 57TH ST. CANOPIES ANNOY NEIGHBORS; Fifth Ave. Group Ponders Drive to Enforce Law | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/bohen-of-usc-reaches-ncaa-golf-semifinals.html | Bohen of U.S.C. Reaches N.C.A.A. Golf Semiâ€‹â€‹Finals | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/boys-from-syracuse-to-close.html | â€‹â€‹Boys From Syracuseâ€‹â€‹ to Close | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/first-guerrillas-leave-malaysia-32-indonesians-withdraw-opening-way.html | FIRST GUERRILLAS LEAVE MALAYSIA; 32 Indonesians Withdraw, Opening Way for Talks | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/driver-on-critical-list-again.html | Driver on Critical List Again | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/agreement-reached-in-aluminum-dispute.html | AGREEMENT REACHED IN ALUMINUM DISPUTE | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/railroad-steps-up-its-drive-on-stone-throwers.html | Railroad Steps Up Its Drive on Stone Throwers | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/us-and-russians-break-a-deadlock-at-talks-on-arms-priorities.html | U.S. AND RUSSIANS BREAK A DEADLOCK AT TALKS ON ARMS; Priorities Agreement Ends 2â€‹â€‹Year Geneva Impasseâ€‹â€‹ â€‹â€‹Atmosphere Called Good; SOVIET IS CONCILIATORY; Zorin Says It Has â€‹â€‹Flexibleâ€‹â€‹ Position on Proposals for â€‹â€‹Bonfireâ€‹â€‹ of Bombers | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/spain-is-hopeful-on-oil-discovery-marquis-de-merry-del-val.html | SPAIN IS HOPEFUL ON OIL DISCOVERY; Marquis de Merry del Val Addresses Chamber | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/election-of-company-presidents-announced-by-three-concerns.html | Election of Company Presidents Announced by Three Concerns | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/repudiation-is-urged.html | Repudiation Is Urged | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/argentina-rejects-oil-plea.html | Argentina Rejects Oil Plea | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/marjolin-in-rome-talks.html | Marjolin in Rome Talks | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/miss-vosters-gains-final-in-middle-states-tennis.html | Miss Vosters Gains Final In Middle States Tennis | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/drive-to-register-domestics-starts.html | DRIVE TO REGISTER DOMESTICS STARTS | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/3-nuclearpowered-ships-to-be-sent-on-world-cruise.html | 3 NuclearâÂ¬Â¢Powered Ships To Be Sent on World Cruise | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/italy-30-victor-in-soccer.html | Italy 3âÂ¬Â¢0 Victor in Soccer | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/13925000-issue-sold-by-new-york-city-using-bonds-to-finance.html | $13,925,000 ISSUE SOLD BY NEW YORK; City Using Bonds to Finance Cooperative Housing | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/british-pound-registers-drop-canadian-dollar-eases-slightly.html | British Pound Registers Drop; Canadian Dollar Eases Slightly | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/gmeral-motorsholdens.html | General MotorsâÂ¬Â¢Holden's | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/ascots-elite-rained-out-finds-solace-at-parties-queen-makes-visit.html | Ascot's Elite, Rained Out, Finds Solace at Parties; Queen Makes Visit Despite DownpourâÂ¬Â¢Races Put Off | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/jersey-death-investigated.html | Jersey Death Investigated | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/los-angeles-archdiocese-says-conflict-with-priest-is-resolved.html | Los Angeles Archdiocese Says Conflict With Priest Is Resolved | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/fast-redistricting-is-termed-feasible.html | Fast Redistricting Is Termed Feasible | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/sidelights-savings-gaining-league-finds.html | Sidelights; Savings Gaining, League Finds | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/letters-to-the-times-against-pan-am-heliport-midtown-location-on.html | Letters To The Times; Against Pan Am Heliport; Midtown Location on East River Considered Safer | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/students-warned-on-southern-law-rights-volunteers-cautioned-on.html | STUDENTS WARNED ON SOUTHERN LAW; Rights Volunteers Cautioned on Arrest in Mississippi | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/move-long-awaited.html | Move Long Awaited | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/world-cruise-planned.html | World Cruise Planned | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/west-germany-to-construct-air-force-depot-in-portugal.html | West Germany to Construct Air Force Depot in Portugal | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/brown-club-elects-president.html | Brown Club Elects President | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/21-split-is-planned-by-black-decker.html | 2âÂ¬Â¢1 Split Is Planned By Black & Decker | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/housewife-a-restorer-of-prints.html | Housewife A Restorer Of Prints | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/maniacs-sixth-victim-dies.html | Maniac's Sixth Victim Dies | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/lumber-production-23-over-63-rate.html | LUMBER PRODUCTION 23% OVER '63 RATE | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/arms-traffic-denied.html | Arms Traffic Denied | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/johnson-stresses-importance.html | Johnson Stresses Importance | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/inquiry-is-ended-by-warren-panel-secret-service-chief-is-last-of.html | INQUIRY IS ENDED BY WARREN PANEL; Secret Service Chief Is Last of Hundreds to Testify | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/eisenhower-to-get-degree.html | Eisenhower to Get Degree | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/bruce-trial-adjourned.html | Bruce Trial Adjourned | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/cards-beat-giants-by-76w-with-javier-driving-in-5-runs.html | Cards Beat Giants By 7âÂ¬Â¢6,W With Javier Driving In 5 Runs | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/mrs-lesley-schwab-bride-of-w-r-deering.html | Mrs. Lesley Schwab Bride of W. R. Deering | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/architects-back-plan-for-capital-institute-supports-proposal-to.html | ARCHITECTS BACK PLAN FOR CAPITAL; Institute Supports Proposal to Reshape Washington | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/new-pentagon-assistant.html | New Pentagon Assistant | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/major-delays-decision.html | Major Delays Decision | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/treasury-aide-appointed.html | Treasury Aide Appointed | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/us-steel-corp-picks-an-operating-official.html | U.S. Steel Corp. Picks An Operating Official | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/president-gives-new-duties-to-new-york-negro-lawyer.html | President Gives New Duties To New York Negro Lawyer | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/whats-missing-on-fire-island.html | WHAT'S MISSING ON FIRE ISLAND? | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/jersey-tract-sold-in-us-court-action.html | JERSEY TRACT SOLD IN U.S. COURT ACTION | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/warsaw-reveals-party-opposition-two-groups-said-to-attack.html | WARSAW REVEALS PARTY OPPOSITION; Two Groups Said to Attack Leadership of Gomulka | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/lithuanian-gets-un-post.html | Lithuanian Gets U.N. Post | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/us-smelting-stock-plan.html | U.S. Smelting Stock Plan | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/the-u-n-resolution-on-south-africas-racial-policy.html | The U. N. Resolution on South Africa's Racial Policy | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/crane-boom-kills-si-man.html | Crane Boom Kills S.I. Man | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/senegal-to-hold-negro-arts-fete-international-event-to-begin-in.html | SENEGAL TO HOLD NEGRO ARTS FETE; International Event to Begin in Dakar in December, '65 | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/penn-fruit-co-names-a-new-vice-president.html | Penn Fruit Co. Names A New Vice President | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/bolivian-accuses-us-attache.html | Bolivian Accuses U.S. Attache | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/transport-news-twa-adds-jets-kulukundis-reorganization-program-is.html | TRANSPORT NEWS: T.W.A. ADDS JETS; Kulukundis Reorganization Program Is Lagging | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/booksauthors.html | Booksâ€šÃ„ôAuthors | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/trust-case-review-is-sought-by-alcoa.html | TRUST CASE REVIEW IS SOUGHT BY ALCOA | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/carrier-will-get-kennedys-name-vessel-under-construction-at-newport.html | CARRIER WILL GET KENNEDY'S NAME; Vessel Under Construction at Newport News, Va. | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/retail-sales-in-us-show-a-2-decline.html | RETAIL SALES IN U.S. SHOW A 2% DECLINE | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/milton-eisenhower-gives-full-support-to-scranton-drive.html | Milton Eisenhower Gives Full Support To Scranton Drive | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/16-rabbis-arrested-as-pool-divein-sets-off-st-augustine-rights.html | 16 Rabbis Arrested as Pool Diveâ€šÃ„Â´In Sets Off St. Augustine Rights Clash | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/rise-is-reported-in-free-reserves-gain-said-to-be-related-to.html | RISE IS REPORTED IN FREE RESERVES; Gain Said to Be Related to Uncertain Money Market | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/integration-dates-set-in-school-case.html | INTEGRATION DATES SET IN SCHOOL CASE | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/poisoned-boy-gets-antidote.html | Poisoned Boy Gets Antidote | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/texas-agency-reduces-production-rate-for-oil.html | Texas Agency Reduces Production Rate for Oil | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/council-shelves-bill-for-civilian-review-of-police-committee.html | Council Shelves Bill for Civilian Review of Police; Committee Planning Further Study of Proposal for Unit to Investigate Brutality | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/us-carloadings-show-slight-gain-rail-freight-volume-dips-09-during.html | U.S. CARLOADINGS SHOW SLIGHT GAIN; Rail Freight Volume Dips 0.9% During the Week | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/mint-struggles-to-meet-kennedy-coin-demand.html | Mint Struggles to Meet Kennedy Coin Demand | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/fordham-film-study-set.html | Fordham Film Study Set | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/7-negro-teachers-ousted-in-virginia.html | 7 NEGRO TEACHERS OUSTED IN VIRGINIA | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/army-is-ordered-to-reinstate-major-allied-with-gen-walker-court.html | Army Is Ordered to Reinstate Major Allied With Gen. Walker; Court Invalidates Dismissal of Roberts for Forbidden Speech to D.A.R. in 1962 | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/reform-democrats-undergo-setbacks-at-bronx-meeting.html | Reform Democrats Undergo Setbacks At Bronx Meeting | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/rubinstein-fortissimo-beats-yeah-yeah-yeah.html | â€šÃ„ôRubinstein,â€šÃ„Â´ Fortissimo, Beats â€šÃ„ôYeah, Yeah, Yeahâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/president-appoints-14-advisers-to-study-us-maritime-policy.html | President Appoints 14 Advisers To Study U.S. Maritime Policy | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/duke-rodney-sets-mark-for-gotham-trot-in-his-return-to-racing-at.html | Duke Rodney Sets Mark for Gotham Trot in His Return to Racing at Yonkers; 2D PLACE TAKEN BY PORTERHOUSE; Duke Rodney Triumphs in 2:34 2/5 for 1 1/4 Milesâ€šÃ„Â´A.N. C.'s Viking Is 3d | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/louise-hill-wed-to-navy-ensign-13-attend-bride-former-finch-student.html | Louise Hill Wed To Navy Ensign; 13 Attend Bride; Former Finch Student Married to Charles W. Hotchkiss 3d | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/goldwater-asks-fair-play.html | Goldwater Asks â€šÃ„ôFair Playâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/letters-to-the-times-cornwall-con-ed-plant-opposed.html | Letters to The Times; Cornwall Con Ed Plant Opposed | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/dip-shown-again-in-home-building-may-figure-down-slightly-after.html | DIP SHOWN AGAIN IN HOME BUILDING; May Figure Down Slightly After Large April Drop | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/selling-curtails-market-advance-profit-taking-in-afternoon-pares.html | SELLING CURTAILS MARKET ADVANCE; Profit Taking in Afternoon Pares Morning Climbâ€šÃ„Â´Texas Gulf Most Active; AIRLINE GROUP IS WEAK; Volume Dips to 4.73 Millionâ€šÃ„Â´Declines Outnumber Gains by 544 to 502 | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/new-haven-railroad-offers-fares-and-rates-for-festival.html | New Haven Railroad Offers Fares and Rates for Festival | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/mao-meets-aides-in-special-talks-party-session-is-followed-by-a.html | MAO MEETS AIDES IN SPECIAL TALKS; Party Session Is Followed by a Military Review | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/wood-field-and-stream-the-fisher-aided-by-conservationists-is.html | Wood, Field and Stream; The Fisher, Aided by Conservationists, Is Making a Strong Comeback | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/wilderness-bill-backed-in-house-measure-wins-approval-of-the.html | WILDERNESS BILL BACKED IN HOUSE; Measure Wins Approval of the Interior Committee | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/suit-for-38000-is-filed-against-mrs-stevenson.html | Suit for $38,000 Is Filed Against Mrs. Stevenson | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/soviet-links-mao-policy-to-dulles.html | Soviet Links Mao Policy to Dulles | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/house-approves-debtlimit-rise-324-billion-ceiling-voted-increase-is.html | HOUSE APPROVES DEBTâ€šÃ„Ã´LIMIT RISE; $324 Billion Ceiling Voted â€šÃ„Ã¶Increase Is $9 Billion | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/books-of-the-times-the-desert-and-the-desert-island.html | Books of The Times; The Desert and the Desert Island | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/witness-identifies-hoffas-signature.html | WITNESS IDENTIFIES HOFFA'S SIGNATURE | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/bombers-12-hits-win-for-sheldon-triple-by-howard-homer-by-tresh-are.html | BOMBERS 12 HITS WIN FOR SHELDON; Triple by Howard, Homer by Tresh Are Key Blows in Contest at Stadium | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/rothenbergmdson.html | Rothenbergâ€šÃ„Ã¶Mdson | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/soviet-protests-bolshoi-ouster.html | Soviet Protests Bolshoi Ouster | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/newsprint-output-sets-mark-for-may.html | NEWSPRINT OUTPUT SETS MARK FOR MAY | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/montreal-dock-strike-ends.html | Montreal Dock Strike Ends | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/theaterlonely-number-education-associations-play-at-the-mermaid.html | Theater;â€šÃ„Ã´Lonely Numberâ€šÃ„Ã´; Education Association's Play at the Mermaid | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/celanese-continues-offer.html | Celanese Continues Offer | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/stock-promoter-arrested-after-return-from-rome.html | Stock Promoter Arrested After Return From Rome | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/civil-rights-bill-due-to-be-passed-by-senate-today-action-to-come.html | CIVIL RIGHTS BILL DUE TO BE PASSED; BY SENATE TODAY; Action to Come One Year to the Day After Kennedy's Request to Congress; HOUSE APPROVAL SEEN; Southerners Deliver Final Attacksâ€šÃ„Ã¶Northerners Say Measure Is Overdue | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/drop-in-leasing-found-in-new-buildings-here.html | Drop in Leasing Found In New Buildings Here | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/minnesota-wins-ncaa-title.html | Minnesota Wins N.C.A.A. Title | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/man-in-the-news-friend-of-foreign-aid-sol-myron-linoitz.html | Man in the News; Friend of Foreign Aid; Sol Myron Linoitz | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/law-gives-3-hits-for-5th-triumph-mets-losing-streak-mounts-to-6-as.html | LAW GIVES 3 HITS FOR 5TH TRIUMPH; Mets' Losing Streak Mounts to 6 as Stargell Bats In 4 Runs on Homer, Single | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/president-confers-with-6-diplomats.html | PRESIDENT CONFERS WITH 6 DIPLOMATS | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/drafts-rejects-spurn-us-help-rehabilitation-program-is-revising-its.html | DRAFT'S REJECTS SPURN U.S. HELP; Rehabilitation Program Is Revising Its Procedures | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/gop-will-seek-foreign-aid-cut-of-500-million-its-house-leaders-to.html | G.O.P. WILL SEEK FOREIGN AID CUT OF $500 MILLION; Its House Leaders to Press for Straight Party Vote Against Johnson Bill | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/major-crimes-up-19-in-the-nation-fbi-lists-15-rise-in-city-for.html | MAJOR CRIMES UP 19% IN THE NATION; F.B.I. Lists 15% Rise in City for Quarterâ€šÃ„Ã¶Increase Is Biggest in Suburbs; PROPERTY DAMAGE HIGH; Mayors in the State Are Told by Police Official â€šÃ„Ã´We Are Losing the Battleâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/judy-garland-denies-marriage.html | Judy Garland Denies Marriage | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/margot-fonteyn-returning.html | Margot Fonteyn Returning | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/margarita-in-high-school-job.html | Margarita in High School Job | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/gloria-g-kram-w-d-schwartz-wed-in-suburbs-bride-escorted-by-her.html | Gloria G. Kram, W. D. Schwartz Wed in Suburbs; Bride Escorted by Her Father in Ceremony at White Plains | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/frozen-food-trucks-halted-by-strike.html | FROZEN FOOD TRUCKS HALTED BY STRIKE | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/cuba-subversion-alleged-in-rio.html | Cuba Subversion Alleged in Rio | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/christian-prelate-sees-israel-interfaith-gain.html | Christian Prelate Sees Israel Interfaith Gain | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/de-gaulle-marks-resistance-start-greets-1940-veteransis-sharply.html | DE GAULLE MARKS RESISTANCE START; Greets 1940 Veteransâ€šÃ„Ã¶He Is Sharply Criticized | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/howard-j-newmark-54-owned-banking-concern.html | Howard J. Newmark, 54, Owned Banking Concern | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/new-83-million-cable-connects-us-with-japan-president-johnson-talks.html | New $83 Million Cable Connects U.S. With Japan; President Johnson Talks to Premier Ikeda, Opening Transâ€šÃ„Ã´Pacific Line | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/725000-awarded-to-veteran-in-suit-on-va-negligence.html | $725,000 Awarded To Veteran in Suit On V.A. Negligence | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/oil-fires-still-burn-but-niigata-revives.html | OIL FIRES STILL BURN BUT NIIGATA REVIVES | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/la-france-industries-role-in-fake-fur-coats-noted.html | La France Industries Role In Fake Fur Coats Noted | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/personnel-group-elects.html | Personnel Group Elects | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/article-1-no-title-118664563.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/drivers-fatalistic-about-accidents-psychologist-says.html | Drivers Fatalistic About Accidents, Psychologist Says | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/olson-and-persol-to-meet-in-bout-at-garden-tonight.html | Olson and Persol to Meet In Bout at Garden Tonight | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/washington-what-about-compliance-on-civil-rights.html | Washington; What About Compliance on Civil Rights? | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/lawyers-slayer-hunted-uptown-tenants-in-w90th-st-house-describe-the.html | LAWYER'S SLAYER HUNTED UPTOWN; Tenants in W.90th St. House Describe the Suspect | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/olin-planning-rise-in-extrusion-price.html | OLIN PLANNING RISE IN EXTRUSION PRICE | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/six-stores-decide-to-open-saturday.html | Six Stores Decide To Open Saturday | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/cuban-child-expounds-red-line-on-exploiters-and-americans.html | Cuban Child Expounds Red Line On â€šÃ„Ã¹Exploitersâ€šÃ„Ã´ and Americans | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/theater-lear-as-colixos-sees-him-portrait-of-tragic-king-given-on.html | Theater: â€šÃ„Ã¹Learâ€šÃ„Ã´ as Colixos Sees Him; Portrait of Tragic King Given on Ontario Stage | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/short-interest-falls-in-month-bigboard-position-shows-drop-of.html | SHORT INTEREST FALLS IN MONTH; Big Board Position Shows Drop of 174,488 Shares | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/tv-election-year-in-averagetownâ€šÃ„Ã¹-salem-n-j-is-focus-of-brinkley.html | TV: â€šÃ„Ã¹Election Year in Averagetownâ€šÃ„Ã´; Salem, N. J., Is Focus of Brinkley Program | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/inonu-sees-no-progress.html | Inonu Sees No Progress | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/miss-joergensen-wed-in-glasgow-to-lawyer.html | Miss Joergensen Wed In Glasgow to Lawyer | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/missiles-replacing-bombers.html | Missiles Replacing Bombers | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/school-budgets-adopted-in-2-li-communities.html | School Budgets Adopted In 2 L.I. Communities | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/tropic-of-cancer-held-lewd.html | Tropic of Cancer Held Lewd | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/dining-at-the-fair-mexican-focolare-and-african-tree-houses-offer.html | Dining at the Fair; Mexican Focolare and African Tree Houses Offer Bright Settings | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/congo-shuts-out-press.html | Congo Shuts Out Press | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/newzealand-urged-to-aid-un.html | NewZealand Urged to Aid U.N. | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/mrs-leonard-weiss-aide-of-bnai-brith.html | MRS. LEONARD WEISS, AIDE OF B'NAI B'RITH | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/nasser-indicates-arms-need.html | Nasser Indicates Arms Need | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/johnson-asks-va-bed-funds.html | Johnson Asks V.A. Bed Funds | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/trotskyites-name-candidate.html | Trotskyites Name Candidate | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/west-point-manufacturing.html | West Point Manufacturing | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/audrey-a-rodgers-a-prospective-bride.html | Audrey A. Rodgers A Prospective Bride | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/theodore-m-dunlap-dead-at-76-insurance-broker-and-yachtsman.html | Theodore M. Dunlap Dead at 76; Insurance Broker and Yachtsman | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/6-debutantes-are-presented-at-greenwich-garden-party.html | 6 Debutantes Are Presented At Greenwich Garden Party | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/state-to-analyze-welfare-agencies.html | STATE TO ANALYZE WELFARE AGENCIES | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/columbus-day-bill-backed.html | Columbus Day Bill Backed | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/seven-sirens-are-inoperative.html | Seven Sirens Are Inoperative | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/bridge-new-flash-cards-are-helpful-in-suit-combination-play.html | Bridge: New Flash Cards Are Helpful In Suit Combination Play | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/5-miners-die-in-600foot-fall.html | 5 Miners Die in 600â€šÃ„Ã¹Foot Fall | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/senate-is-interrupted-by-naziflag-waver.html | Senate Is Interrupted By Naziâ€šÃ„Ã¹Flag Waver | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/coeds-scouting-for-small-town-call-fair-great-concord-n-h-girls-to.html | Coeds, Scouting for Small Town, Call Fair â€šÃ„Ã¹Greatâ€šÃ„Ã´ Concord, N. H., Girls to Give Advice on What to See and Avoiding Lines | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/watkins-stock-offering-made.html | Watkins Stock Offering Made | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/brazil-asks-utility-to-keep-operations.html | BRAZIL ASKS UTILITY TO KEEP OPERATIONS | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/pound-circulation-rose-3945000-in-the-week.html | Pound Circulation Rose Â·Â£3,945,000 in the Week | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/text-of-goldwater-speech-on-rights.html | Text of Goldwater Speech on Rights | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/two-families-displaced-five-years-ago-by-narrows-bridge-assess.html | Two Families, Displaced Five Years Ago by Narrows Bridge, Assess Their New Homes: ANGER LINGERING; AS BRIDGE GOES UP; Dispossessed of Bay Ridge Still Talk Bitterly About Eviction 5 Years Ago; MOST STAY IN SECTION; Few Chose to Settle Far From Verrazano Bridge and Few Change Ways | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/inventor-leaves-half-million-for-translation-of-2-persian-poets.html | Inventor Leaves Half Million for Translation of 2 Persian Poets | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/council-unit-hits-jordanian-mural-committee-urges-removal-after.html | COUNCIL UNIT HITS JORDANIAN MURAL; Committee Urges Removal After Defense by Arab | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/500-policemen-to-guard-johnson-on-visit-to-san-francisco-today.html | 500 Policemen to Guard Johnson On Visit to San Francisco Today | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/harkins-optimistic-on-war-in-vietnam.html | Harkins Optimistic on War in Vietnam | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/appeal-planned-on-transfusions-jersey-woman-fights-them-on.html | APPEAL PLANNED ON TRANSFUSIONS; Jersey Woman Fights Them on Religious Grounds | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/bond-issue-sold-by-laclede-gas-20-million-offering-is-won-by.html | BOND ISSUE SOLD BY LACLEDE GAS; $20 Million Offering Is Won by Investment Syndicate | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/338-in-congress-back-antipeking-declaration.html | 338 in Congress Back Antiâ€‹â€‘Peking Declaration | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/bonds-bullish-trade-report-from-britain-spurs-advance-by-us.html | Bonds; Bullish Trade Report From Britain Spurs Advance by U.S. Treasury Issues; DEMAND QUICKENS FOR CORPORATES; Unsold Balance Narrowing on Large Offering by the Local Housing Authority | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/modeling-not-only-road-to-a-career-in-fashion.html | Modeling Not Only Road To a Career in Fashion | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/big-brewers-add-to-market-share-study-shows-rise-in-sales-of-major.html | BIG BREWERS ADD TO MARKET SHARE; Study Shows Rise in Sales of Major Beer Concerns | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/waldmanrunick.html | Waldmanâ€‹â€‘Tunick | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/5-states-bid-u-n-remain-on-cyprus-submit-resolution-to-extend-term.html | 5 STATES BID U. N. REMAIN ON CYPRUS; Submit Resolution to Extend Term of Peace Force â€‹â€‘Sharp Fighting Erupts | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/william-j-drake-59-a-trade-group-aide.html | WILLIAM J. DRAKE, 59, A TRADE GROUP AIDE | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/magnus-acquired-by-economics-lab-purchase-made-for-about-46-million.html | MAGNUS ACQUIRED BY ECONOMICS LAB; Purchase Made for About $4.6 Million in Stock | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-19 | 1964-06-19 | https://www.nytimes.com/1964/06/19/archives/rockslide-in-turkey-kills-21.html | Rockslide in Turkey Kills 21 | True | | 1992-05-29 | RE0000580689 | B00000115909 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/jacobs-ties-record-for-us-open-with-64-and-leads-by-stroke-with-136.html | Jacobs Ties Record for U.S. Open With 64 and Leads by Stroke With 136 | False | By LINCOLN A. WERDEN; special to The New York Times | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 0001-01-01 | https://www.nytimes.com/1964/06/20/bequest-on-poets-is-sought-by-six.html | BEQUEST ON POETS IS SOUGHT BY SIX | False | By FOSTER HAILEY | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 0001-01-01 | https://www.nytimes.com/1964/06/20/frank-j-obrien-exofficial-of-continental-can-co-76.html | Frank J. Oâ€‹â€‘Brien, Exâ€‹â€‘Official Of Continental Can Co., 76 | False | Special to The New York Times | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 0001-01-01 | https://www.nytimes.com/1964/06/20/it-alian-line-moving-monday-to-pier-90.html | IT ALIAN LINE MOVING MONDAY TO PIER 90 | False | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 0001-01-01 | https://www.nytimes.com/1964/06/20/sheldon-m-stewart-real-estate-man-84.html | SHELDON M. STEWART, REAL ESTATE MAN, 84 | False | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/six-horses-arrive-for-yonkers-trot.html | SIX HORSES ARRIVE FOR YONKERS TROT | False | By LOUIS EFFRAT; Special to The New York Times | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 0001-01-01 | https://www.nytimes.com/1964/06/20/merger-proposal-on-coast-to-be-decided-on-july-24.html | Merger Proposal on Coast To Be Decided on July 24 | False | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 0001-01-01 | https://www.nytimes.com/1964/06/20/johnson-copter-causes-chair-to-cut-woman-70.html | Johnson Copter Causes Chair to Cut Woman, 70 | False | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 0001-01-01 | https://www.nytimes.com/1964/06/20/index-of-commodity-prices-edges-down-0-2-to-95-2.html | Index of Commodity Prices Edges Down 0.2 to 95.2 | False | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/nurses-elect-president.html | Nurses Elect President | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/stocks-creep-up-at-sluggish-pace-market-tacks-on-slim-gain-in-day.html | STOCKS CREEP UP AT SLUGGISH PACE; Market Tacks on Slim Gain in Day of Seesaw Prices and Listless Trading; TEXAS GULF IS ACTIVE; Key Averages Rise Slightly as Advances Barely Top Declines for Session | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/books-of-the-times-robert-trumbulls-reflections-on-the-scrutable.html | Books of The Times; Robert Trumbull's Reflections on the Scrutable East | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/two-girls-honored-in-l-i-little-season.html | Two Girls Honored In L. I. Little Season | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/colona-is-victor-with-13515-enkk-snow-scene-ii-runnerup-in-feature.html | COLONA IS VICTOR WITH 1.35ššÂ–Â˜ MILE; Snow Scene II RunneršešÂ„Â˜Up in Feature at Aqueduct | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/negro-graduates-meeting-job-recruiters-18-companies-begin.html | Negro Graduates Meeting Job Recruiters; 18 Companies Begin Interviews With 600 Applicants | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/canada-reverses-tourism-losses-record-563-million-spent-by-visitors.html | CANADA REVERSES TOURISM LOSSES; Record $563 Million Spent by Visitors Last Year | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/bell-calls-aid-bill-realistic-bids-senate-pass-full-request.html | Bell Calls Aid Bill Realistic; Bids Senate Pass Full Request | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/action-by-senate-revised-measure-now-goes-back-to-house-for.html | ACTION BY SENATE; Revised Measure Now Goes Back to House for Concurrence | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/world-cruise-gets-a-mixed-reaction-on-the-enterprise.html | World Cruise Gets A Mixed Reaction On the Enterprise | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/weather-poor-for-flight.html | Weather Poor for Flight | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/angels-top-indians-21.html | Angels Top Indians, 2šešÂ„Â/01 | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/windham-college-head-picked.html | Windham College Head Picked | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/rev-lewis-johnson.html | REV. LEWIS JOHNSON | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/core-fete-is-restrained.html | CORE Fete Is Restrained | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/israeli-curator-envies-support-received-by-museums-in-us.html | Israeli Curator Envies Support Received by Museums in U.S. | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/regions-reaction-varied.html | Region's Reaction Varied | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/on-battle-front-in-a-city-hotel-hotel-clerks-here-face-tricks-and.html | On šešÂ„Â˜BattlešešÂ„Â˜ Front in a City Hotel; Hotel Clerks Here Face Tricks and Cajolery in Room Shortage | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/yanks-woo-cabbies-with-20000-tickets.html | Yanks Woo Cabbies With 20,000 Tickets | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/electrodynamics-fills-post.html | Electrodynamics Fills Post | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/ninth-federal-savings-appoints-new-director.html | Ninth Federal Savings Appoints New Director | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/displaced-executives-get-training-in-jobhunting.html | Displaced Executives Get Training in JobšešÂ„Â˜Hunting | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/rumanian-attack-startles-soviet-controversial-danube-plan-explained.html | RUMANIAN ATTACK STARTLES SOVIET; Controversial Danube Plan Explained as Theoretical | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/goldwater-foes-assailed-in-spain-madrid-paper-says-senator-fights.html | GOLDWATER FOES ASSAILED IN SPAIN; Madrid Paper Says Senator Fights šešÂ„Â˜EstablishmentšešÂ„Â˜ | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/summer-on-tomorrow-astronomically-that-is.html | Summer On Tomorrow: Astronomically, That Is | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/mrs-e-mdonald-nyhen.html | MRS. E. MšešÂ„Â˜DONALD NYHEN | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/william-l-carlisle-one-of-last-of-wests-train-robbers-dies.html | William L. Carlisle, One of Last Of West's Train Robbers, Dies | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/stocks-are-mixed-as-volume-eases-on-american-list.html | Stocks Are Mixed As volume Eases On American List | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/janis-is-soloist-as-jersey-opens-16day-music-fetc.html | Janis Is Soloist as Jersey Opens 16šešÂ„Â˜Day Music Fete | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/panama-presidentelect-asks-increase-in-us-investments.html | Panama PresidentšešÂ„Â˜Elect Asks Increase in U.S. Investments | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/italy-assures-bloc-on-inflation-curbs.html | ITALY ASSURES BLOC ON INFLATION CURBS | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/commitment-to-equality.html | Commitment to Equality | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/planes-to-be-burned.html | Planes To Be Burned | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/letters-to-the-times-charges-to-tenants-upheld-all-rent-laws-said.html | Letters to The Times; Charges to Tenants Upheld; All Rent Laws Said to Provide Incentives for Improvements | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/greece-gets-soviet-note.html | Greece Gets Soviet Note | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/whites-repulsed-in-st-augustine-police-block-their-attempt-to-get.html | WHITES REPULSED IN ST. AUGUSTINE; Police Block Their Attempt to Get at Negro Marchers | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/joan-gardiner-layng-is-married-in-jersey.html | Joan Gardiner Layng Is Married in Jersey | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/mrs-nhu-protests-visa-delay.html | Mrs. Nhu Protests Visa Delay | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/asianafrican-board-proposed.html | AsianšešÂ„Â˜African Board Proposed | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/harlem-factions-seek-compromise-new-names-offered-to-head.html | HARLEM FACTIONS SEEK COMPROMISE; New Names Offered to Head Antipoverty Project | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/wirtz-names-father-mcginley.html | Wirtz Names Father McGinley | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/sidelights-bank-sees-cloud-in-silver-lining.html | Sidelights; Bank Sees Cloud in Silver Lining | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/hanover-life-elects-director.html | Hanover Life Elects Director | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/hoffa-trial-seeks-a-missing-witness.html | HOFFA TRIAL SEEKS A MISSING WITNESS | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/shapiro-captures-2-qx-ridge-blues.html | SHAPIRO CAPTURES 2 QX RIDGE BLUES | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/persol-outpoints-olson-at-garden-brooklyn-boxer-triumphs-by-a-split.html | PERSOL OUTPOINTS OLSON AT GARDEN; Brooklyn Boxer Triumphs by a Split Decision | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/fire-hits-lebanon-n-h.html | Fire Hits Lebanon, N. H. | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/gulf-oil-planning-to-build-fertilizer-plant-in-korea.html | Gulf Oil Planning to Build Fertilizer Plant in Korea | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/capital-cautious-on-arms-cutting-accord-at-geneva-welcome-but-with.html | CAPITAL CAUTIOUS ON ARMS CUTTING; Accord at Geneva Welcome but With Reservations | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/colgate-elects-trustee.html | Colgate Elects Trustee | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/2-debutantes-are-presented-to-society-at-parties-on-li.html | 2 Debutantes Are Presented To Society at Parties on L.I. | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/khrushchev-invites-de-gaulle.html | Khrushchev Invites de Gaulle | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/cuba-reports-downing-of-a-pirate-bomber.html | Cuba Reports Downing Of a â€šÃ„Ã´Pirateâ€šÃ„Ã´ Bomber | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/mrs-henry-j-kuss-sr.html | MRS. HENRY J. KUSS SR. | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/migratory-geese-find-suburban-life-better-than-flying.html | Migratory Geese Find Suburban Life Better Than Flying | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/a-third-burton-to-join-richard-and-elizabethin-sunday-benefit.html | A Third Burton to Join Richard And Elizabethin Sunday Benefit; Philip Foster Father of the Actor, Started Him on a Theatrical Career | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/wheat-allotment-given-by-freeman.html | WHEAT ALLOTMENT GIVEN BY FREEMAN | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/soviet-ousts-a-briton-after-blocking-wedding.html | Soviet Ousts a Briton, After Blocking Wedding | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/man-in-the-news-optimist-in-arms-talks-william-chapman-foster.html | Man in the News Optimist in Arms Talks William Chapman Foster | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/dirksen-shaped-victory-for-civil-rights-forces-in-fight-to-bring.html | Dirksen Shaped Victory for Civil Rights Forces in Fight to Bring Measure to Vote; SENATORS PRAISE LEADER OF G.O.P.; Illinoisan Gets Major Credit for Framing Compromise Acceptable to His Party | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/john-e-de-wolf-102-investment-banker.html | JOHN E. DE WOLF, 102, INVESTMENT BANKER | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/letters-to-the-times-rockefellers-decline.html | Letters to The Times; Rockefeller's Decline | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/britain-and-soviet-put-off-laos-talks.html | Britain and Soviet Put Off Laos Talks | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/solace-wales-married-to-william-sheets-jr.html | Solace Wales Married To William Sheets Jr. | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/wholesale-prices-show-slight-gains.html | WHOLESALE PRICES SHOW SLIGHT GAINS | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/rosenbaum-gave-figures.html | Rosenbaum Gave Figures | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/north-katanga-city-is-seized-by-rebels-the-congo-report-europeans.html | North Katanga City Is Seized By Rebels, the Congo Report ; Europeans Flee Albertville, Crossing Lake Tanganyika to Nearby Burundi | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/vancouver-to-free-200.html | Vancouver to Free 200 | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/miss-renchard-bkhuffman-jr-are-wed-on-li-1959-debutante-bride-of-a.html | Miss Renchard, B.K.Huffman Jr. Are Wed on L.I.; 1959 Debutante Bride of a Yale Graduate in Locust Valley | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/sovereign-wins-close-race.html | Sovereign Wins Close Race | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/justice-unit-sues-paperbag-makers.html | Justice Unit Sues Paperâ€šÃ„Ã´Bag Makers | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/william-sturgis-72-hospital-official.html | WILLIAM STURGIS, 72, HOSPITAL OFFICIAL | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/pope-to-mark-anniversary.html | Pope to Mark Anniversary | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/small-and-colbert-advance-to-ncaa-final-in-golf.html | Small and Colbert Advance To N.C.A.A. Final in Golf | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/cubpirate-game-rained-out.html | Cubâ€šÃ„Ã´Pirate Game Rained Out | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/core-plans-tests.html | CORE Plans Tests | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/letters-to-the-times-to-purify-water-use-of-new-technology-urged-in.html | Letters to The Times; To Purify Water; Use of New Technology Urged in Irrigation Practices | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/naval-stores.html | NAVAL STORES | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/pound-and-canada-dollar-dip-most-european-rates-steady.html | Pound and Canada Dollar Dip; Most European Rates Steady | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/transport-news-parley-on-rates-disparities-to-be-studiedâ¬â¢Plane-fire.html | TRANSPORT NEWS: PARLEY ON RATES; Disparities to Be Studiedâ¬â¢Plane Fire Tests Planned | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/worker-wins-250000-damage.html | Worker Wins $250,000 Damage | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/goldwater-slate-wins-in-montana.html | GOLDWATER SLATE WINS IN MONTANA | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/us-acts-to-bar-big-phone-merger-justice-department-files-suit.html | U.S. ACTS TO BAR BIG PHONE MERGER; Justice Department Files Suit Against Purchases of General Telephone; 4 COMPANIES INVOLVED; Vertical Aspect Is Main Issue in Caseâ¬â¢Concern to Fight â¬â¢Vigorouslyâ¬â¢ | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/problem-in-connecticut.html | Problem in Connecticut | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/marguerite-burton-is-married-in-ohio.html | Marguerite Burton Is Married in Ohio | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/marble-champions-crowned.html | Marble Champions Crowned | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/ally-10-loyal-unto-death.html | Ally, 10, Loyal Unto Death | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/pole-to-return-to-laos.html | Pole to Return to Laos | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/birdland-is-seeking-relief-from-debts.html | BIRDLAND IS SEEKING RELIEF FROM DEBTS | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/coast-company-to-change-name-permanente-cement-to-use-kaiser.html | COAST COMPANY TO CHANGE NAME; Permanente Cement to Use â¬â¢Kaiserâ¬â¢ Identification | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/nealberry.html | Nealâ¬â¢Berry | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/warning-to-reds-commitment-to-laos-and-south-vietnam-called.html | WARNING TO REDS; Commitment to Laos and South Vietnam Called Unlimited | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/venezuela-to-join-latins-in-free-trade-grouping.html | Venezuela to Join Latins In Free Trade Grouping | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/vietcong-bombing-kills-20-on-train.html | VIETCONG BOMBING KILLS 20 ON TRAIN | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/edward-a-jeffrey.html | EDWARD A. JEFFREY | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/bridge-inquiry-bids-are-developed-for-holders-of-slam-hands.html | Bridge: Inquiry Bids Are Developed For Holders of Slam Hands | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/french-premier-undertakes-tour-in-the-de-gaulle-manner.html | French Premier Undertakes Tour in the de Gaulle Manner | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/psychiatrist-visits-ruby-and-urges-hospital-care.html | Psychiatrist Visits Ruby And Urges Hospital Care | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/francissweeney.html | Francisâ¬â¢Sweeney | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/policemen-pose-as-students-arrest-3-in-morals-case.html | Policemen Pose as Students, Arrest 3 in Morals Case | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/jersey-loses-move-in-tidelands-case.html | JERSEY LOSES MOVE IN TIDELANDS CASE | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/sensoring-device-loses-to-johnson-handshake.html | Sensoring Device Loses To Johnson Handshake | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/bible-held-no-reason-for-refusal-to-bargain.html | Bible Held No Reason For Refusal to Bargain | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/teenage-beauty-class.html | Teenâ¬â¢Age Beauty Class | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/religious-books-recently-issued-works-of-inspiration-are-listed-and.html | RELIGIOUS BOOKS RECENTLY ISSUED; Works of Inspiration Are Listed and Annotated | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/transit-network-begun-on-coast-billiondollar-75mite-web-to-serve.html | TRANSIT NETWORK BEGUN ON COAST; Billionâ¬â¢Dollar, 75â¬â¢Mile Web to Serve Say Region | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/bank-warns-businessmen-in-britain-on-cuban-trade.html | Bank Warns Businessmen In Britain on Cuban Trade | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/senator-goldwaters-no.html | Senator Goldwater's â¬â¢Noâ¬â¢ | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/rabies-cases-in-animals-up-18-over-last-year.html | Rabies Cases in Animals Up 18% Over Last Year | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/french-skipper-sets-mark-for-atlantic-race-tabarly-sails-3000-miles.html | French Skipper Sets Mark for Atlantic Race; Tabarly Sails 3,000 Miles Alone in Less Than 28 Days | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/young-russians-stage-art-sitin-demand-show-of-glazunov-in-moscow-be.html | YOUNG RUSSIANS STAGE ART SITâ¬â¢IN; Demand Show of Glazunov in Moscow Be Extended | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/son-to-mrs-w-r-fletcher.html | Son to Mrs. W. R. Fletcher | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/japanese-concern-played-key-role-in-us-phone-link.html | Japanese Concern Played Key Role in U.S. Phone Link | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/3day-sale-of-karolik-art-raises-218535-for-estate.html | 3-Day Sale of Karolik Art Raises $218,535 for Estate | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/menzies-leaves-for-u-s.html | Menzies Leaves for U. S. | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/argentina-eyeing-us-oil-holdings-illia-says-government-will-enter.html | ARGENTINA EYEING U.S. OIL HOLDINGS; Illia Says Government Will â€¢â€¢ Intend â€¢â€¢ Lands Soon and Invite Drilling Offers | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/canadians-increase-securities-trading.html | CANADIANS INCREASE SECURITIES TRADING | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/presidents-plea-he-declares-the-task-now-is-to-change-law-into-custom.html | PRESIDENT'S PLEA; He Declares the Task Now Is to Change Law Into Custom | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/hyman-s-schwartz.html | HYMAN S. SCHWARTZ | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/most-rev-e-f-gibbons-dead-oldest-catholic-bishop-in-us.html | Most Rev. E. F. Gibbons Dead; Oldest Catholic Bishop in U.S. | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/smyslov-gains-lead-in-chess-tourney.html | SMYSLOV GAINS LEAD IN CHESS TOURNEY | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/article-1-no-title-97337357.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/arthur-b-vail.html | ARTHUR H. VAIL | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/rain-halts-womens-final.html | Rain Halts Women's Final | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/bomb-falls-on-kansas.html | Bomb Falls on Kansas | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/american-board-seat-sold.html | American Board Seat Sold | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/letters-to-the-times-learning-about-peace.html | Letters to The Times; Learning About Peace | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/phils-top-mets-21-72-before-41310-at-shea-stadium-callison-homer.html | Phils Top Mets, 2â€¢â€¢, 7â€¢â€¢, Before 41,310 at Shea Stadium; CALLISON HOMER WINS FIRST GAME; New York Losing Streak Is Extended to 8â€¢â€¢; Willey Excels in Opener | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/foreign-affairs-the-third-big-dream-in-nato.html | Foreign Affairs; The Third Big Dream in NATO | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/two-faiths-set-up-panels-on-rights-episcopal-and-catholic-bishops.html | TWO FAITHS SET UP PANELS ON RIGHTS; Episcopal and Catholic Bishops Appoint Advisers | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/in-latin-or-greek-yale-or-princeton-its-hail-39-hail.html | In Latin or Greek, Yale or Princeton, It's Hail, â€¢â€¢'39, Hail | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/us-court-clears-3-oil-companies-judge-absolves-concerns-in-honolulu.html | U.S. COURT CLEARS 3 OIL COMPANIES; Judge Absolves Concerns in Honolulu Trust Case | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/racial-outbreaks-in-state-doubted.html | RACIAL OUTBREAKS IN STATE DOUBTED | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/twoweek-rally-fades-in-london-stocks-climb-in-canadazurich-up-paris.html | TWO WEEK RALLY FADES IN LONDON; Stocks Climb in Canadaâ€¢â€¢ Zurich Up, Paris Off | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/supreme-court-refuses-to-bar-transfusion-order-for-woman.html | Supreme Court Refuses to Bar Transfusion Order for Woman | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/danes-plan-force-for-un.html | Danes Plan Force for U.N. | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/in-certain-respects-new-york-is-a-wideopen-city-its-digging-time-in.html | In Certain Respects, New York Is a Wideâ€¢â€¢ Open City; IT's DIGGING TIME IN OLD NEW YORK; Splicing, Paving and Subway Jobs Make City Resemble Trenchâ€¢â€¢ Lined Battlefield; SHUTTLE FIRE RECALLED; It Postponed Other Projects â€¢â€¢ 5th Ave. Work Expected to Be Complete July 4 | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/luther-roberts-examiner-of-banks-here-and-in-texas.html | Luther Roberts, Examiner Of Banks Here and in Texas | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/booksauthors.html | Booksâ€¢â€¢ Authors | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/culture-put-in-travels-of-children.html | Culture Put In Travels Of Children | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/lockheed-copter-faces-nasa-tests-threeyear-study-planned-on.html | LOCKHEED COPTER FACES NASA TESTS; Threeâ€¢â€¢ Year Study Planned on Hingeless Rotors | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/3300-august-draft-call-lowest-in-over-3-years.html | 3,300 August Draft Call Lowest in Over 3 Years | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/inonu-wins-vote.html | Inonu Wins Vote | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/colts-down-braves-97.html | Colts Down Braves, 9â€¢ â€¢'7 | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/khrushchey-eyes-bigpower-talks-tells-danes-a-parley-might-be.html | KHRUSHCHEY EYES BIGâ€¢â€¢ POWER TALKS; Tells Danes a Parley Might Be Usefulâ€¢â€¢ Assails NATO | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/l-i-mayor-wins-4th-term.html | L. I. Mayor Wins 4th Term | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/south-africa-saboteurs-strike-at-power-lines.html | South Africa Saboteurs Strike at Power Lines | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/ncaa-5000meter-run-ends-in-dead-heat-hopkins-takes-broad-jump.html | N.C.A.A. 5,000âêÊâ,Â°Meter Run Ends in Dead Heat; Hopkins Takes Broad Jump; STRAUB, MURPHY TIMED IN 14:12.3; Judges Take 25 Minutes to DecideâêÊâ,Â®Shulten Scores Upset in Hammer Throw | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/jacobs-hole-by-hole.html | Jacobs, Hole by Hole | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/olaughlinstearns.html | O'LaughlinâêÊâ,Â®Stearns | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/connecticut-gop-elects.html | Connecticut G.O.P. Elects | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/foster-hopes-for-accord.html | Foster Hopes for Accord | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/albert-r-blayer-68-head-of-contracting-firm-here.html | Albert R. Blayer, 68, Head Of Contracting Firm Here | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/loehmanns-fashion-retailers-to-offer-public-210000-shares.html | Loehmann's Fashion Retailers, To Offer Public 210,000 Shares | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/engle-votes-in-wheel-chair.html | Engle Votes in Wheel Chair | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/letters-to-the-times-new-nations-at-trade-talks.html | Letters To The Times; New Nations at Trade Talks | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/us-official-warns-mississippibound-students-tells-civil-rights.html | U.S. Official Warns MississippiâêÊâ,Â®Bound Students; Tells Civil Rights Volunteers There Is No Federal Police Force to Protect Them | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/sandra-webster-1955-debutante-is-married-here-father-escorts-bride.html | Sandra Webster, 1955 Debutante, Is Married Here; Father Escorts Bride at Her Wedding to David Horton Carnahan | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/hearing-on-hearn-slated.html | Hearing on Hearn Slated | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/susan-thomson-is-married.html | Susan Thomson Is Married | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/speaks-for-himself.html | Speaks for Himself | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/erhard-bars-visit-to-the-soviet-union.html | Erhard Bars Visit To the Soviet Union | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/soviet-netman-beats-osuna-in-london.html | Soviet Netman Beats Osuna in London | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/romney-assails-rights-vote.html | Romney Assails Rights Vote | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/union-exhibit-hall-to-open.html | Union Exhibit Hall to Open | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/musicals-given-longer-tryouts-some-shows-use-road-tour-to-recoup.html | MUSICALS GIVEN LONGER TRYOUTS; Some Shows Use Road Tour to Recoup Part of Costs | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/walker-awarded-800000-in-libel-ap-found-guilty-of-malice-in.html | WALKER AWARDED $800,000 IN LIBEL; A.P. Found Guilty of Malice in Mississippi Riot Stories | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/son-to-the-bernard-spitzes.html | Son to the Bernard Spitzes | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/bonds-municipal-offerings-activity-next-week-to-show-drop-no-change.html | Bonds: Municipal Offerings Activity Next Week to Show Drop; NO CHANGE SEEN FOR CORPORATES; Largest Local Government Issue Is $25 Million for Jacksonville, Fla. | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/gop-platform-officials-say-rights-plank-binds-candidate.html | G.O.P. Platform Officials Say Rights Plank Binds Candidate | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/lausche-says-reds-finance-visits-to-cuba-by-students.html | Lausche Says Reds Finance Visits to Cuba by Students | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/president-seeks-california-votes-extols-states-lead-in-arms.html | PRESIDENT SEEKS CALIFORNIA VOTES; Extols State's Lead in Arms Contracts in 3 Speeches | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/passage-of-rights-bill-intact-surprises-congress-measure-somewhat.html | Passage of Rights Bill Intact Surprises Congress; Measure Somewhat Broader Than Proposals Presented by President Last Year | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/french-reserves-show-sharp-gain-monetary-change-tied-to-high.html | FRENCH RESERVES SHOW SHARP GAIN; Monetary Change Tied to High Interest Rates There | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/art-season-comes-to-unsteady-halt-fairs-visitors-keeping-some.html | Art: Season Comes to Unsteady Halt; Fair's Visitors Keeping Some Galleries Open | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/new-peaches-seen-as-rival-to-elberta.html | New Peaches Seen As Rival to Elberta | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/50-nurses-get-diplomas.html | 50 Nurses Get Diplomas | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/monaco-ends-death-penalty.html | Monaco Ends Death Penalty | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/johnson-is-firm-vows-in-california-to-oppose-violators-of-freedom.html | JOHNSON IS FIRM; Vows in California to Oppose Violators of Freedom in World | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/shift-to-goldwater-made.html | Shift to Goldwater Made | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/eugene-j-gould.html | EUGENE J. GOULD | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/khrushchevs-say-da-in-a-danish-ceremony.html | Khrushchevs Say âêÊâ,Â°DaâêÊâ,Â´ In a Danish Ceremony | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/history-of-bill-a-year-of-words-hr-7152-offered-casually-in-the.html | HISTORY OF BILL: A YEAR OF WORDS; HR 7152 Offered Casually in the House by Celler | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/athletics-down-senators-5-54-mccabes-home-debut-is-a-successstock.html | ATHLETICS DOWN SENATORS BY 5â€“4; McCabe's Home Debut is a Successâ€¦Stock Wins | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/turkey-extending-martial-law.html | Turkey Extending Martial Law | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/norwalk-acts-to-buy-station.html | Norwalk Acts to Buy Station | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/khrushchev-and-the-danes.html | Khrushchev and the Danes | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/child-to-the-daniel-hellers.html | Child to the Daniel Hellers | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/brooklyn-hijacker-gets-14year-term.html | BROOKLYN HIJACKER GETS 14â€¦â€¦YEAR TERM | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/deputy-chief-of-nasa-wins-research-award.html | Deputy Chief of NASA Wins Research Award | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/hackensack-trust-elects.html | Hackensack Trust Elects | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/3-doctors-accused-on-ghost-writing.html | 3 DOCTORS ACCUSED ON GHOST WRITING | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/jacobs-credits-a-wise-golfer-with-getting-him-out-of-slump.html | Jacobs Credits a â€˜Wiseâ€™ Golfer With Getting Him Out of Slump | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/venice-prize-goes-to-rauschenberg-pop-artist-wins-3200-for-best-for.html | VENICE PRIZE GOES TO RAUSCHENBERG; Pop Artist Wins $3,200 for Best Foreign Painting | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/treasury-issues-gain.html | Treasury Issues Gain | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/yankees-made-idle-by-chicago-storm.html | YANKEES MADE IDLE BY CHICAGO STORM | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/exemptions-list-added-to-tax-bill-certain-securities-deals-will-be.html | EXEMPTIONS LIST ADDED TO TAX BILL; Certain Securities Deals Will Be Clear of Levy | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/cornelius-zabriskie-75-a-patent-lawyer-here.html | Cornelius Zabriskie, 75, a Patent Lawyer Here | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/virginia-curbed-on-school-plans-us-court-bars-payment-of-tuition.html | VIRGINIA CURBED ON SCHOOL PLANS; U.S. Court Bars Payment of Tuition for Whites | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/ride-back-to-club-a-boon-to-players.html | RIDE BACK TO CLUB A BOON TO PLAYERS | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/aberdeen-typhoid-cases-dip.html | Aberdeen Typhoid Cases Dip | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/angry-stock-buyers-seek-certificates.html | ANGRY STOCK BUYERS SEEK CERTIFICATES | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/soviet-opposes-sending-aid.html | Soviet Opposes Sending Aid | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/clarence-badger.html | CLARENCE BADGER | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/h-harris-robson-75-exunited-fruit-aide.html | H. HARRIS ROBSON, 75, EXâ€¦â€¦UNITED FRUIT AIDE | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/letters-to-the-times-future-of-village-park-rehabilitation-of.html | Letters to The Times; Future of â€˜Villageâ€™ Park; Rehabilitation of Washington Square Area Is Advocated | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/digest-of-civil-rights-bills-provisions.html | Digest of Civil Rights Bill's Provisions | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/swift-sands-43-scores-by-a-neck-in-monmouth-dash.html | Swift Sands, $43, Scores by a Neck In Monmouth Dash | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/security-council-fails-to-vote-on-extending-force-in-cyprus.html | Security Council Fails to Vote On Extending Force in Cyprus; Balloting Is Set for Todayâ€¦â€¦Soviet Won't Oppose New Term for U.N. Troops | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/christopher-hagm-marries-nancy-c-johannsen-in-south.html | Christopher Hagm Marries Nancy C. Johannsen in South | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/franco-says-his-ideas-are-key-to-reds-defeat.html | Franco Says His Ideas Are Key to Reds' Defeat | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/washington-u-also-excels.html | Washington U. Also Excels | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/ftc-is-assailed-on-taxchecking-senate-panel-is-told-agents-view.html | F.T.C. IS ASSAILED ON TAXâ€¦â€¦CHECKING; Senate Panel Is Told Agents View Company Returns | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/bondholder-rules-modified-by-colorado-fuel-and-iron.html | Bondholder Rules Modified By Colorado Fuel and Iron | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/louis-robins.html | LOUIS ROBINS | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/jc-penney-credit-registers-offering.html | J.C. PENNEY CREDIT REGISTERS OFFERING | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/the-talk-of-tangier-unchanging-tangier-onetime-international-city.html | The Talk of Tangier; Unchanging Tangier; Oneâ€¦â€¦Time International City Keeps Its Easy Tone as a Moroccan Port | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/urban-league-guild-gains.html | Urban League Guild Gains | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/hotel-corp-gives-post-to-stephen-sonnabend.html | Hotel Corp. Gives Post To Stephen Sonnabend | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/senate-is-facing-backlog-of-bills-mansfield-outlines-must.html | SENATE IS FACING BACKLOG OF BILLS; Mansfield Outlines â€šÃ„Ã²Mustâ€šÃ„Ã´ Legislative Program | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/fair-rift-widens-on-amusements-moses-refusing-to-meet-on.html | FAIR RIFT WIDENS ON AMUSEMENTS; Moses Refusing to Meet on Slackening Business | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/schoolintegration-plan-revised-quality-education-may-be-cut.html | Schoolâ€šÃ„Ã²Integration Plan Revised; â€šÃ„Ã²Quality Educationâ€šÃ„Ã´ May Be Cut | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/rollins-proposes-to-acquire-orkin-for-624-million.html | Rollins Proposes To Acquire Orkin For $62.4 Million | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/thais-sift-sarit-estate-fund.html | Thais Sift Sarit Estate Fund | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/letters-to-the-times-injustice-to-senecas-charged.html | Letters to The Times Injustice to Senecas Charged | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/morton-rejects-candidacy.html | Morton Rejects Candidacy | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/broad-health-aid-asked-in-canada-commission-urges-system-like.html | BROAD HEALTH AID ASKED IN CANADA; Commission Urges System Like Saskatchewan's | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/northern-illinois-gas.html | Northern Illinois Gas | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/chen-yi-says-world-watches.html | Chen Yi Says World Watches | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/rivals-in-99th-meeting.html | Rivals in 99th Meeting | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/cards-top-giants-on-javiers-clout-2run-homer-in-7th-gives-st-louis.html | CARDS TOP GIANTS ON JAVIER'S CLOUT, 2â€šÃ„Ã²Run Homer in 7th Gives St. Louis Its 2d in Row, 3â€šÃ„Ã¹1 | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/letters-abroad-to-gain-at-fourday-art-sale.html | Letters Abroad to Gain At Fourâ€šÃ„Ã´Day Art Sale | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/only-six-senators-split-rights-and-closure-votes.html | Only Six Senators Split Rights and Closure Votes | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/dr-steven-jonas-weds-miss-josephine-gear.html | Dr. Steven Jonas Weds Miss Josephine Gear | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/food-news-vegetables-aided-by-care-at-barbecue.html | Food News; Vegetables Aided by Care at Barbecue | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/second-group-asks-ouster-of-trussell.html | SECOND GROUP ASKS OUSTER OF TRUSSELL | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/william-dzus-69-inventor-is-dead-made-selflocking-meta-fasteners-of.html | WILLIAM DZUS, 69, INVENTOR, IS DEAD; Made Selfâ€šÃ„Ã²Locking Meta Fasteners of Many Uses | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/us-aid-to-hospital-in-poland-criticized.html | U.S. AID TO HOSPITAL IN POLAND CRITICIZED | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/commodities-zinc-futures-rise-as-tin-and-copper-prices-ease-in.html | Commodities; Zinc Futures Rise as Tin and Copper Prices Ease in Metals Trading; SOYBEANS BUOYED BY CROP OUTLOOK; Most Grain Contracts Show Mixed Trend â€šÃ„Ã¹ Potatoes Up on Brisk Demand | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/crimes-increase-in-citys-suburbs-general-rise-in-major-offenses.html | CRIMES INCREASE IN CITY's SUBURBS; General Rise in Major Offenses Laid by Police to Population Growth; ROCKLAND AN EXCEPTION; Westchester Sheriff Says Lawbreakers From Bronx Operate Across Line | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/man-40-is-rescued-from-bridge-cable.html | MAN, 40, IS RESCUED FROM BRIDGE CABLE | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/new-plan-tested-to-help-veterans-their-return-to-civil-life-goal-of.html | NEW PLAN TESTED TO HELP VETERANS; Their Return to Civil Life Goal of Jersey Hospital | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/rockefeller-charges-goldwater-abandoned-gop-with-vote.html | Rockefeller Charges Goldwater â€šÃ„Ã²Abandonedâ€šÃ„Ã´ G.O.P. With Vote | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/new-quake-strikes-japan-no-casualties-are-reported.html | New Quake Strikes Japan; No Casualties Are Reported | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/reds-rout-dodgers-111.html | Reds Rout Dodgers, 11â€šÃ„Ã¹1 | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/rights-bill-rollcall-vote.html | Rights Bill Rollâ€šÃ„Ã²Call Vote | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/mrs-hyman-spivak.html | MRS. HYMAN SPIVAK | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/court-grants-georgia-a-delay-in-redistricting-its-legislature.html | Court Grants Georgia a Delay In Redistricting Its Legislature | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/edith-evans-magazine-editor-and-home-design-expert-dies-consultant.html | Edith Evans, Magazine Editor And Home Design Expert, Dies; Consultant on Architecture and Interiors Headed the Staff of 2 Magazines | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/eisenhower-stand-on-bill-reported-he-is-said-to-have-informed.html | EISENHOWER STAND ON BILL REPORTED; He Is Said to Have Informed Goldwater He'd Vote for It | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/new-shooting-in-cyprus.html | New Shooting in Cyprus | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/davenport-of-columbia-in-helms-hall-of-fame.html | Davenport of Columbia In Helms Hall of Fame | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/polish-communist-tells-of-unmasking-prochinese.html | Polish Communist Tells Of Unmasking ProâÂÂChinese | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/miss-wrights-70-leads-by-a-stroke.html | MISS WRIGHT's 70 LEADS BY A STROKE | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/new-york-life-selects-agency-vice-president.html | New York Life Selects Agency Vice President | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/arizonan-target-of-gop-leader-illinoisan-in-speech-on-the-senate.html | ARIZONAN TARGET OF G.O.P. LEADER; Illinoisan, in Speech on the Senate Floor, Scores View Bill Is Unconstitutional | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/foyt-will-drive-tomorrow-in-langhorne-100mile-race.html | Foyt Will Drive Tomorrow In Langhorne 100âÂÂMile Race | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/50-attend-party-at-london-hilton-for-ascot-week-stanley-rumbaugh-jr.html | 50 Attend Party At London Hilton For Ascot Week; Stanley Rumbaugh Jr. Gives Cocktail Fete High Above City | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/twins-4-homers-beat-tigers-76-killebrew-wallops-no-21-to-help-end.html | TWINS 4 HOMERS BEAT TIGERS 7âÂÂ6; killebrew Wallops No. 21 to Help End Losing Streak | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/northern-dancer-is-favorite-today-in-canadian-stake.html | Northern Dancer Is Favorite Today In Canadian Stake | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/railroad-sells-property.html | Railroad Sells Property | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/softcoal-output-declines.html | SoftâÂÂCoal Output Declines | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/fair-pickets-get-suspended-terms-reluctant-judge-sentences-farmer.html | FAIR PICKETS GET SUSPENDED TERMS; Reluctant Judge Sentences Farmer and Rustin | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/2-killed-in-bar-shooting.html | 2 Killed in Bar Shooting | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/us-to-test-act-in-court-quickly-public-accommodation-part-expected.html | U.S. TO TEST ACT IN COURT QUICKLY; Public Accommodation Part Expected to Stir Questions | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/us-steel-employes-to-give-red-cross-blood-monday.html | U.S. Steel Employes to Give Red Cross Blood Monday | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/wall-system-best-of-show-at-chicago.html | Wall System Best of Show at Chicago | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/souvanna-cautions-on-war.html | Souvanna Cautions on War | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/liners-argentina-and-brasil-scheduled-for-27-cruises.html | Liners Argentina and Brasil Scheduled for 27 Cruises | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/brazil-approves-huge-power-plan-castelo-branco-backs-study.html | BRAZIL APPROVES HUGE POWER PLAN; Castelo Branco Backs Study Involving World Bank | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/li-golfer-gains-in-france-2-and-1-millen-turns-back-coste-in.html | L.I. GOLFER GAINS IN FRANCE, 2 AND 1; Millen Turns Back Coste in AmateurâÂÂBurdette Wins | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/tv-fantasticks-signs-bert-lahr-show-to-be-next-seasons-first-on.html | TV âÂÂFANTASTICKSâÂÂ SIGNS BERT LAHR; Show to Be Next Season's First on âÂÂHall of FameâÂÂ | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/merry-goround-gains-at-merry-artists-ball.html | Merry âÂÂGoâÂÂRound Gains At Merry Artists Ball | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/article-1-no-title-97337072.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/abarta-corp-to-purchase-atlantic-city-newspaper.html | Abarta Corp. to Purchase Atlantic City Newspaper | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/ralston-and-reissen-score-to-gain-ncaa-net-final.html | Ralston and Reissen Score To Gain N.C.A.A. Net Final | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/us-is-nearing-192-million.html | U.S. Is Nearing 192 Million | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/indiana-standard-and-units-set-shift-of-key-executives.html | Indiana Standard and Units Set Shift of Key Executives | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/a-midtown-spectacular.html | A Midtown Spectacular? | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/appeals-court-overrules-a-lehigh-portland-refund.html | Appeals Court Overrules A Lehigh Portland Refund | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/herman-r-ziegner.html | HERMAN R. ZIEGNER | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/police-and-troops-seek-arms-caches-in-guiana.html | Police and Troops Seek Arms Caches in Guiana | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/it-takes-a-president-to-silence-california-campus-construction.html | It Takes a President to Silence California Campus Construction | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/de-gaulle-sees-red-china-envoy-president-said-to-cite-us.html | DE GAULLE SEES RED CHINA ENVOY; President Said to Cite U.S. Determination on Vietnam | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/connolly-quits-football.html | Connolly Quits Football | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/peter-lawford-stunned-by-news-of-air-crash.html | Peter Lawford Stunned By News of Air Crash | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/indonesia-withdraws-first-guerrillas-from-sarawak-3-asian-leaders.html | Indonesia Withdraws First Guerrillas From Sarawak; 3 ASIAN LEADERS COMMENCE PARLEY; Heads of Government Seek to End Malaysia Dispute | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/irene-tomalis-is-bride-of-d-j-stone-in-england.html | Irene Tomalis Is Bride Of D. J. Stone in England | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/senate-gets-bill-to-curb-election-return-broadcasts.html | Senate Gets Bill to Curb Election Return Broadcasts | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/strikes-ground-alitalia.html | Strikes Ground Alitalia | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/koehring-profits-set-a-record-as-sales-advance-for-quarter.html | Koehring Profits Set a Record As Sales Advance for Quarter | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/guard-elevators-2-councilmen-ask-odwyer-and-weiss-plan-bill-for.html | GUARD ELEVATORS, 2 COUNCILMEN ASK; O'Dwyer and Weiss Plan Bill for Attendants in Houses With Automatic Lifts | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/museum-is-said-to-pay-10000-for-a-parrish.html | Museum Is Said to Pay $10,000 for a Parrish | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/black-gets-up-to-four-years-for-tax-evasion.html | Black Gets Up to Four Years for Tax Evasion | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/seats-left-for-film-benefit.html | Seats Left for Film Benefit | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/senator-kennedy-hurt-in-air-crash-bayh-injured-too-both-are-in-fair.html | SENATOR KENNEDY HURT IN AIR CRASH; BAYH INJURED, TOO ; Both Are in Fair Condition in Massachusetts Hospital â€¦ â€¢Pilot of Plane Killed | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/souvenir-seekers-eye-penn-station-letters-from-all-over-us-ask-for.html | SOUVENIR SEEKERS EYE PENN STATION; Letters From All Over U.S. Ask for Stone Eagles | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/suit-in-mississippi-seeks-to-head-off-unpledged-electors.html | Suit in Mississippi Seeks to Head Off Unpledged Electors | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/orioles-turn-back-red-sox-21-and-65-and-regain-league-leadership.html | Orioles Turn Back Red Sox, 2â€¦ â€¢1 and 6â€¦ â€¢5, and Regain League Leadership; MILLER PROTECTS ROBERT'S VICTORY; Bressoud's Error in First Game Leads to 2 Runsâ€¦ â€¢Brown Paces Attack | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/close-call-on-cyprus.html | Close Call on Cyprus | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/scranton-scores-rival-on-poverty-declares-goldwater-offers-contempt.html | SCRANTON SCORES RIVAL ON POVERTY; Declares Goldwater Offers Contempt for the Poor | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/richard-syracuse-pianist-wins-artists-guild-prize.html | Richard Syracuse, Pianist, Wins Artists Guild Prize | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/scientists-weigh-world-problems-sessions-here-range-from-foreign.html | SCIENTISTS WEIGH WORLD PROBLEMS; Sessions Here Range From Foreign Aid to Integration | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/harlem-residents-greet-passage-of-civil-rights-bill-with-a-shrug-of.html | Harlem Residents Greet Passage of Civil Rights Bill With a Shrug of the Shoulders; NO ELATION FOUND ON WEST 125TH ST.; Waitâ€¦ â€¢and-See Attitude Is General Reactionâ€¦ â€¢Effect in South Is Foreseen | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/scranton-office-is-opened-here-rockefeller-headquarters-is.html | SCRANTON OFFICE IS OPENED HERE; Rockefeller Headquarters Is Transformed Quickly | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/explosives-used-to-join-metals-du-pont-receives-patent-for-cladding.html | EXPLOSIVES USED TO JOIN METALS; Du Pont Receives Patent for Cladding Process | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/transit-strike-pact-is-reached-on-coast.html | TRANSIT STRIKE PACT IS REACHED ON COAST | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-20 | 1964-06-20 | https://www.nytimes.com/1964/06/20/archives/rockland-democrats-elect.html | Rockland Democrats Elect | True | | 1992-05-29 | RE0000580688 | B00000115908 | | | |
| 1964-06-21 | 0001-01-01 | https://www.nytimes.com/1964/06/21/longhorns-going-north.html | Longhorns Going North | False | By MARSHALL SPRAGUE | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/ford-is-10-victor.html | FORD IS 1â€¦ â€¢0 VICTOR | False | By LEONARD KOPPETT; Special to The New York Times | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/3-homer-sand-bunt-help-reds-score-over-dodgers-64.html | 3 Homer and Bunt Help Reds Score Over Dodgers, 6â€¦ â€¢4 | False | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 0001-01-01 | https://www.nytimes.com/1964/06/21/national-safe-boating-week-will-renew-battle-against-accidents.html | National Safe Boating Week Will Renew Battle Against Accidents | False | STEVE CADY. | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/arabella-symington-betrothed-to-edward-dane-harvard-57.html | Arabella Symington Betrothed To Edward Dane, Harvard '57 | False | Special to The New York Times | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/phillies-bow-73.html | PHILLIES BOW, 7â€¦ â€¢3 | False | By GORDON S. WHITE Jr. | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 0001-01-01 | https://www.nytimes.com/1964/06/21/miss-ellen-scott-and-l-s-walsh-wed-in-bedford.html | Miss Ellen Scott and L. S. Walsh Wed in Bedford | False | Special to The New York Times | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 0001-01-01 | https://www.nytimes.com/1964/06/21/crowing-contest.html | CROWING CONTEST | False | By PEGGY A. HUTCHINSON | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 0001-01-01 | https://www.nytimes.com/1964/06/21/new-quake-shakes-japan.html | New Quake Shakes Japan | False | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/sales-mark-set-for-fathers-day.html | SALES MARK SET FOR FATHER'S DAY | False | By LEONARD SLOANE | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 0001-01-01 | https://www.nytimes.com/1964/06/21/david-finnigan-treasurer-of-carter-knitwear-64.html | David Finnigan, Treasurer Of Carter Knitwear, 64 | False | Special to The New York Times | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 0001-01-01 | https://www.nytimes.com/1964/06/21/elizabeth-libby-bride-of-william-parker-2d.html | Elizabeth Libby Bride Of William Parker 2d | False | Special to The New York Times | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 0001-01-01 | https://www.nytimes.com/1964/06/21/about-motorcar-sports.html | About Motorcar Sports | False | FRANK M. BLUNK. | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/the-three-sisters-live-again.html | â€¦ â€¢THE THREE SISTERSâ€¦ â€¢ LIVE AGAIN | False | | 1992-05-29 | RE0000580691 | B00000115911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/angels-down-indians-31-as-newman-hurls-3hitter.html | Angels Down Indians, 3â€¦Â³1, As Newman Hurls 3â€¦Â³Hitter | False | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 0001-01-01 | https://www.nytimes.com/1964/06/21/first-ming-set-on-works-budget.html | FIRST MING SET ON WORKS BUDGET | False | By CHARLES G. BENNETT | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/no-more-speed-trapsbut.html | NO MORE â€¦Â³SPEED TRAPSâ€¦Â³ â€¦â€¦Â³BUT | False | By BARBARA DUBIVSKY | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 0001-01-01 | https://www.nytimes.com/1964/06/21/new-hampshire-set-for-lottery.html | NEW HAMPSHIRE SET FOR LOTTERY | False | Special to The New York Times | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/june-kalijarvi-wellesley-63-married-to-john-brosius-3d.html | June Kalijarvi, Wellesley '63, Married to John Brosius 3d | False | Special to The New York Times | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/clarence-opper-judge-dies-at-67.html | CLARENCE OPPER, JUDGE, DIES AT 67 | False | Special to The New York Times | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 0001-01-01 | https://www.nytimes.com/1964/06/21/crane-hits-picnic-bus-in-london-killing-7.html | Crane Hits Picnic Bus In London, Killing 7 | False | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 0001-01-01 | https://www.nytimes.com/1964/06/21/togliatti-hints-shift-on-trotsky.html | TOGLIATTI HINTS SHIFT ON TROTSKY | False | By HARRY SCHWARTZ | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/french-classics.html | FRENCH CLASSICS | False | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 0001-01-01 | https://www.nytimes.com/1964/06/21/free-inspections-offered-to-boatmen-under-age-20.html | Free Inspections Offered to Boatmen Under Age 20 | False | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 0001-01-01 | https://www.nytimes.com/1964/06/21/middle-states-team-wins-cup-in-senior-tennis-72.html | Middle States Team Wins Cup in Senior Tennis, 7â€¦Â³â€¦Â²2 | False | Special to The New York Times | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/miss-wright-keeps-golf-lead-with-144.html | MISS WRIGHT KEEPS GOLF LEAD WITH 144 | False | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/letters-to-the-editor-a-reply.html | Letters To the Editor; A Reply | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/anne-goldwater-to-wed-saturday-senators-daughter-is-to-be-bride-of.html | ANNE GOLDWATER TO WED SATURDAY; Senator's Daughter Is to Be Bride of Californian | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/drama-of-disease-being-reenacted-viral-agent-is-being-traced-as.html | DRAMA OF DISEASE BEING REâ€¦Â³â€¦Â³ENACTED; Viral Agent Is Being Traced, As Yellow Fever Was | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/a-roundup-of-criminals-at-large.html | A Roundup of Criminals at Large | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/2000-visit-2-navy-ships.html | 2,000 Visit 2 Navy Ships | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/truemans-5-wickets-help-english-side-in-cricket.html | Trueman's 5 Wickets Help English Side in Cricket | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/6-seeded-players-gain.html | 6 Seeded Players Gain | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/paul-enigmatic-after-year-as-pope.html | Paul Enigmatic After Year as Pope | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/sporty-orlando-many-special-events-slated-for-summer.html | SPORTY ORLANDO; Many Special Events Slated for Summer | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/coordinator-unit-for-nato-is-urged-kissinger-of-harvard-sees-way-to.html | COORDINATOR UNIT FOR NATO IS URGED; Kissinger of Harvard Sees Way to Curb Disunity | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/miss-ebba-weeks-married-in-jersey.html | Miss Ebba Weeks Married in Jersey | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/safeboating-youngsters-show-unsafe-techniques.html | Safeâ€¦Â³â€¦Â³Boating Youngsters Show Unsafe Techniques | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/kathleen-ogorman-married-to-james-mckinsey-bower.html | Kathleen Oâ€¦Â³â€¦Â³ Gorman Married; To James McKinsey Bower | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/stormanfox.html | Stormanâ€¦Â³â€¦â€¦Â³Fox | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/alexander-grannis-weds-miss-rodgers.html | Alexander Grannis Weds Miss Rodgers | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/riding-rapids-a-sport-for-the-brave.html | RIDING RAPIDS A SPORT FOR THE BRAVE | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/big-day-for-danes-denmarks-july-fourth-celebration-has-been-annual.html | BIG DAY FOR DANES; Denmark's July Fourth Celebration Has Been Annual Event Since 1912 | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/lauded-in-algeria.html | Lauded in Algeria | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/kurrewa-victor-as-cup-tests-end-gains-10th-triumph-in-19-races-with.html | KURREWA VICTOR AS CUP TESTS END; Gains 10th Triumph in 19 Races With Sovereign | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/proreds-shell-a-hill.html | Proâ€¦Â³â€¦Â³Reds Shell a Hill | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/contest-at-fair.html | CONTEST AT FAIR | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/politics-and-tv-owners.html | POLITICS AND TV OWNERS | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/louise-f-clark-to-be-the-bride-of-sidney-smith-research-assistant.html | Louise F. Clark To Be the Bride Of Sidney Smith; Research Assistant at Hospital in Boston Is Engineer's Fiancee | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/wedding-in-glen-cove-for-marantha-dawkins.html | Wedding in Glen Cove For Marantha Dawkins | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/tigers-top-twins-87.html | Tigers Top Twins, 8â€¦Â³â€¦Â³7 | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/wood-fasteners-nails-available-to-fit-every-purpose.html | WOOD FASTENERS; Nails Available to Fit Every Purpose | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/great-credit-takes-pace.html | Great Credit Takes Pace | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/beverly-scott-married-to-evan-adamson-jr.html | Beverly Scott Married To Evan Adamson Jr. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/olden-times-triumphs-in-111300-illinois-handicap-by-length-and.html | Olden Times Triumphs in $111,300 Illinois Handicap by Length and Quarter; BABINGTON SECOND IN ARLINGTON RACE; Shoemaker Scores on Olden Times, Favorite at 6â€šÃ„Ã¬-5â€šÃ„Ã¬Admiral Vic Is Third | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/bears-take-ira-title.html | Bears Take I.R.A. Title | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/that-man-belmondo-on-a-movie-merry.ground.html | â€šÃ„Â°THAT MANâ€šÃ„Â¹ BELMONDO ON A MOVIE MERRYâ€šÃ„Â¹GOâ€šÃ„Â¹ROUND | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/reaction-in-south-africa.html | Reaction in South Africa | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/senate-passes-refugee-aid.html | Senate Passes Refugee Aid | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/priscilla-machold-to-wed.html | Priscilla Machold to Wed | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/ellen-r-gleason-is-wed-in-capital-to-philip-tilney-radcliffe-alumna.html | Ellen R. Gleason Is Wed in Capital To Philip Tilney; Radcliffe Alumna Bride of Harvard Graduate in Cathedral Chapel | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/posters-recall-good-old-temps-paris-show-stirs-nostalgia-for.html | POSTERS RECALL GOOD OLD TEMPS; Paris Show Stirs Nostalgia for 1870â€šÃ„Â¹1914 Era | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/engagements.html | Engagements | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/100-feared-drowned-as-boat-capsizes-in-thailand-river.html | 100 Feared Drowned as Boat Capsizes in Thailand River | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/the-field-of-travel-tunisian-island-offers-nautical-vacations.html | THE FIELD OF TRAVEL; Tunisian Island Offers Nautical Vacations | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/korean-searchers-for-peace-baffled.html | KOREAN SEARCHERS FOR PEACE BAFFLED | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/himself-at-all-times-the-scarperer-by-brendan-behan-158-pp-new-york.html | Himself at All Times; THE SCARPERER. By Brendan Behan. 158 pp. New York: Doubleday & Co. $3.95. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/gubner-farrell-gain-track-titles-nyu-shotput-star-and-st-johns.html | GUBNER, FARRELL GAIN TRACK TITLES; N.Y.U. Shotâ€šÃ„Â°Put Star and St. John's Entrant in 800 Spark N.C.A.A. Event | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/little-time-given-to-leisure-shares-by-many-investors.html | Little Time Given To Leisure Shares By Many Investors | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/tunis-surprised-by-cutoff-in-aid-paris-move-seen-as-cause-of-delay.html | TUNIS SURPRISED BY CUTOFF IN AID; Paris Move Seen as Cause of Delay in Party Talks | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/cyprus-resolution.html | Cyprus Resolution | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/susan-s-bassett-is-attended-by-5-at-her-wedding-teacher-is-married.html | Susan S. Bassett Is Attended by 5 At Her Wedding; Teacher Is Married to Henry Southall, a â€šÃ„Â¬ 62 Harvard Graduate | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/cyprus-concern-mounts-status-of-island-as-an-independent-state-may.html | CYPRUS CONCERN MOUNTS; Status of Island as an Independent State May End As Renewed Fighting Stirs the Fear of War | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/survival-called-amazing.html | Survival Called â€šÃ„Â°Amazingâ€šÃ„Â¹ | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/allies-redraft-germany-policy-soviet-will-be-reminded-of-its-duty.html | ALLIES REDRAFT GERMANY POLICY; Soviet Will Be Reminded of Its Duty as Occupier | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/the-merchants-view-sales-figures-seem-to-indicate-father-fared-well.html | The Merchant's View; Sales Figures Seem to Indicate Father Fared Well on His Day | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/truman-falls-but-is-unhurt.html | Truman Falls but Is Unhurt | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/professor-weds-marilyn-loftus-jersey-lawyer-robert-v-schauer-of.html | Professor Weds Marilyn Loftus, Jersey Lawyer; Robert V. Schauer of Georgian Court and State Aide Marry | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/james-caldwell-skelton-weds-barbara-letcher.html | James Caldwell Skelton Weds Barbara Letcher | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/e-helen-dunbar.html | E. HELEN DUNBAR | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/alcoa-employes-approve-pact-ending-massena-strike.html | Alcoa Employes Approve Pact Ending Massena Strike | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/schedules-disclosed.html | Schedules Disclosed | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/news-of-dogs-big-st-bernard-entry-expected-at-staten-island-fixture.html | News of Dogs; Big St. Bernard Entry Expected At Staten Island Fixture Today | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/dress-industry-looking-to-fall-wool-items-being-produced-buying.html | DRESS INDUSTRY LOOKING TO FALL; Wool Items Being Produced, Buying Offices Report | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/katharine-wemple-wed.html | Katharine Wemple Wed | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/maryland-bridal-for-mary-duer-1960-debutante-sweet-briar-graduate.html | Maryland Bridal For Mary Duer, 1960 Debutante; Sweet Briar Graduate Wed to Walter Leach, Architecture Student | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/cord-meyer-dies-real-estate-man-developer-here-69-started-flying.html | CORD MEYER DIES; REAL ESTATE MAN; Developer Here, 69, Started Flying Planes at 18 | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/groton-school-names-its-third-headmaster.html | Groton School Names Its Third Headmaster | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/core-is-picketed-by-usnationalists.html | CORE IS PICKETED BY U.S.NATIONALISTS | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/susan-gibson-wed-to-richard-cluett-jr.html | Susan Gibson Wed To Richard Cluett Jr. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/miss-katharine-auchincloss-is-married-to-david-victor.html | Miss Katharine Auchincloss Is Married to David Victor | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/nuptials-in-chapel-for-miss-kirkor.html | Nuptials in Chapel For Miss Kirkor | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/academic-smart-set-the-president-by-r-v-cassill-316-pp-new-york.html | Academic Smart Set; THE PRESIDENT. By R. V. Cassill. 316 pp. New York: Simon & Schuster. $4.95. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/bus-crash-kills-6-migrants.html | Bus Crash Kills 6 Migrants | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/rome-will-get-americanprep-school-at-st-stephens-to-ask-high.html | Rome Will Get American€‹Â„Â°Type Prep School; St. Stephen's to Ask High Standards of Its 150 Pupils | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/affluence-spurs-a-big-tax-debate-a-question-is-asked-how-do-you-tax.html | AFFLUENCE SPURS A BIG TAX DEBATE; A Question Is Asked: €‹Â„ÂHow Do You Tax Prosperity Without Hurting It?€‹Â„Â¸; U.S. IS EXPERIMENTING; Discussions Cover Personal, Excise and Corporate Levies in Free World | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/4-vessels-are-blacklisted.html | 4 Vessels Are Blacklisted | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/felt-says-us-is-willing-to-risk-war-with-china.html | Felt Says U.S. Is Willing To Risk War With China | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/birdyien-of-elmira-to-soar-at-july-festival.html | BIRDYIEN OF ELMIRA TO SOAR AT JULY FESTIVAL | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/compositions-in-white.html | Compositions In White | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/record-looms-today-in-speedboat-race-from-albany-to-new-york-graft.html | Record Looms Today in Speedboat Race From Albany to New York; GRAFT TO FINISH NEAR EDGEWATER; Boats Expected to Reach 65 M.P.H. in Later Stages of Hudson River Marathon | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/births.html | Births | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/indiana-payroll-delay.ed.html | Indiana Payroll Delayed | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/president-urges-an-end-to-rancor-in-los-angeles-he-pleads-for.html | PRESIDENT URGES AN END TO RANCOR; In Los Angeles, He Pleads for Unity and Emphasizes Programs for Elderly | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/soviet-man-selfportrait.html | SOVIET MAN: SELF€‹Â„Â°PORTRAIT | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/stonehengestonehenge-study-computer-helps-to-shed-light-on.html | STONEHENGE€‹Â„Â¸STONEHENGE STUDY; Computer Helps to Shed Light on Significance of Ancient Stones | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/new-attack-on-arias-feared.html | New Attack on Arias Feared | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/cardenas-angers-mexico-leftists-his-support-of-government-candidate.html | CARDENAS ANGERS, MEXICO LEFTISTS; His Support of Government Candidate Stirs Quarrel | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/letters-on-illegitimacy.html | Letters; ON ILLEGITIMACY | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/college-gets-gift-in-lehmans-name-widow-gives-125-million-to.html | COLLEGE GETS GIFT IN LEHMAN'S NAME; Widow Gives $1.25 Million to Williams for Scholarships | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/the-week-in-finance-market-stages-a-vigorous-advance-and-may-be.html | The Week in Finance; Market Stages a Vigorous Advance And May Be Poised for Summer Rally | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/handsoff-policy-in-laos-proposed-moscow-calls-on-allpowers-to-avoid.html | HANDS€‹Â„Â°OFF POLICY IN LAOS PROPOSED; Moscow Calls on All€‹Â„Â°Powers to Avoid €‹Â„ÂInterference€‹Â„Â¸ | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/dollins-international-triumphs-again-fleet-of-140-sail-in-yra.html | Dollin's International Triumphs Again; FLEET OF 140 SAIL IN Y.R.A. REGATTA; Dollin Steers Mabel to 3d Victory of Season€‹Â„Â¸Rowe, Savage Among Winners | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/police-accuse-diplomat-in-highspeed-chase.html | Police Accuse Diplomat In High€‹Â„Â°Speed Chase | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/younger-readers-booksof-kirie-pirie-and-kalikoolins-pipe-by-edward.html | Younger Reader's Bookself; KIRIE, PIRIE, AND KALIKOOLIN'S PIPE. By Edward Maze and Percy MacMahon. Illustrated by Percy MacMahon. 135 pp. New York: Duell, Sloan & Pearce. $2.95.; For Ages 9 to 12. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/alla-breve-118665539.html | ALLA BREVE | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/david-lindh-marries-lynda-yost-in-houston.html | David Lindh Marries Lynda Yost in Houston | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/lincolns-table-offered-for-rights-bill-signing.html | Lincoln's Table Offered For Rights Bill Signing | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/rose-among-roots.html | â€šÃ„Ã´'Rose Among Rootsâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/boy-tumbles-2-floors-fall-broken-by-neighbor.html | Boy Tumbles 2 Floors; Fall Broken by Neighbor | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/power-boat-rendezvous-set.html | Power Boat Rendezvous Set | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/orioles-triumph-over-red-sox-115-sixrun-first-inning-paves-way-for.html | ORIOLES TRIUMPH OVER RED SOX, 11â€šÃ„Ã¬5; Sixâ€šÃ„Ã¬Run First Inning Paves Way for Easy Victory | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/mary-crawford-is-wed.html | Mary Crawford Is Wed | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/as-if-life-was-lived-in-a-fashion-to-make-good-autobiography-thc.html | As If Life Was Lived in a Fashion to Make Good Autobiography THE TRIBAL WORLD OF VERRIER ELWIN. By Verier Elwin. Illustrated. 356 pp. New York: Oxford Uniâ€š Ã¬-%â€‹versity Press. $7.50. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/letters-a-reply.html | Letters A Reply | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/the-chief-policeman-talks-about-his-beat-with-the-advent-of-summer.html | The Chief Policeman Talks About His Beat; With the advent of summer bringing two threatsâ€šÃ„Ã¬civil rights disturbances and an epidemic of violenceâ€šÃ„Ã¬Commissioner Murphy discusses the role of his police. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/spaniel-show-trophy-goes-to-wakefields-black-knight.html | Spaniel Show Trophy Goes To Wakefield's Black Knight | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/letters-to-the-editor-eisenhowers-record.html | Letters to the Editor; Eisenhower's Record | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/russian-icebreaker-to-open-arctic-run.html | RUSSIAN ICEBREAKER TO OPEN ARCTIC RUN | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/columbia-promotes-dean.html | Columbia Promotes Dean | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/how-things-got-the-way-they-are-in-asia-the-scrutable-east-a.html | How Things Got the Way They Are in Asia; THE SCRUTABLE EAST: A Correâ€š Ã¬-%spondent's Report on Southeast Asia. By Robert Trumbull. 275 pp. New York: David McKay Company. $4.95. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/two-groups-togetherness-as-a-virtue.html | TWO GROUPS' TOGETHERNESS AS A VIRTUE | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/william-kaynor-weds-miss-irene-moullin-here.html | William Kaynor Weds Miss Irene Moullin Here | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/letters-to-the-times-for-a-neutralized-asia-specialist-on-area.html | Letters to The Times; For a Neutralized Asia; Specialist on Area Backs Proposal as Rational Approach to Problem | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/bruce-gains-lead-in-star-regatta-takes-first-two-races-in-sailing.html | BRUCE GAINS LEAD IN STAR REGATTA; Takes First Two Races in Sailing Series on Sound | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/u-n-action-pleases-makarios.html | U. N. Action Pleases Makarios | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/malaysia-parley-ends-in-a-failure-sukarno-and-rahman-differ-on.html | MALAYSIA PARLEY ENDS IN A FAILURE; Sukarno and Rahman Differ on Conciliationâ€šÃ„Ã¬Activity by Guerrillas to Go On | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/younger-readers-bookself-this-precious-year-by-borghild-dahl-159-pp.html | Younger Reader's Bookself; THIS PRECIOUS YEAR. By Borghild Dahl. 159 pp. New York: E. P. Dutton & Co. $3.25.; For Ages 12 to 16. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/dr-carl-berg-dies-surgeon-in-capital.html | DR. CARL BERG DIES; SURGEON IN CAPITAL | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/marine-law-bars-hovercraft-use-california-airline-seeking-license.html | MARINE LAW BARS HOVERCRAFT USE; California Airline Seeking License for New Crafts | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/connecticut-gop-renominates-sibal.html | CONNECTICUT G.O.P. RENOMINATES SIBAL | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/new-deadlines-set-for-pulitzer-prizes.html | NEW DEADLINES SET FOR PULITZER PRIZES | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/sylvia-carter-bride-of-cornelius-silber.html | Sylvia Carter Bride Of Cornelius Silber | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/scranton-offers-policy-in-europe-attack-on-goldwater-hailed-by.html | SCRANTON OFFERS POLICY IN EUROPE; Attack on Goldwater Hailed by Massachusetts G.O.P. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/goal-in-scuba-diving-acomeappearance-for-all-course-at-ymca-gets.html | Goal in Scuba Diving; Aâ€šÃ„Ã´Comeappearanceâ€šÃ„Ã´ for All; Course at Y.M.C.A. Gets Novices Off to a Safe Start | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/dairy-day-sunday-sullivan-county-salutes-dairy-farms-from-which-its.html | DAIRY DAY SUNDAY; Sullivan County Salutes Dairy Farms From Which Its Resort Hotels Grew | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/union-health-plans-labor-councils-rehabilitation-project-may-set.html | Union Health Plans; Labor Council's Rehabilitation Project May Set Pattern for Antipoverty Drive | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/role-of-carolina-in-arts-stressed-orchestra-group-hears-gov-sanford.html | ROLE OF CAROLINA IN ARTS STRESSED; Orchestra Group Hears Gov. Sanford as Session Ends | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/aerosols-production-set-record-last-year.html | Aerosols Production Set Record Last Year | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/rutgers-fund-sets-record.html | Rutgers Fund Sets Record | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/moscow-dubious-over-rights-bill-notes-its-passage-but-doubts-it.html | MOSCOW DUBIOUS OVER RIGHTS BILL; Notes Its Passage but Doubts It Will Curtail Racism | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/rabbis-oppose-plea-on-vatican-position.html | RABBIS OPPOSE PLEA ON VATICAN POSITION | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/mensa-convenes-even-as-you-and-i-international-high-iq-club-handles.html | MENSA CONVENES, EVEN AS YOU AND I; International High I.Q. Club Handles Dull Business Dully | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/mrs-thomas-f-walsh.html | MRS. THOMAS F. WALSH | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/millicent-g-gordon-wed-to-b-b-warner.html | Millicent G. Gordon Wed to B. B. Warner | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/cuba-between-promise-and-decay-the-nemesis-of-the-castro-regime-a.html | Cuba: â€šÃ„ÂºBetween Promise and Decayâ€šÃ„Â´; The nemesis of the Castro regime a visit suggests may turn out to be the Cuban character, for the revolution has set goals that would challenge the most disciplined of peoples. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/tanganyika-lifting-duties-on-imports.html | TANGANYIKA LIFTING DUTIES ON IMPORTS | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/maryland-wins-at-cricket.html | Maryland Wins at Cricket | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/observer-father-knows-plenty-but-not-much-that-counts.html | Observer; Father Knows Plenty, But Not Much That Counts | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/soviet-is-pushing-oil-exports-to-the-free-world-shipments-in-first.html | Soviet Is Pushing Oil Exports to the Free World; Shipments in First Quarter 15% Above 1963 Level | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/clay-bids-congress-vote-all-aid-funds-asked-by-johnson.html | Clay Bids Congress Vote All Aid Funds Asked By Johnson | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/i-author-prefers-to-write-while-sailing-atlantic-alone-george.html | I.. I. Author Prefers to Write While Sailing Atlantic Alone; George Mendoza's 3d Book, Like First, Was Product of Rare Privacy | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/leonard-savoy-weds-jane-a-baumgardner.html | Leonard Savoy Weds Jane A. Baumgardner | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/perry-leads-at-sea-cliff.html | Perry Leads at Sea Cliff | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/mabel-e-morrison-is-married-in-jersey.html | Mabel E. Morrison Is Married in Jersey | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/cricket-today-at-new-rochelle.html | Cricket Today at New Rochelle | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/rabbit-verdict-is-still-awaited-victim-7-at-fair-gets-shotsrabies.html | BATâ€šÃ„Â¥BITE VERDICT IS STILL AWAITED; Victim, 7, at Fair Gets Shotsâ€šÃ„Â¨Rabies Incidence Low | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/new-compact-radar-unit-developed-by-westinghouse.html | New Compact Radar Unit Developed by Westinghouse | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/ellen-m-wilson-is-married-here-to-a-biochemist-wheaton-alumna-bride.html | Ellen M. Wilson Is Married Here To a Biochemist; Wheaton Alumna Bride of Lewis Lukens 3d, Teacher at Yale | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/letters-new-negro.html | Letters; â€šÃ„Â¨NEW NEGROâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/barbara-mahler-is-wed.html | Barbara Mahler Is Wed | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/connecticut-due-forredistreting-state-awaits-court-order-to-change.html | CONNECTICUT DUE FORREDISTREING; State Awaits Court Order to Change 1638 System | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/worth-seein-takes-trot-at-yonkers.html | WORTH SEEIN TAKES TROT AT YONKERS | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/three-americans-advance-in-french-amateur-golf.html | Three Americans Advance In French Amateur Golf | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/the-crisis-in-laos-china-warned-on-laos-direct-washingtonpeking.html | THE CRISIS IN LAOS; CHINA WARNED ON LAOS; Direct Washingtonâ€šÃ„Â¥Peking Confrontation Raises the Specter of a War by Miscalculation | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/norfolk-post-offices-merge.html | Norfolk Post Offices Merge | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/glacier-national-park-area-after-montanas-floods-montana-cleanup.html | GLACIER NATIONAL PARK AREA AFTER MONTANA'S FLOODS; MONTANA CLEANUP; Glacier Park Is Expected to Be Back To Normal Soon Following Flood | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/letters-guaranteed-tips.html | Letters; GUARANTEED TIPS | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/craighillsmith.html | Craighillâ€šÃ„Â®Smith | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/venturi-winner-in-us-open-golfcards-70-for-278-total-and-beats.html | VENTURI WINNER IN U.S. OPEN GOLF; Cards 70 for 278 Total and Beats Jacobs by 4 Shots | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/mary-mackey-wed-to-albert-thomas.html | Mary Mackey Wed To Albert Thomas | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/princetons-lesson-school-integration-is-not-enough.html | Princeton's Lesson: School Integration Is Not Enough | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/consumers-urgeg-better-retailing-many-complaints-sounded-at-meeting.html | CONSUMERS URGEG BETTER RETAILING; Many Complaints Sounded at Meeting in Utah | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/goldwater-and-scranton-their-views-on-rights-bill-stir-a-debate.html | Goldwater and Scranton; Their Views on Rights Bill Stir a Debate Over Party Philosophy | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/gremlins-in-the-stew.html | GREMLINS IN THE STEW | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/us-plans-study-of-rain-control-overall-view-of-weather-modification.html | U.S. PLANS STUDY OF RAIN CONTROL; Overâ€šÃ„Â´All View of Weather Modification Is Sought | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/havana-protests-bombing-attack-miami-exiles-say-suicide-commandos.html | HAVANA PROTESTS BOMBING ATTACK; Miami Exiles Say â€šÃ„Â'Suicide Commandosâ€šÃ„Â' Made Raid | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/letters-to-the-times-praises-concept-of-equality.html | Letters To The Times; Praises Concept of Equality | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/whirlpool-licenses-company.html | Whirlpool Licenses Company | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/pirates-blank-cubs-20.html | Pirates Blank Cubs, 2â€šÃ„Â'0 | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/elizabeth-cooper-is-bride.html | Elizabeth Cooper Is Bride | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/man-with-a-shotgun-seized-in-irt-station.html | MAN WITH A SHOTGUN SEIZED IN IRT STATION | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/early-b52s-got-lowlevel-radar-device-increases-bombers-tactical.html | EARLY Bâ€šÃ„Â¬852'S GET LOWâ€šÃ„Â¬LEVEL RADAR; Device Increases Bombers' Tactical Attack Capability | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/mary-elizabeth-park-wed.html | Mary Elizabeth Park Wed | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/laotian-warplanes-and-pilots-detected-at-thailand-base.html | Laotian Warplanes And Pilots Detected At Thailand Base | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/20-americans-die-in-taiwan-crash-all-57-aboard-nationalist-chinese.html | 20 AMERICANS DIE IN TAIWAN CRASH; All 57 Aboard Nationalist Chinese Plane Are Killed | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/eileen-corroon-is-bride-of-robert-f-fairchild.html | Eileen Corroon Is Bride Of Robert F. Fairchild | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/alla-breve-118665537.html | ALLA BREVE | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/john-gallagher-weds-miss-una-kelly-here.html | John Gallagher Weds Miss Una Kelly Here | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/excommunist-seaman-is-suing-to-gain-coast-guard-validation.html | Exâ€šÃ„Â'Communist Seaman Is Suing To Gain Coast Guard Validation | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/3-defensive-backs-sign-jets-contracts.html | 3 DEFENSIVE BACKS SIGN JETS CONTRACTS | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/judith-ellen-nichtern-bride-of-henry-b-bird.html | Judith Ellen Nichtern Bride of Henry B. Bird | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/temple-back-on-active-list.html | Temple Back on Active List | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/first-dogs-of-the-land-from-main-street-to-the-white-rouse-the.html | First Dogs Of the Land; From Main Street to the White Rouse, the sadâ€šÃ„Â¨'eyed, longâ€šÃ„Â¨'eared beagle is top dog. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/leonardmorse.html | Leonardâ€šÃ„Â®Morse | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/riverside-sailors-win-at-greenwich-2-protests-lodged.html | Riverside Sailors Win at Greenwich; 2 Protests Lodged | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/goldwater-appeal-not-only-nuts-and-kooks-the-senators-strength-is.html | Goldwater Appeal: Not Only â€šÃ„Â'Nuts and Kooksâ€šÃ„Â'; The Senator's strength is more broadly based than his Republican rivals suspected. Now they face what parties try to avoidâ€šÃ„Â¨a fight to the finish. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/lynda-barton-betrothed.html | Lynda Barton Betrothed | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/wood-field-and-stream-project-under-way-to-reduce-pollution-on-st.html | Wood, Field and Stream; Project Under Way to Reduce Pollution on St. Croix to Protect Salmon | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/line-to-switch-piers.html | Line to Switch Piers | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/a-word-to-the-wise-boatmen-is-best-way-to-avert-disaster.html | A Word to the Wise Boatmen Is Best Way to Avert Disaster | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/man-on-the-run-the-fugitive-emerges-as-seasons-crosscountry-winner.html | MAN ON THE RUN; â€šÃ„Â¨'The Fugitiveâ€šÃ„Â' Emerges As Season's Crossâ€šÃ„Â¨'Country Winner | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/st-augustine-racist-defends-his-role.html | St. Augustine Racist Defends His Role | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/new-york-in-summer-to-the-festival-slogan-add-worlds-fair.html | NEW YORK IN SUMMER; To the â€šÃ„Â¨'Festivalâ€šÃ„Â' Slogan Add â€šÃ„Â'World's Fairâ€šÃ„Â' | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/three-convention-factors-how-the-man-who-wins-the-prize-as-the.html | THREE CONVENTION FACTORS; How â€šÃ„Â¨'The Man Whoâ€šÃ„Â' Wins the Prize; As the Republican convention looms ahead, an experienced political observer considers some of the many waysâ€šÃ„Â¨straight and deviousâ€šÃ„Â¨that lead to the nomination. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/pregnant-woman-may-not-need-transfusion-ordered-by-court.html | Pregnant Woman May Not Need Transfusion Ordered by Court | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/son-to-the-carl-spielvogels.html | Son to the Carl Spielvogels | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/canada-grants-addition-to-export-loan-to-india.html | Canada Grants Addition To Export Loan to India | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/cornell-is-given-250000.html | Cornell Is Given $250,000 | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/big-housing-plan-voted-by-brazil-program-for-lowcost-units-also.html | BIG HOUSING PLAN VOTED BY BRAZIL; Program for LowâₓₓCost Units Also Aims to Provide Jobs | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/miss-ann-charnley-is-bride-of-terence-smith-reporter.html | Miss Ann Charnley is Bride Of Terence Smith, Reporter | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/lemans-and-the-bermuda-race-on-the-riviera-and-at-newport-two.html | LeMans and the Bermuda Race: On the Riviera and at Newport Two Sporting Classics Get Under Way; 3 SPECTATORS DIE IN LE MANS CRASH; Victims Had Crawled Into Restricted Area to Avoid Paying Admission Fee | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/safety-stressed-in-bermuda-race-of-10000-contestants-only-one-has.html | SAFETY STRESSED IN BERMUDA RACE; Of 10,000 Contestants, Only One Has Been Lost | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/article-1-no-title-118665066.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/smithhuguley.html | SmithâₓₓHuguley | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/colts-sink-braves-32.html | Colts Sink Braves, 3âₓₓ2 | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/rabbi-publishes-new-bible-study-works-on-early-scholars-are.html | RABBI PUBLISHES NEW BIBLE STUDY; Works on Early Scholars Are Reinterpreted | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/francis-i-dupont-fills-post.html | Francis I. duPont Fills Post | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/un-cyprus-force-extended-90-days-council-vote-is-unanimousthant.html | U.N. CYPRUS FORCE EXTENDED 90 DAYS; Council Vote Is UnanimousâₓₓThant Calls for Funds | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/nuptials-at-wheaton-for-ellen-freedman.html | Nuptials at Wheaton For Ellen Freedman | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/langer-to-retire-june-30-as-professor-at-harvard.html | Langer to Retire June 30 As Professor at Harvard | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/west-german-army-upheld-by-minister.html | WEST GERMAN ARMY UPHELD BY MINISTER | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/miss-linden-mayers-wed.html | Miss Linden Mayers Wed | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/new-cars-alloted-new-haven-are-cut.html | NEW CARS ALLOTED NEW HAVEN ARE CUT | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/300year-fete-set-by-eastchester-village-to-mark-its-founding.html | 300âₓₓYEAR FETE SET BY EASTCHESTER; Village to Mark Its Founding Beginning Next Sunday | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/article-1-no-title-118665063.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/laura-fahy-married.html | Laura Fahy Married | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/scranton-pays-tribute.html | Scranton Pays Tribute | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/pirates-farm-out-cardwell.html | Pirates Farm Out Cardwell | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/soviet-trotting-has-elegant-moscow-setting-races-are-conducted-all.html | Soviet Trotting Has Elegant Moscow Setting; Races Are Conducted All Year Round at Hippodrome; Bettors Keep Eye on Card Despite Official Frowns | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/miss-hoyt-sweeps-honors-in-northeast-water-skiing.html | Miss Hoyt Sweeps Honors In Northeast Water Skiing | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/fair-trims-hedge-obscuring-ice-show.html | Fair Trims Hedge Obscuring Ice Show | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/winslow-homer-work-presented-to-white-house.html | Winslow Homer Work Presented to White House | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/younger-readers-bookself-spiro-of-the-sponge-fleet-by-henry-chapin.html | Younger Reader's Bookself; SPIRO OF THE SPONGE FLEET. By Henry Chapin and Peter TheodâₓₓÄ¢a morton. Illustrated by Bettâ KurnâₓₓÄ¢a fam. 104 pp. Boston: AtlanticâₓₓÄ¢Little, Brown. $3.75.; For Ages 9 to 12. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/2-debutantes-are-presented-to-society-at-parties-on-li.html | 2 Debutantes Are Presented To Society at Parties on L.I. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/american-metal-expanding.html | American Metal Expanding | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/volpe-backed-for-governor.html | Volpe Backed for Governor | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/center-will-study-medical-education.html | CENTER WILL STUDY MEDICAL EDUCATION | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/barbara-campbell-bride.html | Barbara Campbell Bride | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/scranton-fights-against-time-he-has-only-a-short-time-to-win-the.html | SCRANTON FIGHTS AGAINST TIME; He Has Only a Short Time To Win The Delegate Votes He Needs | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/mississippi-tense-over-voter-drive-fears-violence-in-invasion-by.html | MISSISSIPPI TENSE OVER VOTER DRIVE; Fears Violence in âₓₓInvasionâₓₓ by Student Volunteers | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/valley-city-a-place-of-spiritual-darkness-what-time-collects-by.html | Valley City, a Place of Spiritual Darkness; WHAT TIME COLLECTS. By James T. Farrell. 421 pp. New York: Doubleday & Co. $5.95. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/local-view-new-trio-in-prospect.html | LOCAL VIEW: NEW TRIO IN PROSPECT | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/a-new-place-in-the-sun-for-ancient-sardinia.html | A NEW PLACE IN THE SUN FOR ANCIENT SARDINIA | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/mrs-israel-krival.html | MRS. ISRAEL KRIVAL | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/sukarno-again-blocks-a-malaysia-agreement-failure-of-summit-meeting.html | SUKARNO AGAIN BLOCKS A MALAYSIA AGREEMENT; Failure of Summit Meeting Points Up Frictions Between Indonesia and the New Federation | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/mikoyan-is-in-new-delhi-talks-with-key-ministers.html | Mikoyan Is in New Delhi; Talks With Key Ministers | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/rhodesians-divided-on-independence.html | Rhodesians Divided on Independence | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/news-of-coins-us-has-long-history-of-coinagecrises.html | NEWS OF COINS; U.S. Has Long History Of Coinage,â€šÃ„Â¶'Crisesâ€šÃ„Â¶' | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/more-companies-sponsoring-trips-many-employers-support-travel-by.html | MORE COMPANIES SPONSORING TRIPS; Many Employers Support Travel by Their Workers | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/virginia-governor-to-call-session-on-redistricting.html | Virginia Governor to Call Session on Redistricting | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/hungary-is-31-soccer-victor.html | Hungary Is 3â€šÃ„Â¹'1 Soccer Victor | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/supreme-court-moves-again-to-exert-its-powerful-influence-its.html | SUPREME COURT MOVES AGAIN TO EXERT ITS POWERFUL INFLUENCE; Its Ruling on the Apportionement of Legislatures May Lead to a Revamping of Political Institutions Across the Nation | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/gilbertstreithof.html | Gilbertâ€šÃ„Â¶!Streithof | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/new-parking-signs-due-by-next-month-in-queens.html | New Parking Signs Due By Next Month in Queens | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/treasure-chest.html | Treasure Chest | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/a-readers-report.html | A Reader's Report | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/nations-fishing-gear-makers-are-netting-2-billion-a-year.html | Nation's Fishing Gear Makers Are Netting $2 Billion a Year | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/joy-manufacturing-appoints.html | Joy Manufacturing Appoints | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/rights-campaigners-off-for-mississippi.html | Rights Campaigners Off for Mississippi | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/pickenleeds.html | Pickenâ€šÃ„Â¶!Leeds | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/tourist-business-is-booming-along-gains-for-tourism-exceed-those-in.html | TOURIST BUSINESS IS BOOMING ALONG; Gains for Tourism Exceed Those in Other Fields | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/china-hails-african-outlook.html | China Hails African Outlook | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/james-haines-marries-miss-martha-m-scull.html | James Haines Marries Miss Martha M. Scull | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/president-silent-on-f-p-c-vacancy-no-word-yet-on-who-will-fill-ross-s.html | PRESIDENT SILENT ON F.P.C. VACANCY; No Word Yet on Who Will Fill Ross s Post After Monday | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/the-nation.html | THE NATION | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/showdown-approaching-in-dock-negotiations-us-labor-study-is.html | Showdown Approaching in Dock Negotiations; U.S. Labor Study Is Expected to Play Role in Talks | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/in-shaping-stadium-season-not-everything-comes-up-roses.html | IN SHAPING STADIUM SEASON, NOT EVERYTHING COMES UP ROSES | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/an-eerie-world-of-the-plant-the-well-the-angd-by-vassilis.html | An Eerie World of; THE PLANT, THE WELL, THE ANÃ¯â€šGEL. By Vassilis Vassilikos. A trilÃ¯â€šogy, translated by Edmund and Mary Keeley from three Greek noÃ¯â€švellas, â€šÃ„Â¹'o Phyllo,â€šÃ„Â¶' â€šÃ„Â¹'Tâ€šÃ„Â 'Angeliassmaâ€šÃ„Â¶' and â€šÃ„Â¹'To Pegadi.â€šÃ„Â¶' 273 pp. New york: Alfred A. Knopf. $5.95. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/big-stake-in-us-owned-by-british-overall-investments-here-exceed.html | BIG STAKE IN U.S. OWNED BY BRITISH; Overâ€šÃ„Â¶'All Investments Here Exceed Americans' There | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/sports-of-the-times-chips-off-the-fairway.html | Sports of The Times; Chips Off the Fairway | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/japan-maintains-busy-shipyards-but-lag-is-likely-by-1966-tokyo.html | JAPAN MAINTAINS BUSY SHIPYARDS; But Lag Is Likely By 1966, Tokyo Executive Notes | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/richard-davis-weds-mrs-jean-thunhurst.html | Richard Davis Weds Mrs. Jean Thunhurst | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/soviet-compiles-earth-charts.html | Soviet Compiles Earth Charts | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/terry-b-triest-vassar-alumna-married-on-l-i59-debutante-bride-of.html | Terry B. Triest, Vassar Alumna, Married on L. I;'59 Debutante Bride of Wesley Guylay, a '62 Dartmouth Graduate | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/65-census-urged-in-redistricting-a-cop-chief-seeks-delaylabor-asks.html | â€šÃ„Â'65 CENSUS URGED IN REDISTRICTING; A C.O.P. Chief Seeks Delayâ€šÃ„Â¶Labor Asks Action Now | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/hamburg-line-planning-37day-autumn-cruise.html | Hamburg Line Planning 37â€šÃ„Â'Day Autumn Cruise | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/susan-reid-married-to-roger-parsons.html | Susan Reid Married To Roger Parsons | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/scientist-revises-einsteins-theory-hoyles-proposal-realigns.html | SCIENTIST REVISES EINSTEIN'S THEORY; Hoyle's Proposal Realigns Massâ€šÃ„Â'Gravity Relation | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/camera-notes-french-village-life-portrayed-in-show.html | CAMERA NOTES; French Village Life Portrayed in Show | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/passing-doctor-saves-youth-with-severed-jugular-vein.html | Passing Doctor Saves Youth With Severed Jugular Vein | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/gains-new-backers.html | Gains New Backers | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/justice-was-done-for-one-and-all-an-obscure-mans-plea-led-the-high.html | JUSTICE WAS DONE FOR ONE AND ALL; An Obscure Man's Plea Led the High Court To a Farâ€šÃ„Â'Reaching Decision; GIDEON's TRUMPET. By Anthony Lewis. 262 pp. New York: Random House. $4.95. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/mister-secretary-coroell-hull-193344-by-julias-w-pratt-vols-xii-and.html | Mister Secretary; COROELL HULL, 1933â€šÃ„Â'44. By Julius W. Pratt. Vols. XII and XIII of â€šÃ„Â¸The American Secretaries of State and Their Diplomacy.â€šÃ„Â' 640 pp. New York: Cooper Square Publishers. 2 vols., $15. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/two-modes-in-musicals-now-the-musical-theater-is-enshrined-for-the.html | TWO MODES IN MUSICALS; Now the Musical; Theater Is Enshrined; For the first time a hall has been built in recognition that it, too, can be an art. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/philadelphia-road-stirs-controversy.html | PHILADELPHIA ROAD STIRS CONTROVERSY | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/attracting-birds-throughout-the-summer-months.html | ATTRACTING BIRDS THROUGHOUT THE SUMMER MONTHS | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/police-subdue-man-barricaded-in-room.html | POLICE SUBDUE MAN BARRICADED IN ROOM | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/denahanmoore.html | Denahanâ€šÃ„Â®Moore | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/floridas-note-in-a-bottle-for-beachcombers.html | FLORIDA's NOTE IN A BOTTLE FOR BEACHCOMBERS | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/eisenhower-given-honorary-degree-at-bard-college.html | Eisenhower Given Honorary Degree At Bard College | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/maureen-mcglynn-bride-of-columnist.html | Maureen McGlynn Bride of Columnist | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/harkins-leaves-saigon-command-new-us-policy-is-stressed-as.html | HARKINS LEAVES SAIGON COMMAND; New U.S. Policy Is Stressed as Westmoreland Takes Over as Commander | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/dr-william-darrow-marries-janet-swan.html | Dr. William Darrow Marries Janet Swan | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/letters-comment-118666114.html | Letters Comment | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/new-york-handles-most-state-cargo.html | NEW YORK HANDLES MOST STATE CARGO | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/oil-and-ore-lift-patagonia-hopes-area-of-southern-argentina-gains.html | OIL AND ORE LIFT PATAGONIA HOPES; Area of Southern Argentina Gains on Key Problems; COMODORO RIVADAVIA, Argentina. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/notes-on-daubigny-plus-comments-on-a-fine-archaeological-show-and-a.html | NOTES ON DAUBIGNY; Plus Comments on a Fine Archaeological Show and a Wretched Mexican Exhibition | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/ralston-wins-ncaa-final-usc-takes-team-net-title.html | Ralston Wins N.C.A.A. Final; U.S.C. Takes Team Net Title | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/sheldrake-victor-over-kentucky-jug.html | SHELDRAKE VICTOR OVER KENTUCKY JUG | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/latin-walk-victor-in-jersey-look-ma-second-in-regret-stakes-latin.html | Latin Walk Victor in Jersey LOOK MA SECOND IN REGRET STAKES Latin Walk Takes Dash by a Neck and Holds Off Late Drive by Runnerâ€šÃ„Â'up | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/socially-hurtful-lady-in-a-cage-is-a-reprehensible-film.html | SOCIALLY HURTFUL; â€šÃ„Â¸'Lady in a Cageâ€šÃ„Â' Is a Reprehensible Film | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/3-film-makers-get-awards-on-tuesday.html | 3 FILM MAKERS GET AWARDS ON TUESDAY | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/a-world-apart-isolated-islands-in-the-st-lawrence-offer-glimpse.html | â€šÃ„Â¸'A WORLD APART'â€šÃ„Â¸; Isolated Islands in the St. Lawrence Offer Glimpse into. Canada's Past | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/bridges-rebuilt-in-ceylon.html | Bridges Rebuilt in Ceylon | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/albertville-ties-to-congo-cut-off-radio-and-telegraph-links-to.html | ALBERTVILLE TIES TO CONGO CUT OFF; Radio and Telegraph Links to Seized City Silenced | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/shrimpers-head-for-latin-areas-vast-south-american-beds-help-keep.html | SHRIMPERS HEAD FOR LATIN AREAS; Vast South American Beds Help Keep Prices Down | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/nealapple.html | Nealâ€šÃ„Â®Epple | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/prison-church-dedicated.html | Prison Church Dedicated | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/european-ballet-companies-in-milan-and-munich-present-international.html | EUROPEAN BALLET Companies in Milan and Munich Present International Fare | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/younger-readers-bookself-nights-of-danger-by-leo-r-ellis.html | Younger Reader's Bookself; NIGHTS OF DANGER. By Leo R. Ellis. Illustrated by Vic Donahue. 123 pp. New York: Funk & Wagñ&ÃÂ_Ã"nalls Company. $2.95.; For Ages 9 to 12. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/caribou-and-campers-in-maines-baxter-park.html | CARIBOU AND CAMPERS IN MAINE'S BAXTER PARK | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/gail-gustin-married-to-john-slocum-jr.html | Gail Gustin Married To John Slocum Jr. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/city-pta-offers-integration-plan-bucks-board-proposals-but-suggests.html | CITY P.T.A. OFFERS INTEGRATION PLAN; Bucks Board Proposals, but Suggests Additional Steps | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/pantasramsay.html | Pantas&Ã_Ã®Ramsay | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/miss-emmerich-is-wed.html | Miss Emmerich Is Wed | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/zanzibar-chiefs-tighten-red-ties-doubt-grows-tanganyikan-union-will.html | ZANZIBAR CHIEFS TIGHTEN RED TIES; Doubt Grows Tanganyikan Union Will Be Effective | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/miss-sarah-hall-bride-in-capital-of-phd-student-radcliffe-alumna.html | Miss Sarah Hall Bride in Capital Of Ph.D. Student; Radcliffe Alumna Wed to Rolf Sternglanz at St. Thomas Church | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/radio-satellite-parley-is-concluded-in-london.html | Radio Satellite Parley Is Concluded in London | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/science-notes-on-ice-ages.html | SCIENCE NOTES: ON ICE AGES | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/milwaukees-annual-july-fourth-spectacular.html | MILWAUKEE's ANNUAL JULY FOURTH SPECTACULAR | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/sportsfishing-boat-to-try-for-miaminew-york-mark.html | Sports&Ã_Ã*Fishing Boat to Try for Miami&Ã_Ã*New York Mark | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/7-yachts-start-race-to-tahiti.html | 7 Yachts Start Race to Tahiti | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/axelrod-yacht-takes-prize-in-race-on-lake-michigan.html | Axelrod Yacht Takes Prize In Race on Lake Michigan | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/lindsay-is-named-to-yales-board-elected-university-fellow-in-alumni.html | LINDSAY IS NAMED TO YALE'S BOARD; Elected University Fellow in Alumni Balloting | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/race-is-an-issue-in-carolina-vote-democratic-runoff-also-a-test-for.html | RACE IS AN ISSUE IN CAROLINA VOTE; Democratic Runoff Also a Test for Sanford Bloc | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/600000-touring-frenchmen-cant-be-wrong-french-toast-touring-club-de.html | 600,000 TOURING FRENCHMEN CAN'T BE WRONG; FRENCH TOAST; Touring Club de France Approaches 75th Birthday With Young Outlook | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/letters-to-the-times-what-consumers-debts-cost.html | Letters to The Times; What Consumers' Debts Cost | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/article-1-no-title-118665098.html | Article 1 — No Title | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/crimson-5length-victor.html | Crimson 5&Ã_Ã'Length Victor | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/linda-mcgregor-will-be-married-to-louis-byron-u-of-michigan-alumna.html | Linda McGregor Will Be Married To Louis Byron; U. of Michigan Alumna Fiancee of a Former Student There | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/rahmans-sister-killed-in-crash.html | Rahman's Sister Killed in Crash | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/harkins-reaches-honolulu.html | Harkins Reaches Honolulu | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/education-federal-strings-policy-group-calls-for-realism-in-plea.html | EDUCATION; FEDERAL STRINGS?; Policy Group Calls for Realism In Plea for Pin&Ã_Ã*Pointed Aid | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/peking-sending-hong-kong-extra-water-in-shortage.html | Peking Sending Hong Kong Extra Water in Shortage | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/crockercitizens-names-aide.html | Crocker&Ã_Ã*Citizens Names Aide | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/the-court-and-the-states.html | The Court and the States | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/barbara-kezar-bride-of-w-f-whitman-jr.html | Barbara Kezar Bride Of W. F. Whitman Jr. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/judith-reichert-wed.html | Judith Reichert Wed | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/personality-top-team-for-transamerica-brower-chairman-termed.html | Personality: Top Team for Transamerica; Brower, Chairman, Termed Salesman by Associate | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/catherine-yarnall-bride.html | Catherine Yarnall Bride | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/letters-junior-rat-race.html | Letters; â€šÃ„Ã'JUNIOR RAT RACE'â€šÃ„Ã | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/teamster-aide-attempts-to-mediate-food-strike.html | Teamster Aide Attempts to Mediate Food Strike | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/news-of-the-rialto-plays-on-prejudice.html | NEWS OF THE RIALTO: PLAYS ON PREJUDICE | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/article-1-no-title-118665061.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/cardinals-sign-pitcher.html | Cardinals Sign Pitcher | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/lynn-porter-is-married.html | Lynn Porter Is Married | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/pickets-picketed.html | PICKETS PICKETED | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/oolala-and-all-that.html | OOâ€šÃ„Ã´LAâ€šÃ„Ã´LA AND ALL THAT | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/thompson-races-attract-150-cars-2-cobrafords-ferrari-gto-in-feature.html | THOMPSON RACES ATTRACT 150 CARS, 2 Cobraâ€šÃ„Ã´Fords, Ferrari GTO in Feature Event Today | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/miss-burdge-bride-of-david-lockwood.html | Miss Burdge Bride Of David Lockwood | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/shea-stadium-diplomatic-fare-caviar-hot-dogs-and-stengel.html | Shea Stadium Diplomatic Fare: Caviar, Hot Dogs and Stengel | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/7-are-attendants-of-anne-dobbin-at-her-marriage-bryn-mawr-alumna.html | 7 Are Attendants Of Anne Dobbin At Her Marriage; Bryn Mawr Alumna and Thomas Bailhiec Jr. Wed in Baltimore | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/canadian-exports-increased-in-april.html | CANADIAN EXPORTS INCREASED IN APRIL | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/william-bradshaw-marries-alison-harrison-goodyear.html | William Bradshaw Marries Alison Harrison Goodyear | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/wilsonmochel.html | Wilsonâ€šÃ„Ã¬Mochel | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/mariners-are-late-for-training-new-football-coach-makes-adjustments.html | Mariners Are Late for Training; New Football Coach Makes Adjustments at â€šÃ„Ã²Springâ€šÃ„Ã´ Drills | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/rivals-in-party-challenge-ikeda-japanese-premier-is-facing-a.html | RIVALS IN PARTY CHALLENGE IKEDA; Japanese Premier Is Facing a Convention Battle | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/americans-can-join.html | AMERICANS CAN JOIN | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/computers-guide-rail-yard.html | Computers Guide Rail Yard | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/chess-interzonal-highlights.html | CHESS INTERZONAL HIGHLIGHTS | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/letters-to-the-times-redrawing-legislatures-ruling-held-opportunity.html | Letters to The Times; Redrawing Legislatures; Ruling Held Opportunity to Change to State Unicameralism | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/rev-crescentius-herr.html | REV. CRESCENTIUS HERR | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/anne-roosevelt-is-bride-of-douglas-s-lake-jr-granddaughter-of-the.html | Anne Roosevelt Is Bride of Douglas S. Luke Jr.; Granddaughter of the President Is Wed in Hyde Park | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/dead-heat-affirmed-in-n-c-a-a-5000-judges-view-photos-of.html | Dead Heat Affirmed in N. C. A. A. 5,000; Judges View Photos of Straubâ€šÃ„Ã´Murphy Duel in Oregon | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/in-old-virginia-roads-on-bank-of-james-river-lead-to-colonial-and.html | IN OLD VIRGINIA; Roads on Bank of James River; Lead To Colonial and Civil War Days | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/giants-rout-cards-143-as-cepeda-paces-20hit-attack-with-two-home.html | Giants Rout Cards, 14â€šÃ„Ã³3, as Cepeda Paces 20â€šÃ„Ã´Hit Attack With Two Home Runs; MAYS AND KUENN CLOUT 4â€šÃ„Ã´BAGGERS; Giants' Ace Wallops No. 21â€šÃ„Ã´Errors by St. Louis Aid Hendley in Victory | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/canadas-debate-on-flag-delayed-parliament-has-to-petition-britain.html | CANADA'S DEBATE ON FLAG DELAYED; Parliament Has to Petition Britain on Another Issue | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/younger-readers-bookself-the-orphelines-in-the-enchanted-castle-by.html | Younger Reader's Bookself; THE ORPHELINES IN THE ENÃ¬â€šÃ„Ã¬CHANTED CASTLE. By Natalie Savage Carlson. Illustrated by Adriana Saviozzi. 95 pp. New York and Evanston: Harper & Row. $3.50.; For Ages 8 to 12. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/senegal-and-chad-are-first-to-send-entries-in-olympics.html | Senegal and Chad Are First To Send Entries in Olympics | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/flower-of-national-consensus.html | Flower of National Consensus | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/kashmiri-leader-calls-off-visit-to-london-next-month.html | Kashmiri Leader Calls Off Visit to London Next Month | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/goldwater-aides-claim-21-new-votes.html | Goldwater Aides Claim 21 New Votes | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/lakes-group-sets-study-of-yearround-navigation.html | Lakes Group Sets Study Of Yearâ€šÃ„Ã´Round Navigation | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/marches-curbed-at-st-augustine-governor-bars-night-moves-as-melee.html | MARCHES CURBED AT ST. AUGUSTINE; Governor Bars Night Moves as Melee Erupts at Beach | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/one-drinker-in-13-called-alcoholic-addiction-requires-8-to-15-years.html | ONE DRINKER IN 13 CALLED ALCOHOLIC; Addiction Requires 8 to 15 Years, Therapist Says | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/president-commends-worlds-food-chains.html | President Commends World's Food Chains | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/carnegie-endowment-elects-justice-goldberg-to-board.html | Carnegie Endowment Elects Justice Goldberg to Board | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/city-publishes-list-of-job-services.html | CITY PUBLISHES LIST OF JOB SERVICES | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/lab-named-for-professor.html | Lab Named for Professor | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/against-all-flags-tv-antennas-on-rise-in-new-israel.html | AGAINST ALL FLAGS; TV Antennas on Rise In New Israel | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/trade-pact-signed-in-belgrade.html | Trade Pact Signed in Belgrade | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/first-army-to-get-corley-as-its-new-chief-of-staff.html | First Army to Get Corley As Its New Chief of Staff | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/training-project-a-lesson-to-us-reluctance-of-jobless-offers-clues.html | TRAINING PROJECT A LESSON TO U.S.; Reluctance of Jobless Offers Clues for Future Aids | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/still-the-champ-satchmo-beats-beatles-with-pop-bestsellers.html | STILL THE CHAMP; Satchmo Beats Beatles With Pop Bestâ€‍‍‍Sellers | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/charles-n-ehrlich.html | CHARLES N. EHRLICH | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/in-soviet-literary-life-the-hazards-endure.html | In Soviet Literary Life The Hazards Endure | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/flooded-rail-line-to-resume.html | Flooded Rail Line to Resume | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/professor-shifts-urged-in-aid-plan-exchanges-part-of-revisions.html | PROFESSOR SHIFTS URGED IN AID PLAN; Exchanges Part of Revisions Sought for Education Act | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/bonn-challenges-treaty.html | Bonn Challenges Treaty | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/airlines-facing-pilot-shortage-reasons-include-a-lack-of-aggressive.html | AIRLINES FACING PILOT SHORTAGE; Reasons Include a Lack of Aggressive Recruiting | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/milnes-wins-huckins-trophy-in-navigation-event-on-sound.html | Milnes Wins Huckins Trophy In Navigation Event on Sound | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/gronouski-scores-goldwater-vote-is-first-in-cabinet-to-attack.html | GRONOUSKI SCORES GOLDWATER VOTE; Is First in Cabinet to Attack Senator on Rights Bill | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/motor-ship-at-hiroshima.html | Motor Ship at Hiroshima | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/miss-von-hennig-bennett-alumna-becomes-a-bride-married-in-greenwich.html | Miss von Hennig, Bennett Alumna, Becomes a Bride; Married in Greenwich to Edward Bragg Jr., Princeton Graduate | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/the-duel-for-germany-washington-looks-to-new-tactics-to-bring-about.html | THE DUEL FOR GERMANY; Washington Looks to New Tactics to Bring About Administrative if Not Yet Legal Unificaton | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/which-wilderness-bill.html | Which Wilderness Bill? | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/christopher-carlisle-weds-joanne-foster.html | Christopher Carlisle Weds Joanne Foster | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/the-drama-mailbag-hawking-condemned.html | THE DRAMA MAILBAG; HAWKING CONDEMNED | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/state-disabled-veterans-elect-new-commander.html | State Disabled Veterans Elect New Commander | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/four-who-made-history-the-swordbearers-supreme-command-in-the-first.html | Four Who Made History; THE SWORDBEARERS Supreme Command in the First World War. By Correlli Barnett. Illustrated. 384 pp. New York: William Morrow & Co. $7.50. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/rhythms-of-speech-my-bones-being-wiser-by-vassar-millar-84-pp.html | Rhythms Of Speech; My BONES BEING WISER. By VasÂâ‌sar Miller. 84 pp. Middletown, Conn.: Wesleyan University Press. Cloth, $4. Paper, $1.45.; NOTES ON CAFES AND BEDAâ‌s ROOMS. By Rosemary Tonb. 27 pp. Chester Springs, Pa.: Dufour Editions. $2.50.; A GARLAND FOR DYLAN THOMAS. Edited by George J. Firmage. AdÂâ‌visory editor, Oscar Williams. 171 pp. New York: Clarke & Way. $6.75. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/redistricting-will-have-wide-impact-on-most-states-breakup-of-old-a.html | REDISTRICTING WILL HAVE WIDE IMPACT ON MOST STATES; Breakâ‌SÂâ‌Up of Old Apportionment Patterns Is Seen as Leading to a Reduction of Dominance of Rural Conservative Interests | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/bridge-how-to-start-an-argument.html | BRIDGE; HOW TO START AN ARGUMENT | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/news-notes-classroom-and-campus.html | NEWS NOTES; CLASSROOM AND CAMPUS | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/negroes-gaining-in-finding-jobs-urban-league-says-1217-were-placed.html | NEGROES GAINING IN FINDING JOBS; Urban League Says 1,217 Were Placed by Group | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/senator-kennedy-is-recovering-party-backs-him-for-full-term.html | Senator Kennedy Is Recovering; Party Backs Him for Full Term | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/solstice-and-summer.html | Solstice and Summer | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/khrushchev-coaches-workers-in-denmark-on-calling-strikes.html | Khrushchev Coaches Workers In Denmark on Calling Strikes | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/lack-of-training-keeps-thousands-unemployed-here-jobless-level-of.html | LACK OF TRAINING KEEPS THOUSANDS UNEMPLOYED HERE; Jobless Level of Over 5% Is Same as in '49â€¦Â¸Â°50 Slump Despite Economic Boom | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/after-the-fall-thinning-fruit-by-hand-follows-june-drop.html | AFTER THE FALL; Thinning Fruit by Hand Follows June Drop | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/summer-festivals-additions-worlds-fair-and-a-nightmare.html | Summer Festival's Additions: World's Fair and a Nightmare | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/inonu-to-seek-partition.html | Inonu to Seek Partition | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/views-on-united-nations.html | Views on United Nations | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/slight-rise-is-seen-in-yields-on-bonds.html | Slight Rise Is Seen In Yields on Bonds | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/slump-is-continuing-in-world-egg-trade.html | Slump Is Continuing In World Egg Trade | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/marlene-langer-is-wed.html | Marlene Langer Is Wed | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/principles-and-policies-the-origins-of-scientific-economics-by.html | Principles and Policies; THE ORIGINS OF SCIENTIFIC ECOâ€š¬Â¦¬ NOMICS. By William Letwin. 345 pp. New York: Doubleday & Co. $5.75. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/jersey-horse-show-will-start-friday.html | JERSEY HORSE SHOW WILL START FRIDAY | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/sarah-b-brooks-is-married-here-to-john-h-foehl-five-attend-bride-an.html | Sarah B. Brooks Is Married Here To John H. Foehl: Five Attend Bride, an Alumna of Bennett, at St. James Church | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/khrushchev-gets-emblem-of-rank-in-armed-forces.html | Khrushchev Gets Emblem of Rank in Armed Forces | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/oldship-admirers-cruise-in-harbor.html | OLDâ€šÂ¸Â¸SHIP ADMIRERS CRUISE IN HARBOR | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/letters-comment.html | Letters comment | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/venturi-gives-credit-to-priest-says-father-murray-helped-him-regain.html | Venturi Gives Credit to Priest; Says Father Murray Helped Him Regain Selfâ€šÂ¸Â¸â€¢Confidence | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/exile-reports-commando-action.html | Exile Reports Commando Action | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/a-garbage-duel-at-fair-averted-spanish-pavilion-agrees-to-hire.html | A GARBAGE DUEL AT FAIR AVERTED; Spanish Pavilion Agrees to Hire Teamster Employee | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/fleetfoot-paces-hounds-in-big-fixture-on-coast.html | Fleetfoot Paces Hounds In Big Fixture on Coast | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/for-those-who-might-want-to-avoid-tourists.html | FOR THOSE WHO MIGHT WANT TO AVOID TOURISTS | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/washington-the-enduring-consolation-of-our-politics.html | Washington; The Enduring Consolation. of Our Politics | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/mary-loughrans-bridal.html | Mary Loughran's Bridal | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/gop-is-hopeful-for-coast-seats-californians-expect-house-lineup-to.html | G.O.P. IS HOPEFUL FOR COAST SEATS; Californians Expect House Lineâ€šÂ¸Â¸â€¢Up to Stay the Same | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/pasquarellibrienza.html | Pasquarelliâ€šÂ¸Â¸â€¢Brienza | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/wallace-seeks-name-on-carolina-ballot.html | WALLACE SEEKS NAME ON CAROLINA BALLOT | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/hydroplanes-race-for-dixie-cup-today.html | HYDROPLANES RACE FOR DIXIE CUP TODAY | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/northern-dancer-wins-at-toronto-triumphs-by-712-lengths-in-rich.html | NORTHERN DANCER WINS AT TORONTO; Triumphs by 7Â½C Lengths in Rich Queen's Plate | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/out-of-the-boating-mailbag.html | Out of the Boating Mailbag | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/miss-sally-davis-cincinnati-bride-of-arthur-pratt-briarcliff-alumna.html | Miss Sally Davis Cincinnati Bride Of Arthur Pratt; Briarcliff Alumna Wed to Former Marineâ€šÂ¸Â¸â€¢Seven Attend Her | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/dubose-k-rogers-prospective-bride.html | DuBose K. Rogers Prospective Bride | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/florida-in-focus-figures-show-tourism-still-rises-in-state.html | FLORIDA IN FOCUS; Figures Show Tourism Still Rises in State | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/susan-borofsky-married.html | Susan Borofsky Married | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/native-diver-wins-on-coast.html | Native Diver Wins on Coast | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/american-in-spanish-prison-acquitted-of-plot-to-murder.html | American in Spanish Prison Acquitted of Plot to Murder | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/europeans-to-rent-planes-on-us-tour.html | EUROPEANS TO RENT PLANES ON U.S. TOUR | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/heads-board-of-guardians.html | Heads Board of Guardians | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/knightmacphail.html | Knightâ€šÂ¸Â¸â€¢MacPhail | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/racial-activity-rife-in-bay-area-san-francisco-focuses-on-local.html | RACIAL ACTIVITY RIFE IN BAY AREA; San Francisco Focuses on Local Rights Movement | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/6-million-of-pipe-ordered-for-netherlands-gas-line.html | $6 Million of Pipe Ordered For Netherlands Gas Line | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/richard-kotz-weds-susan-ellen-jacobs.html | Richard Kotz Weds Susan Ellen Jacobs | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/jacobs-is-second-charles-posts-283-and-palmer-ties-for-fifth-with.html | JACOBS IS SECOND; Charles Posts 283 and Palmer Ties for Fifth With 286 | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/reports-on-the-condition-of-business-throughout-country.html | Reports on the Condition of Business Throughout Country | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/miss-johnson-flies-pacific-under-extra-security-guard.html | Miss Johnson Flies Pacific Under Extra Security Guard | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/southern-group-urged-to-delay-athletic-curb.html | Southern Group Urged To Delay Athletic Curb | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/mighty-mark-wins-at-suffolk.html | Mighty Mark Wins at Suffolk | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/27-news-executives-to-attend-seminar.html | 27 NEWS EXECUTIVES TO ATTEND SEMINAR | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/miss-carolyn-marie-gerosa-wed-to-michael-h-mcbride.html | Miss Carolyn Marie Gerosa Wed to Michael H. McBride | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/nuptials-for-janis-hardin.html | Nuptials for Janis Hardin | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/no-to-25-plan-producer-claims-lefkowitz-proposal-falls-short-of.html | NO TO $25 PLAN; Producer Claims Lefkowitz Proposal Falls Short of Theater's Needs | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/diane-roraback-scarsdale-bride-four-attend-her-59-debutante-is-wed.html | Diane Roraback Scarsdale Bride; Four Attend Her; '59 Debutante Is Wed to Alan Galbraith at Hitchcock Church | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/linda-lapid-is-wed-to-leslie-i-novikoff.html | Linda Lapid Is Wed To Leslie I. Novikoff | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/scranton-adds-ohio-to-list-of-the-states-he-will-stump.html | Scranton Adds Ohio to List Of the States He Will Stump | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/greek-declines-british-bid.html | Greek Declines British Bid | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/summer-arrives-today-with-more-humid-heat.html | Summer Arrives Today With More Humid Heat | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/mary-j-dwyer-is-attended-by-7-at-her-wedding-becomes-the-bride-of.html | Mary J. Dwyer Is Attended by 7 At Her Wedding; Becomes the Bride of Victor L. Ridder Jr. in Scarsdale Church | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/hops-production-setting-records-but-amount-used-in-beer-dipsexports.html | HOPS PRODUCTION SETTING RECORDS But Amount Used in Beer Dipsâ€š,Ã‚Â®Exports Increase | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/zoltan-sztankay-fiance-of-julie-f-languasco.html | Zoltan Sztankay Fiance Of Julie F. Languasco | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/upstate-building-strike-ends.html | Upstate Building Strike Ends | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/grace-names-vice-presidents.html | Grace Names Vice Presidents | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/haryou-tackles-its-own-problem-joint-board-hopes-to-solve.html | HARYOU TACKLES ITS OWN PROBLEM; Joint Board Hopes to Solve Leadership Dispute | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/morrison-signs-pact-with-football-giants.html | Morrison Signs Pact With Football Giants | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/gomulka-elected-without-dissent-moderates-are-victorious-at-polish.html | GOMULKA ELECTED WITHOUT DISSENT; Moderates Are Victorious at Polish Reds' Congress | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/caltex-of-germany-opens-first-petroleum-refinery.html | Caltex of Germany Opens First Petroleum Refinery | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/homosexual-women-hear-psychologists.html | HOMOSEXUAL WOMEN HEAR PSYCHOLOGISTS | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/french-rugby-team-loses.html | French Rugby Team Loses | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/carol-colman-is-a-bride.html | Carol Colman Is a Bride | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/the-netherlands-up-on-a-pedestal.html | THE NETHERLANDS UP ON A PEDESTAL | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/matkovic-victor-in-resolute-sail-triumphs-by-13-seconds-in.html | MATKOVIC VICTOR IN RESOLUTE SAIL; Triumphs by 13 Seconds in Manhasset Bay Racing | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/chambers-ferry-terminal-to-be-torn-down-by-city.html | Chambers Ferry Terminal To Be Torn Down by City | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/article-1-no-title-118665110.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/wedding-in-westbury-for-dr-mathilda-mihail.html | Wedding in Westbury For Dr. Mathilda Mihail | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/letters-what-of-1999.html | Letters; WHAT OF 1999? | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/paperbacks-in-review.html | Paperbacks In Review | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/youth-is-sorting-political-buttons-17â€š,Ã‚Â°Yearâ€š,Ã‚Â°Old-puttinglibrary.html | YOUTH IS SORTING POLITICAL BUTTONS; 17â€š,Ã‚Â°Yearâ€š,Ã‚Â°Old PuttingLibrary Collection Into Shape | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/scrantons-decision-to-run-the-events-leading-up-to-his-change-of.html | Scranton's Decision to Run: The Events Leading Up to His Change of Mind | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/7-track-records-broken-in-meet-but-only-current-qualifies-for-aau.html | 7 TRACK RECORDS BROKEN IN MEET; But Only Current Qualifies for A.A.U. Nationals | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/miss-menoff-in-jersey-final.html | Miss Menoff in Jersey Final | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/younger-readers-bookself-the-happy-owls-a-legend-illustrated-by.html | Younger Reader's Bookself; THE HAPPY OWLS. A Legend. Il Ã¢ð¾ lustrated by Celestino Piatti. 28 pp. New York: Atheneum. $4.50.; For Ages 4 to 8. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/it-was-a-good-speech.html | âÃ¢ð¾It Was a Good SpeechâÃ¢ð¾Ã¢ð¾Ã | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/summer-events-get-under-way-in-east-hampton-fair-and-auction-set-by.html | Summer Events Get Under Way In East Hampton; Fair and Auction Set by Improvement SocietyâÃ¢ð¾Other Events Listed | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/un-and-south-africa-vote-to-study-use-of-sanctions-called-major.html | U.N. and South Africa; Vote to Study Use of Sanctions Called Major Victory for Apartheid Foes | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/anniversaries.html | Anniversaries | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/u-s-reinforcing-arms-stockpiles-at-thailand-base-tanks-and-other.html | U. S. REINFORCING ARMS STOCKPILES AT THAILAND BASE; Tanks and Other Weapons Shipped to Bolster Area Against Red Aggression; DANGERS IN LAOS CITED; Disclosure of Supply Move Follows Warning of Intent to Fight if Necessary | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/victory-ends-years-of-frustration-for-venturi-he-returns-to.html | Victory Ends Years of Frustration for Venturi; He Returns to Prominence for First Time Since Narrow Defeat in 1960 Masters | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/british-guiana-court-rejects-jagan-aides-bid-for-release.html | British Guiana Court Rejects Jagan Aide's Bid for Release | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/goldwater-outpolls-johnson.html | Goldwater Outpolls Johnson | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/alla-breve-118665538.html | ALLA BREVE | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/summers-wins-skeet-title.html | Summers Wins Skeet Title | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/emerson-and-miss-smith-win-singles-titles-in-london-grasssurf.html | Emerson and Miss Smith Win Singles Titles in London GrassâÃ¢ð¾Court Tourney; LEJUS SURPRISES AUSSIE CHAMPION; Russian Greatly Improved in 12âÃ¢ð¾10, 6âÃ¢ð¾4 DefeatâÃ¢ð¾Mrs. Jones Bows in Final | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/miss-edith-markoe-bradley-is-wed-to-francis-perkins-jr.html | Miss Edith Markoe Bradley Is Wed to Francis Perkins Jr. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/the-world-of-stamps-american-prizewinners-at-philatec-show.html | THE WORLD OF STAMPS; American Prizewinners At PHILATEC Show | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/bob-ryland-traveled-the-back-roads-of-tennis-negro-stars.html | Bob Ryland Traveled the Back Roads of Tennis; Negro Star's Opportunities in BigâÃ¢ð¾Time Came Too Late | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/virginia-schools-reach-the-racial-turning-point-state-has-exhausted.html | Virginia Schools Reach the Racial Turning Point; State Has Exhausted âÃ¢ð¾LegalâÃ¢ð¾ Ways to Avoid Integration; Official Segregation Policy Doomed to End in Fall | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/letters-white-psyche.html | Letters; WHITE PSYCHE? | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/discord-on-tw3-jamison-resignation-points-up-shows-several-areas-of.html | DISCORD ON âÃ¢ð¾T.W.3âÃ¢ð¾; Jamison Resignation Points Up Show's Several Areas of Disagreement | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/illia-is-confident-despite-agitation-argentine-chief-insists-lot-of.html | ILLIA IS CONFIDENT DESPITE AGITATION; Argentine Chief Insists Lot of Working Man Is Better | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/liberal-writer-is-tried-in-span-former-franco-ally-faces-a-new.html | LIBERAL WRITER IS TRIED IN SPAN; Former Franco Ally Faces a New Civil Tribunal | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/wellesley-trustee-named.html | Wellesley Trustee Named | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/younger-readers-booksdelf-she-wore-a-star-by-dorothy-bonnell-191-pp.html | Younger Reader's Bookself; SHE WORE A STAR. By Dorothy Bonnell. 191 pp. New York: Julian Messner. $2.95.; For Ages 12 to 16. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/callahan-album-photographic-career-reviewed-in-book.html | CALLAHAN ALBUM; Photographic Career Reviewed in Book | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/acclaimed-in-europe.html | Acclaimed in Europe | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/ellen-c-danford-is-married-to-ens-henry-satterthwaite.html | Ellen C. Danford Is Married To Ens. Henry Satterthwaite | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/nan-rothenberg-married.html | Nan Rothenberg Married | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/homestretch.html | Homestretch | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/c-w-post-seeks-funds-for-chapel.html | C. W. Post Seeks Funds for Chapel | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/winthrop-j-andrews.html | WINTHROP J. ANDREWS | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/soviet-increasing-aid-commitments-pcking-rivalry-spurs-rise-in.html | SOVIET INCREASING AID COMMITMENTS; Peking Rivalry Spurs Rise in Underdeveloped Areas | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/the-25ticket-proposal.html | THE $25-TICKET PROPOSAL | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/helen-fletcher-smith-alumna-becomes-bride-60-debutante-wed-to-henry.html | Helen Fletcher, Smith Alumna, Becomes Bride; '60 Debutante Wed to Henry Schwarz 3d, an Anthropologist | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/rivals-in-britain-in-a-freeford-home-and-hogg-castigate-wilson.html | RIVALS IN BRITAIN IN A FREEÃ¢Ã‚ÂFORDÃ¢Ã‚ÂALL; Home and Hogg Castigate Wilson and Vice Versa | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/joyanne-duffy-married.html | Joyanne Duffy Married | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/prof-peter-andrews-marries-linda-fitch.html | Prof. Peter Andrews Marries Linda Fitch | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/grainger-gets-golf-post.html | Grainger Gets Golf Post | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/dr-herman-sheckman.html | DR. HERMAN SHECKMAN | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/gates-heads-scranton-fund-drive.html | Gates Heads Scranton Fund Drive | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/the-world.html | THE WORLD | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/miss-arleen-gagnon-wed.html | Miss Arleen Gagnon Wed | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/linda-mccarthy-cornell-alumna-bride-of-student-wed-at-salisbury.html | Linda McCarthy, Cornell Alumna, Bride of Student; Wed at Salisbury School to William G. Schick Jr. of Columbia | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/as-defeat-senators-82.html | A's Defeat Senators, 8Ã¢Ã‚Â²2 | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/art-notes-a-happy-marriage-in-riviera-houses-art-weds-architecture.html | ART NOTES A HAPPY MARRIAGE; In Riviera Houses, Art Weds Architecture | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/exhibit.html | EXHIBIT | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/alla-breve.html | ALLA BREVE | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/golden-boy-in-the-garment-center.html | GOLDEN BOY IN THE GARMENT CENTER | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/violations-grow-among-boatmen-coast-guard-and-police-are-uneasy.html | VIOLATIONS GROW AMONG BOATMEN; Coast Guard and Police Are Uneasy Over Summer Toll | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/digging-up-roots-of-a-family-tree-in-britain.html | DIGGING UP ROOTS OF A FAMILY TREE IN BRITAIN | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/connecticut-will-stage-show-for-safe-boating.html | Connecticut Will Stage Show for Safe Boating | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/westport-nuptials-for-susan-skemp.html | Westport Nuptials For Susan Skemp | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/california-has-faults-earthquake-country-by-robert-laopi.html | California Has Faults ; EARTHQUAKE COUNTRY. By RobÃ¢Ã‚Âert Iacopi. Illustrated with photoÃ¢Ã‚Âgraphs, maps and diagrams. 192 pp. Menlo Park, Calif.: Lane Book Company. $5.95. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/peace-corps-workers-wed.html | Peace Corps Workers Wed | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/new-york-policeman-first-in-national-pistol-shooting.html | New York Policeman First In National Pistol Shooting | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/letters-freedom-abroad.html | Letters; FREEDOM ABROAD | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/younger-readers-bookself-perkins-the-brain-by-dale-bick-carlson.html | Younger Reader's Bookshelf; PERKINS THE BRAIN. By Dale Bick Carlson. Illustrated by Albert W. D. Carlson. 96 pp. New York: DoubleÃ¢Ã‚Âday & Co. $2.95.; For Ages 9 to 12. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/two-railroads-announce-large-equipment-orders.html | Two Railroads Announce Large Equipment Orders | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/3-u-s-soldiers-missing.html | 3 U. S. Soldiers Missing | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/the-world-of-music-joan-going-home.html | THE WORLD OF MUSIC: JOAN GOING HOME | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/goldwater-view-on-rights-stirs-officials-dismay-justice-aides-are.html | GOLDWATER VIEW ON RIGHTS STIRS OFFICIALS' DISMAY; Justice Aides Are Concerned That Arizonan's Stand May Encourage Diehard Foes; EFFECT IN SOUTH FEARED; Administration's Hopes for Voluntary Compliance Are Now Seen in Jeopardy | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/egyptians-feel-increased-costs-cigarettes-and-beer-among-consumer.html | EGYPTIANS FEEL INCREASED COSTS; Cigarettes and Beer Among Consumer Items Affected | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/bunn-gets-basketball-post.html | Bunn Gets Basketball Post | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/gastondavis.html | GastonÃ¢Ã‚ÂDavis | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/miss-wright-wins-state-net-final-takes-title-5th-year-in-row-by.html | MISS WRIGHT WINS STATE NET FINAL; Takes Title 5th Year in Row by Beating Miss Gonnerman | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/monetary-tides-shift-patterns-seasonal-ebbs-and-flows-becoming-more.html | MONETARY TIDES SHIFT PATTERNS; Seasonal Ebbs and Flows Becoming More Marked | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/a-driving-force-in-life-and-war-before-the-colors-fade-portrait-of.html | A Driving Force in Life and War; BEFORE THE COLORS FADE: PorÃ¬ tÃ¬a trait of a Soldier, George S. PatÃ¬ tÃ¬n. By Fred Ayer Jr. Illustrated. 266 pp. Boston: Houghton Mifflin Company. $6. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/captive-nations-week-set.html | Captive Nations Week Set | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/sarah-schwartz-bride-in-suburbs-of-peter-r-wey-uncle-escorts-her-at.html | Sarah Schwartz Bride in Suburbs Of Peter R. Wey; Uncle Escorts Her at, Marriage in Rye to Bank Aide Here | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/mary-caroline-anderson-is-married-smith-alumna-bride-of-landon.html | Mary Caroline Anderson Is Married; Smith Alumna Bride of Landon Evarts at St. Bartholomew's | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/the-worlds-fairest.html | The World's Fairest | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/mets-pay-rookie-bonus-of-100000-sign-musgraves-missouri-pitcher-for.html | METS PAY ROOKIE BONUS OF $100,000; Sign Musgraves, Missouri Pitcher, for Record Sum | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/susan-blaisdell-wins-show-title-her-highlands-tulip-first-in-large.html | SUSAN BLAISDELL WINS SHOW TITLE; Her Highland's Tulip First in Large Pony HunterClass | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/li-man-hurt-in-explosion.html | L.I. Man Hurt in Explosion | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/soviet-postpones-reform-of-prices-defers-until-66-revisions-for.html | SOVIET POSTPONES REFORM OF PRICES; Defers Until '66 Revisions for Industrial Goods | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/congress-faces-large-agenda-passage-of-rights-bill-leaves-a-backlog.html | CONGRESS FACES LARGE AGENDA; Passage of Rights Bill Leaves a Backlog of Pressing Work | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/scarlett-barker-win.html | Scarlett, Barker Win | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/israelis-add-9-new-ships.html | Israelis Add 9 New Ships | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/war-against-china.html | War Against China? | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/d-w-nabholz-weds-patricia-d-kroeger.html | D. W. Nabholz Weds Patricia D. Kroeger | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/richardson-leads-allstar-balloting.html | Richardson Leads AllÃ¢Â€Â‚Star Balloting | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/heights-triumph-in-straight-sets-turn-back-roesches-in-fatherandson.html | HEIGHTS TRIUMPH IN STRAIGHT SETS; Turn Back Roesches in FatherÃ¢Â€Â‚andÃ¢Â€Â‚Son Tennis | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/war-of-nerves-over-laos-intensified-by-red-china.html | War of Nerves Over Laos Intensified by Red China | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/family-business-in-brief.html | Family Business in Brief | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/73-to-27-historic-rights-vote.html | 73 to 27; Historic Rights Vote | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/monsters-making-report-on-bruno-by-joseph-breitbach-translated-by.html | Monster's Making. REPORT ON BRUNO. By Joseph Breitbach. Translated by Michael Bullock (from the German, âٍÃ¬âٍÃ¬Bericht Uber Bruno.âٍÃ¬âٍÃ¬' 311 pp. New York: Alfred A. Knopf. $5.95. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/freshness-in-frisco-spring-opera.html | FRESHNESS IN FRISCO SPRING OPERA | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/unlisted-shares-continue-to-rise-wide-participation-notedturnover.html | UNLISTED SHARES CONTINUE TO RISE; Wide Participation NotedâٍÃ¬âٍÃ¬Turnover Is Moderate | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/the-presidents-message.html | The President's Message | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/talents-hopeful-signs.html | TALENT'S HOPEFUL SIGNS | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/myra-sherman-is-bride.html | Myra Sherman Is Bride | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/sales-are-spurred-by-trend-toward-long-vacations.html | Sales Are Spurred by Trend Toward Long Vacations | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/advertising-big-car-makers-talking-price-top-three-quoting.html | Advertising: Big Car Makers Talking Price; Top Three Quoting Automobile Costs in This Copy | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/disks-revival.html | DISKS: REVIVAL! | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/earmandbradford.html | EarmandÃ¢Â€Â‚Bradford | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/miss-oconnell-bride-of-w-giles-mellon.html | Miss O'Connell Bride Of W. Giles Mellon | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/cedar-key-scores-in-aqueduct-stakes.html | Cedar Key Scores In Aqueduct Stakes | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/wagner-pressed-on-deputy-mayor-budget-group-urges-him-to-fill.html | WAGNER PRESSED ON DEPUTY MAYOR; Budget Group Urges Him to Fill Administrator Post | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/there-was-no-escape-from-the-gilded-cage-those-harper-women-by.html | There Was No Escape From the Gilded Cage; THOSE HARPER WOMEN. By SteÃ¬ tÃ¬a phen Birmingham. 376 pp. New York: McGrawâٍÃ¬âٍÃ¬Hill Book Company. $5.95. | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/bahia-to-oppose-blackburn-today-both-seek-first-victory-in-randalls.html | BAHIA TO OPPOSE BLACKBURN TODAY; Both Seek First Victory in Randalls Island Match | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/predatory-insects-help-destroy-garden-pests.html | PREDATORY INSECTS HELP DESTROY GARDEN PESTS | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/terry-small-wins-ncaa-golf-title.html | TERRY SMALL WINS N.C.A.A. GOLF TITLE | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/sarah-wiard-wed-to-richard-barlow.html | Sarah Wiard Wed To Richard Barlow | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/minikesturner.html | Minikesâ€šÃ„Â®Turner | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/forester-is-victor-at-dachshund-show.html | FORESTER IS VICTOR AT DACHSHUND SHOW | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/cletus-keating-lawyer-dead-a-specialist-in-admiralty-cases.html | Cletus Keating, Lawyer, Dead; A Specialist in Admiralty Cases | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-21 | 1964-06-21 | https://www.nytimes.com/1964/06/21/archives/air-force-testing-baby-satellite-device-could-be-used-for-delivery.html | AIR FORCE TESTING â€šÃ„Â®BABY SATELLITEâ€šÃ„Â´; Device Could Be Used for Delivery of Supplies | True | | 1992-05-29 | RE0000580691 | B00000115911 | | | |
| 1964-06-22 | 0001-01-01 | https://www.nytimes.com/1964/06/22/kickervictoria-team-wins-us-open-soccer-title-20.html | Kickerâ€šÃ„Â®Victoria Team Wins U.S. Open Soccer Title, 2â€šÃ„Â´0 | False | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/cubs-turn-back-pirates-21-72.html | CUBS TURN BACK PIRATES, 2â€šÃ„Â´1, 7â€šÃ„Â´2 | False | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/yankees-defeat-white-sox-20-21-and-lead-league.html | Yankees Defeat White Sox, 2â€šÃ„Â´0, 2â€šÃ„Â´1, and Lead League | False | By LEONARD KOPPETT; Special to The New York Times | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 0001-01-01 | https://www.nytimes.com/1964/06/22/reverse-mission-aids-church-here.html | â€šÃ„Â®REVERSE MISSIONâ€šÃ„Â´ AIDS CHURCH HERE | False | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/foreign-exchange-rates.html | Foreign Exchange Rates | False | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/indians-errors-help-angels-triumph-41.html | INDIANS ERRORS HELP ANGELS TRIUMPH, 4â€šÃ„Â´1 | False | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 0001-01-01 | https://www.nytimes.com/1964/06/22/california-girl-17-runs-100-in-record-time-of-010-8.html | California Girl, 17, Runs 100 In Record Time of 0:10.8 | False | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/unbeaten-greenwich-tops-fairfield-polo-team-123.html | Unbeaten Greenwich Tops Fairfield Polo Team, 12â€šÃ„Â´3 | False | Special to The New York Times | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 0001-01-01 | https://www.nytimes.com/1964/06/22/mercury-hits-91-jamming-beaches.html | MERCURY HITS 91, JAMMING BEACHES | False | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/bunning-pitches-a-perfect-game.html | Bunning Pitches a Perfect Game | False | By GORDON S. WHITE Jr. | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/colts-top-braves-twice-52-and-54.html | COLTS TOP BRAVES TWICE, 5â€šÃ„Â´2 AND 5â€šÃ„Â´4 | False | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/fitzgibbon-sanderlin-and-tym-advance-in-eastern-clay-tennis.html | FitzGibbon, Sanderlin and Tym Advance in Eastern Clay Tennis | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/malaysia-orders-jungle-defenses-north-borneo-border-force-alerted.html | MALAYSIA ORDERS JUNGLE DEFENSES; North Borneo Border Force Alerted When Tokyo Talks With Indonesians Fail | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/article-1-no-title-106979535.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/presidential-peacemaking.html | Presidential Peacemaking | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/cheap-vitamin-source.html | Cheap Vitamin Source | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/18-firemen-injured-as-freighter-burns-at-yard-in-hoboken.html | 18 Firemen Injured As Freighter Burns At Yard in Hoboken | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/booklet-lists-ways-to-bar-food-illness.html | Booklet Lists Ways To Bar Food Illness | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/solution-expected-in-haryou-dispute.html | SOLUTION EXPECTED IN HARYOU DISPUTE | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/crisis-in-punjab-testing-shastri-ousted-minister-challenged-by.html | CRISIS IN PUNJAB TESTING SHASTRI; Ousted Minister Challenged by Release of Report | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/hodges-says-rate-hurts-us-trade-trip-to-central-america-he-finds.html | HODGES SAYS RATE HURTS U.S. TRADE; Trip to Central America, He Finds, Confirms Disparities | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/article-1-no-title-106979525.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/chess-the-madness-in-tals-method-is-deceptive-and-dangerous.html | Chess: The Madness in Tal's Method Is Deceptive and Dangerous | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/hoffmannmedrich.html | Hoffmannâ€šÃ„Â®Medrich | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/music-group-reelects-head.html | Music Group Reâ€šÃ„Â´elects Head | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/news-of-food-melons-versatility-of-plentiful-fruits-is-lifted-by.html | News of Food: Melons; Versatility of Plentiful Fruits Is Lifted By Combining With Cherries and Berries | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/9-us-canoeists-begin-1600mile-danube-trip.html | 9 U.S. Canoeists Begin 1,600â€šÃ„Â´Mile Danube Trip | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/rumania-reported-to-end-exit-deals.html | RUMANIA REPORTED TO END EXIT DEALS | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/chancellor-wins-by-2-shots-in-lefthanders-title-golf.html | Chancellor Wins by 2 Shots, in Leftâ€šÃ„Â´Handers' Title Golf | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/the-nonorganization-man.html | The Nonâ€šÃ„Â´Organization Man | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/wickersham-of-tigers-defeats-twins-42-with-help-in-ninth.html | Wickersham of Tigers Defeats Twins, 4â€‹Ã¢2, With Help in Ninth | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/9-britons-termed-slain.html | 9 Britons Termed Slain | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/rights-law-tests-mapped-in-6-cites-dr-king-at-chicago-rally-tells.html | RIGHTS LAW TESTS MAPPED IN 6 CITES; Dr. King, at Chicago Rally, Tells of Plans for Suits | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/article-1-no-title-106979557.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/wisconsins-46-delegates-are-released-for-johnson.html | Wisconsin's 46 Delegates Are Released for Johnson | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/letters-to-the-times-building-supersonic-plane-halaby-doubts-it-can.html | Letters to The Times; Building Supersonic Plane; Halaby Doubts It Can Be Developed Without Federal Aid | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/alumnus-of-yale-weds-joan-gray-six-attend-bride-andrew-israel.html | Alumnus of Yale Weds Joan Gray; Six Attend Bride; Andrew Israel Marries Exâ€‹Ã¢Gibbs Student in New Canaan Church | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/advertising-agency-forms-unit-in-paris.html | Advertising Agency Forms Unit in Paris | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/executive-of-i-t-t-joins-company-board.html | Executive of I. T. & T. Joins Company Board | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/canadian-caviar-here.html | Canadian Caviar Here | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/duties-of-children-depicted-in-booklet.html | Duties of Children Depicted in Booklet | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/arnold-w-cramer.html | ARNOLD W. CRAMER | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/negro-drive-slowed-here-by-division-in-leadership.html | Negro Drive Slowed Here By Division in Leadership | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/national-wrestling-is-set-today-at-fair.html | NATIONAL WRESTLING IS SET TODAY AT FAIR | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/foreign-travel-setting-record-many-lures-being-used-to-make-trips.html | FOREIGN TRAVEL SETTING RECORD; Many Lures Being Used to Make Trips Attractive | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/giants-triumph-over-cards-73-son-of-max-lanier-gets-4-hits-to-lead.html | GIANTS TRIUMPH OVER CARDS, 7â€‹Ã¢3; Son of Max Lanier Gets 4 Hits to Lead Winners | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/renault-company-fills-sales-and-publicity-posts.html | Renault Company Fills Sales and Publicity Posts | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/ballantine-officer-resigns.html | Ballantine Officer Resigns | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/friendship-baptists-name-pastor.html | Friendship Baptists Name Pastor | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/von-imrey-takes-sports-car-race-new-yorker-is-impressive-victor-in.html | VON IMREY TAKES SPORTS CAR RACE; New Yorker Is Impressive Victor in 2â€‹Ã¢Liter Ferrari | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/vice-president-chosen-by-american-machine.html | Vice President Chosen By American Machine | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/susan-robbins-wed-here-to-jacob-stern.html | Susan Robbins Wed Here to Jacob Stern | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/eurodollar-role-held-slackening-two-studies-find-that-use-of-credit.html | EURODOLLAR ROLE HELD SLACKENING; Two Studies Find That Use of Credit Medium Hasnâ€‹Ã¢t Grown in Six Months; SIZE ESTIMATE RAISED; World Bank for Settlements Puts Volume at $5 Billionâ€‹Ã¢Rate Changes Cited | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/lilies-of-field-to-receive-brotherhood-award-today.html | â€‹Ã¢'Lilies of Field'â€‹Ã¢' to Receive Brotherhood Award Today | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/mrs-robert-c-nichols.html | MRS. ROBERT C. NICHOLS | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/lloyd-vanquishes-seixas-for-southern-net-crown.html | Lloyd Vanquishes Seixas For Southern Net Crown | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/larsen-3-russians-tie-for-first-place-in-interzonal-chess.html | Larsen, 3 Russians Tie for First Place In Interzonal Chess | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/wider-use-of-pill-urged-in-diabetes-specialist-says-a-shift-could.html | WIDER USE OF PILL URGED IN DIABETES; Specialist Says a Shift Could Be Made by 300,000 Now Taking Insulin Injections | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/us-lines-seeking-redress-in-italy-protest-is-lodged-on-rules-for.html | U.S. LINES SEEKING REDRESS IN ITALY; Protest Is Lodged on Rules for Extra Personnel | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/enid-schester-married.html | Enid Schester Married | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/a-goldwater-test-seen-by-scranton-he-wonders-if-rival-could-back.html | A GOLDWATER TEST SEEN BY SCRANTON; He Wonders if Rival Could Back Strong Rights Plank | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/elizabeth-kline-bride-of-jonathan-landers.html | Elizabeth Kline Bride Of Jonathan Landers | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/article-1-no-title-106979530.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/kennedy-reported-making-progress-canvas-cast-used.html | Kennedy Reported Making Progress; Canvas Cast Used | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/1year-maturities-are-88975193308.html | 1-YEAR MATURITIES ARE $88,975,193,308 | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/salyer-takes-160mile-race.html | Salyer Takes 160â€šÃ„Â"Mile Race | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/zoning-and-condemnation-to-be-discussed-at-forum.html | Zoning and Condemnation To Be Discussed at Forum | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/us-ambassadors-called-harassed-senate-unit-study-suggests-moves-be.html | U.S. AMBASSADORS CALLED HARASSED; Senate Unit Study Suggests Moves Be Taken to Grant Envoys Stronger Hand | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/rights-bill-move-is-set-for-today-on-house-floor-objections-are.html | RIGHTS BILL MOVE IS SET FOR TODAY ON HOUSE FLOOR; Objections Are Expected to Block a Move to Take Up Senate Measure at Once; RULES DELAY POSSIBLE; But Final Vote and Passage Believed to Be Certain Within Week or 10 Days | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/article-1-no-title-106979533.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/carolina-campaign-opened-by-wallace.html | CAROLINA CAMPAIGN OPENED BY WALLACE | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/bridge-bidding-methods-judged-by-the-one-you-prefer.html | Bridge: Bidding Methods Judged By the One You Prefer | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/herrera-outpoints-guerrero.html | Herrera Outpoints Guerrero | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/caution-urged-by-wilkins.html | Caution Urged by Wilkins | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/sinking-ships-crew-saved.html | Sinking Ship's Crew Saved | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/many-drugstores-closing-sundays-new-yorkers-and-tourists-who-need.html | MANY DRUGSTORES CLOSING SUNDAYS; New Yorkers and Tourists Who Need Medicine Must Often Go Hunting; FEW NOTICES POSTED; Policy Varies Over the Cityâ€šÃ„Â¶Hospitals and Clinics Help in Emergencies | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/mary-katharine-love-honored-at-tea-dance.html | Mary Katharine Love Honored at Tea Dance | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/article-1-no-title-106979539.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/bankruptcy-in-foreign-aid.html | Bankruptcy in Foreign Aid | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/astro-kid-captures-horse-show-crown.html | ASTRO KID CAPTURES HORSE SHOW CROWN | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/pentagon-starts-new-draft-study-drastic-changes-expected.html | PENTAGON STARTS NEW DRAFT STUDY; Drastic Changes Expectedâ€šÃ„Â¶ Elimination of Conscription Is Under Consideration | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/church-dogmatism-defended-by-priest.html | CHURCH DOGMATISM DEFENDED BY PRIEST | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/groundbreaking-rites-held-for-greek-church-center.html | Groundbreaking Rites Held For Greek Church Center | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/newbold-morris-speaks-out.html | Newbold Morris Speaks Out | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/12-skyscrapers-to-be-ready-in-64-construction-in-manhattan.html | 12 SKYSCRAPERS TO BE READY IN â€šÃ„Â¶ 64; Construction in Manhattan Continuing Postwar Pace | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/high-costs-ange-pavilions-at-fair-protest-planned-official-to-hear.html | HIGH COSTS ANGE PAVILIONS AT FAIR; PROTEST PLANNED; Official to Hear Complaints of Industrial Group on Maintenance Rates | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/store-gallery-of-exotic-wood-flooring-opens-today-new-service.html | Store Gallery of Exotic Wood Flooring Opens Today; New Service Offers Custom Period or Modern Patterns | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/inquiry-is-started-into-taiwan-crash.html | INQUIRY IS STARTED INTO TAIWAN CRASH | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/negroes-are-warned-rights-bill-carries-obligation-on-their-part.html | Negroes Are Warned Rights Bill Carries Obligation on Their Part | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/convent-is-dedicated.html | Convent Is Dedicated | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/a-monorail-to-airport-near-moscow-planned.html | A Monorail to Airport Near Moscow Planned | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/cerro-copper-picks-officer.html | Cerro Copper Picks Officer | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/sharp-rise-shown-in-working-capital.html | Sharp Rise Shown In Working Capital | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/cyanamid-to-build-plant.html | Cyanamid to Build Plant | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/200-in-mississippi-for-rights-drive-hostility-greets-first-wave-of.html | 200 IN MISSISSIPPI FOR RIGHTS DRIVE; Hostility Greets First Wave of Recruitsâ€šÃ„Â¶ One Arrested | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/laotian-capital-lacks-grandeur-20th-century-seems-remote-in-cold.html | LAOTIAN CAPITAL LACKS GRANDEUR; 20th Century Seems Remote in Cold War Focal Point | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/a-practical-story-vietnam-village-renews-loyalty.html | A Practical Story: Vietnam Village Renews Loyalty | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/roberta-lasker-married.html | Roberta Lasker Married | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/mary-v-jones-married-on-l-i-to-a-lieutenant-alumna-of-mt-holyoke.html | Mary V. Jones Married on L. I. To a Lieutenant; Alumna of Mt. Holyoke Garden City Bride of Charles P. Giersch | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/lawrence-a-corbett.html | LAWRENCE A. CORBETT | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/mikoyan-confers-with-indian-leader.html | MIKOYAN CONFERS WITH INDIAN LEADER | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/edmund-rigby.html | EDMUND RIGBY | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/gunmen-in-british-guiana-slay-villager-in-ambush.html | Gunmen in British Guiana Slay Villager in Ambush | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/carlino-reflects-on-single-house-says-reapportioning-raises.html | CARLINO REFLECTS ON SINGLE HOUSE; Says Reapportioning Raises Possibility for State | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/music-caramoor-fete-19th-event-at-rosen-estate-opens-with-bruckner.html | Music: Caramoor Fete; 19th Event at Rosen Estate Opens With Bruckner and Rossini Choral Works | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/ban-on-narcotics-in-cures-scored-judges-say-aid-for-addicts-was.html | BAN ON NARCOTICS IN CURES SCORED; Judges Say Aid for Addicts Was Upheld by Top Court | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/peace-corps-chief-took-home-13-honorary-degrees-this-spring-to.html | Peace Corps Chief Took Home 13 Honorary Degrees This Spring to Johnson's 5 | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/college-group-names-chief.html | College Group Names Chief | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/national-wheelchair-games-captured-by-california-club.html | National Wheelchair Games Captured by California Club | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/morrison-takes-overnight-race-captures-65nauticalmile-event-for.html | MORRISON TAKES OVERNIGHT RACE; Captures 65Ã‚Â¢Ã‚Â¥NauticalÃ‚Â¢Ã‚Â¥Mile Event for Johns Trophy | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/catholic-group-in-spain-urges-broadening-of-political-rights.html | Catholic Group in Spain Urges Broadening of Political Rights | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/history-of-styles-shown.html | History of Styles Shown | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/judith-rose-lefkowitz-wed-to-ivan-g-marcus.html | Judith Rose Lefkowitz Wed to Ivan G. Marcus | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/moscow-says-eisenhower-forgot-soviet-war-role.html | Moscow Says Eisenhower Forgot Soviet War Role | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/staten-island-in-cricket-draw.html | Staten Island in Cricket Draw | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/about-225-negroes-hired-in-recruitment-drive-here.html | About 225 Negroes Hired In Recruitment Drive Here | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/johnson-buoyed-by-tour-on-coast-but-predictions-of-a-divisive.html | JOHNSON BUOYED BY TOUR ON COAST; But Predictions of a Divisive Campaign Disturb Him | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/150-pay-tribute-to-shakespeare-drama-experts-open-3day-fete-at.html | 150 PAY TRIBUTE TO SHAKESPEARE; Drama Experts Open 3-Day Fete at Stratford, Conn. | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/corporation-lawyer-from-coast-felt-restless-again.html | Corporation Lawyer From Coast Felt Restless Again | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/article-1-no-title-106979526.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/bridal-for-laurie-beckoff.html | Bridal for Laurie Beckoff | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/helaine-davidson-wed.html | Helaine Davidson Wed | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/michael-a-monson-weds-rela-geffen.html | Michael A. Monson Weds Rela Geffen | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/robbers-pose-as-workmen-in-10000-holdup-at-fair.html | Robbers Pose as Workmen In $10,000 Holdup at Fair | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/steel-estimates-increased-again-surprisingly-heavy-orders-cause.html | STEEL ESTIMATES INCREASED AGAIN; Surprisingly Heavy Orders Cause Officials to Revise Forecasts for Output | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/news-analysis-asians-balked-in-asia-collapse-of-parley-on-malaysia.html | News Analysis; Asians Balked in Asia; Collapse of Parley on Malaysia Casts Doubt on Thesis of Regional Settlement | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/ernest-gent-76-of-zinc-industry-former-vice-president-of-american.html | ERNEST GENT, 76, OF ZINC INDUSTRY; Former Vice President of American Institute Dies | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/mao-sees-hewlett-johnson.html | Mao Sees Hewlett Johnson | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/our-50-billion-city.html | Our $50 Billion City | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/executives-of-varied-careers-respond-to-call-by-us.html | Executives of Varied Careers Respond to Call by U.S. | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/childrens-village-picks-administrative-head.html | Children's Village Picks Administrative Head | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/knafelc-of-49ers-retires.html | Knafelc of 49ers Retires | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/duvalier-named-to-post-for-life-haiti-assembly-also-adopts-a-new.html | DUVALIER NAMED TO POST FOR LIFE; Haiti Assembly Also Adopts a New Constitution | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/lehmkuhl-greets-freshening-wind-racing-ship-crew-is-happy-after-a.html | LEHMKUHL GREETS FRESHENING WIND; Racing Ship Crew Is Happy After a Frustrating Calm | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/sybil-levenson-married.html | Sybil Levenson Married | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/birth-control-aid-now-offered-here-at-32-institutions.html | Birth Control Aid Now Offered Here At 32 Institutions | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/umpire-has-problem-gets-it-off-his-chest.html | Umpire Has Problem, Gets It Off His Chest | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/stricken-man-dies-in-ambulance-crash.html | STRICKEN MAN DIES IN AMBULANCE CRASH | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/caroline-knapp-and-lawyer-set-august-nuptials-59-debutante-fiancee.html | Caroline Knapp And Lawyer Set August Nuptials; '59 Debutante Fiancee of Edward Minor Watson Hines | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/sports-of-the-times-the-comeback-kid.html | Sports Of The Times; The Comeback Kid | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/stone-and-webster-elects.html | Stone and Webster Elects | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/classic-beauty-of-mardomere-takes-first-bestiésÂ„Â³mié3Â„Â³Show-whippet-pied.html | Classic Beauty of Mardomere Takes First BestiésÂ„Â³mié3Â„Â³Show; WHIPPET PIED OVER 721 RIVALS; Classic Beauty Takes Top Award at 25th Show of Staten Island K. C. | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/atheists-son-marries-girl-he-was-forbidden-to-see.html | Atheist's Son Marries Girl He Was Forbidden to See | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/the-biener-sisters-are-jersey-brides.html | The Biener Sisters Are Jersey Brides | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/bostwick-reaches-final-in-french-amateur-golf.html | Bostwick Reaches Final In French Amateur Golf | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/reds-triumph-21-after-4-2-defeat-beat-dodgers-on-johnsons.html | REDS TRIUMPH, 2iésÂ„Â³1, AFTER 4 2 DEFEAT; Beat Dodgers on Johnson's HomerésÂ„Â®Koufax Wins 10th | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/ruth-read-married-in-jersey-to-dean-hanavalt-vanderbilt.html | Ruth Read Married in Jersey To Dean Hanavalt Vanderbilt | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/foreign-affairs-did-you-ever-see-a-dog-walking.html | Foreign Affairs; Did You Ever See a Dog Walking! | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/gamser-heads-mediators.html | Gamser Heads Mediators | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/pope-offers-an-anniversary-mass.html | Pope Offers an Anniversary Mass | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/topics.html | Topics | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/south-arabians-shaping-future-parley-on-political-form-progresses.html | SOUTH ARABIANS SHAPING FUTURE; Parley on Political Form Progresses in London | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/vietnamese-unit-overrun-by-reds-3-americans-are-among-60-missing.html | VIETNAMESE UNIT OVERRUN BY REDS; 3 Americans Are Among 60 Missing After Clash | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/hofstra-aide-fills-coast-post.html | Hofstra Aide Fills Coast Post | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/khrushchev-leaves-a-relieved-denmark.html | KHRUSHCHEV LEAVES A RELIEVED DENMARK | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/biracial-groups-offered-a-guide-study-by-bnai-brith-sees.html | BIRACIAL GROUPS OFFERED A GUIDE; Study by B'nai B'rith Sees Overemphasis on Leaders | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/grivas-reported-in-cyprus.html | Grivas Reported in Cyprus | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/two-races-march-in-st-augustine-negroes-will-appeal-ban-on-night.html | TWO RACES MARCH IN ST. AUGUSTINE; Negroes Will Appeal Ban on Night Processions | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/barker-takes-jersey-crown.html | Barker Takes Jersey Crown | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/somebody-slyped.html | Somebody Slyped | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/police-combining-midcity-stations-new-precinct-to-get-modern.html | POLICE COMBINING MIDCITY STATIONS; New Precinct to Get Modern Building on W. 35th St. | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/weekly-overthecounter-list.html | Weekly OverésÂ„Â®the-Counter List | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/leroi-jones-to-give-course-on-play-writing-at-columbia.html | LeRoi Jones to Give Course On Playwriting at Columbia | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/party-officials-jailed-in-polish-meat-thefts.html | Party Officials Jailed in Polish Meat Thefts | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/souths-leaders-are-split-on-enforcing-rights-law-many-indicate.html | South's Leaders Are Split On Enforcing Rights Law; Many Indicate Resistance to MeasureésÂ„Â®Enforcing Take WaitésÂ„Â²and-See AttitudeésÂ„Â®Wallace Says He Will Ignore It | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/3000-navy-yard-workers-to-protest-brooklyn-cuts.html | 3,000 Navy Yard Workers to Protest Brooklyn Cuts | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/woman-mugged-and-robbed-in-elevator-on-west-side.html | Woman Mugged and Robbed In Elevator on West Side | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/moscow-doubts-peking-pledge.html | Moscow Doubts Peking Pledge | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/dirksen-orders-study-of-plan-for-apportioning-amendment.html | Dirksen Orders Study of Plan For Apportioning Amendment | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/ducklings-selfbasting.html | Ducklings Selfâ€¦â€™Basting | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/farrell-gambles-in-800-meters-hits-jackpot-in-ncaa-meet.html | Farrell Gambles in 800 Meters, Hits Jackpot in N.C.A.A, Meet | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/harlem-church-dedicated.html | Harlem Church Dedicated | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/letters-to-the-times-texas-cities-safer.html | Letters To The Times; Texas Cities Safer? | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/bomb-in-madrid-cripples-car.html | Bomb in Madrid Cripples Car | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/putnoistieber.html | Putnoiâ€¦â€™Stieber | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/arends-to-aid-on-platform.html | Arends to Aid on Platform | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/suburban-sheep-lose-winter-wool-handyman-on-li-trims-pet-flocks.html | Suburban Sheep Lose Winter Wool; HANDYMAN ON L.I. TRIMS PET FLOCKS; Shears Suffolk Sheep Kept Mostly for Local Color | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/us-asia-moves-aid-reds-sihanouk-says.html | U.S. ASIA MOVES AID REDS, SIHANOUK SAYS | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/pretoria-vandals-assail-us.html | Pretoria Vandals Assail U.S. | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/rev-frank-janeway-expresbyter-dead.html | REV. FRANK JANEWAY, EXâ€¦â€™PRESBYTER, DEAD | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/personal-finance-installment-credit-buying.html | Personal Finance: Installment Credit Buying | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/miss-wright-wins-in-golf-with-220-defeats-miss-whitworth-by-stroke.html | MISS WRIGHT WINS IN GOLF WITH 220; Defeats Miss Whitworth by Stroke in Carling Open | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/letters-to-the-times-moscow-letter-on-peace.html | Letters To The Times; Moscow Letter on Peace | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/benjamin-teller-weds-miss-carole-r-sibener.html | Benjamin Teller Weds Miss Carole R. Sibener | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/mild-quake-shakes-tokyo-ikeda-visits-niigata-area.html | Mild Quake Shakes Tokyo; Ikeda Visits Niigata Area | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/daughter-of-nasser-engaged.html | Daughter of Nasser Engaged | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/wertliebyaspan.html | Wertliebâ€¦â€™Yaspan | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/tuxedo-ball-oct-17-to-present-4-girls.html | Tuxedo Ball Oct. 17 To Present 4 Girls | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/rothenberghross.html | Rothenbergâ€¦â€™Bross | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/article-1-no-title-106979593.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/abby-blatman-bride-of-michael-j-lazar.html | Abby Blatman Bride Of Michael J. Lazar | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/chavales-de-espana-give-a-concert-here.html | CHAVALES DE ESPANA GIVE A CONCERT HERE | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/american-can-appoints.html | American Can Appoints | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/hazel-crosby-brown.html | HAZEL CROSBY BROWN | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/stratford-star-flees-publicity-festivals-hamlet-wants-his-acting-to.html | STRATFORD STAR FLEES PUBLICITY; Festival's Hamlet Wants His Acting to Speak for Itself | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/no-truce-in-malaysia.html | No Truce in Malaysia | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/catholic-youth-organization-to-open-camp-fund-drive.html | Catholic Youth Organization To Open Camp Fund Drive | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/canada-assesses-lag-in-payments-disclosure-of-adjustments-helps-to.html | CANADA ASSESSES LAG IN PAYMENTS; Disclosure of Adjustments Helps to Dispel Concern | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/lowry-to-head-ford-fund-planning-in-the-arts-executive-of.html | Lowry to Head Ford Fund Planning in the Arts; Executive of Foundation Is Now a Vice President | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/us-subsidy-list-led-by-dan-river-concern-receives-1-million-under.html | U.S. SUBSIDY LIST LED, BY DAN RIVER; Concern Receives $1 Million Under New Cotton Plan | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/2-lavery-horses-triumph-in-ox-ridge-hunter-classes.html | 2 Lavery Horses Triumph in Ox Ridge Hunter Classes | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/etna-displays-fire-by-night.html | Etna Displays Fire by Night | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/navy-unit-bars-motorcycles.html | Navy Unit Bars Motorcycles | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/roy-h-passmore.html | ROY H. PASSMORE | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/theaters-rising-in-coast-suburbs-allyear-houses-may-go-up-near.html | THEATERS RISING IN COAST SUBURBS; Allâ€¦â€™Year Houses May Go Up Near Cities in the East | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/italy-may-ask-bloc-for-2-billion-loan.html | Italy May Ask Bloc For $2 Billion Loan | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/letters-to-the-times-districting-ruling-opposed-order-held-to.html | Letters to The Times; Districting Ruling Opposed; Order Held to Contribute Toward Trend of Majority Rule | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/tunnel-is-urged-for-expressway-as-solution-in-lower-manhattan.html | Tunnel Is Urged for Expressway As Solution in Lower Manhattan | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/senators-defeat-athletics-twice-win-132-and-52lock-wallops-two-in.html | SENATORS DEFEAT ATHLETICS TWICE; Win, 13â€¦â€‹â€2 and 5â€¦â€‹â€2â€¦â€‹â€Lock Wallops Two in Opener | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/mrs-william-shay-led-alumnae-group.html | MRS. WILLIAM SHAY, LED ALUMNAE GROUP | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/buddsonnenfeld.html | Buddâ€¦â€‹â€®Sonnenfeld | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/maj-gen-ira-k-evans.html | MAJ. GEN. IRA K. EVANS | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/icelanders-protest-us-base.html | Icelanders Protest U.S. Base | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/universal-plans-new-film-for-tv-movie-to-appear-on-nbc-then-go-into.html | UNIVERSAL PLANS NEW FILM FOR TV; Movie to Appear on N.B.C., Then Go Into Theaters | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/kenyatta-warns-west-on-aiding-south-africa.html | Kenyatta Warns West On Aiding South Africa | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/adoula-says-he-may-delay-national-day-celebration.html | Adoula Says He May Delay National Day Celebration | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/chapeaux-for-fans-rovers-triumph-over-bahia-by-31-post-first.html | Chapeaux for Fans; ROVERS TRIUMPH OVER BAHIA BY 3â€¦â€‹â€1; Post First Victory in Soccer Leagueâ€¦â€‹â€Lanerossi Loses to Scots at Chicopee | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/net-of-us-bases-widened-in-asia-to-counter-china-air-installation.html | NET OF U.S. BASES WIDENED IN ASIA TO COUNTER CHINA; Air Installation in Vietnam, Nearly Finished, Is Part of Forward Strategy; TOP PRIORITY INVOLVED; Policy Reported to Reflect a Readiness to Meet Communists Headâ€¦â€‹â€On | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/glycerine-price-reduced.html | Glycerine Price Reduced | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/clarence-lea-89-served-in-house-california-democrat-for-32-years.html | CLARENCE LEA, 89, SERVED IN HOUSE; California Democrat for 32 Years Diesâ€¦â€‹â€Fought Petrillo | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/new-zealand-cricketers-win.html | New Zealand Cricketers Win | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/abigail-imber-rabbis-bride.html | Abigail Imber Rabbi's Bride | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/mauch-acts-to-aid-bunning-by-closing-old-disaster-area.html | Mauch Acts to Aid Bunning by Closing Old Disaster Area | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/notre-dame-wins-dixie-cup-regatta.html | NOTRE DAME WINS DIXIE CUP REGATTA | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/lorraine-c-sherry-bride-of-gary-moon.html | Lorraine C. Sherry Bride of Gary Moon | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/motorcycle-driver-killed.html | Motorcycle Driver Killed | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/miss-gonnerman-victor.html | Miss Gonnerman Victor | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/booksauthors.html | Booksâ€¦â€‹â€Authors | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/j-albert-woods-is-dead-at-66-headed-commercial-solvents-chemical.html | J. Albert Woods Is Dead at 66; Headed Commercial Solvents; Chemical Concern's President Resigned in 1959â€¦â€‹â€Later Was Courtaulds Executive | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/tal-wins-over-tringov.html | Tal Wins Over Tringov | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/bank-circle-scored-former-kennedy-aide-takes-dim-view-of.html | Bank Circle Scored Former Kennedy Aide Takes Dim View Of International Monetary Executives | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/macapagil-still-confident.html | Macapagil Still Confident | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/neves-6th-leading-jockey-ends-his-career-on-coast.html | Neves, 6th Leading Jockey, Ends His Career on Coast | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/south-african-ketch-ahead-in-newportbermuda-race-9mile-lead-held-by.html | South African Ketch Ahead in Newportâ€¦â€‹â€Bermuda Race; 9â€¦â€‹â€MILE LEAD HELD BY STORMVOGEL; Bolero 2d to Scratch Vesselâ€¦â€‹â€Fleet Following Rhumb Line for Best Winds | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/soviet-sees-sign-of-decay.html | Soviet Sees Sign of Decay | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/paraguay-speeding-program-for-road-network-steady-strides-are-made.html | Paraguay Speeding Program for Road Network; Steady Strides Are Made in Public Works Projectsâ€¦â€‹â€Economy Gains Holed | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/turks-angry-at-u-s.html | Turks Angry at U. S. | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/something-for-everybody.html | Something for Everybody | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/books-of-the-times-race-freedom-and-turmoil.html | Books of The Times; Race, Freedom and Turmoil | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/the-burtons-give-benefit-poetry-reading-at-up-to-100-a-ticket.html | The Burtons Give Benefit Poetry Reading at Up to $100 a Ticket | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/action-on-mass-transit.html | Action on Mass Transit | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/s-e-c-nominee-to-be-examined-republican-expected-to-get-hostile.html | S. E. C. NOMINEE TO BE EXAMINED; Republican Expected to Get Hostile Questioning From Senat's Democrats: REJECTION IS UNLIKELY; Obstacle to Appointment of President's Candidate Has Been Removed | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/article-1-no-title-106979561.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/ulbricht-criticized-on-pact.html | Ulbricht Criticized on Pact | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/peru-airline-buys-2d-big-jet.html | Peru Airline Buys 2d Big Jet | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/gimbels-adds-to-duties-of-2-merchandise-men.html | Gimbels Adds to Duties Of 2 Merchandise Men | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/foyt-takes-100mile-auto-race-at-langhorne-4th-year-in-row.html | Foyt Takes 100â€šÃ„Ã´Mile Auto Race At Langhorne 4th Year in Row | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/yale-tops-princeton-63-in-finale-for-both-nines.html | Yale Tops Princeton, 6â€šÃ„Ã´3, In Finale for Both Nines | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/arrests-unlikely-in-germany.html | Arrests Unlikely in Germany | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/kutchuk-indifferent-on-un.html | Kutchuk Indifferent on U.N. | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/winrow-first-in-run-as-12-fail-to-finish.html | WINROW FIRST IN RUN AS 12 FAIL TO FINISH | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/menzies-stops-over-here.html | Menzies Stops Over Here | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/minnette-barrett-actress-on-stage-and-in-vaudeville.html | Minnette Barrett, Actress, On Stage and in Vaudeville | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/sternsturtz.html | Sternâ€šÃ„Ã®Sturtz | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/james-allinson.html | JAMES ALLINSON | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/german-sets-vault-mark.html | German Sets Vault Mark | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/man-in-the-news-highlights-of-perfect-game-final-pitch-and-diving.html | Man in the News; Highlights of Perfect Game: Final Pitch and Diving Save Typify Drama at Shea Stadium; Perfectâ€šÃ„Ã´Game Pitcher; James Paul David Bunning | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/boycott-is-hinted-on-school-pairing.html | BOYCOTT IS HINTED ON SCHOOL PAIRING | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/news-analysis-reapportionment-now-state-republicans-deeply.html | News Analysis; Reapportionment Now?; State Republicans Deeply Concerned At Possibility of Democratic Sweep | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/dr-max-hirschberg-lawyer-antinazi.html | DR. MAX HIRSCHBERG, LAWYER, ANTIâ€šÃ„Ã´NAZI | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/nuptials-for-erica-r-karp.html | Nuptials for Erica R. Karp | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/2-held-in-subway-threat.html | 2 Held in Subway Threat | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/120000-see-spain-defeat-soviet-21-for-soccer-cup.html | 120,000 See Spain Defeat Soviet, 2â€šÃ„Ã´1, For Soccer Cup | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/suspect-26-is-held-in-25-fire-deaths.html | SUSPECT, 26, IS HELD IN 25 FIRE DEATHS | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/new-agent-rules-set-by-ship-lines.html | NEW AGENT RULES SET BY SHIP LINES | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/guichet-and-vaccarella-drive-ferrari-to-5lap-victory-at-le-mans-two.html | Guichet and Vaccarella Drive Ferrari to 5â€šÃ„Ã´Lap Victory at Le Mans; TWO FLORIDS SET IN 24â€šÃ„Ã´HOUR GRIND; Winners Cover 2,911 Miles at 121.3 M.P.Hâ€šÃ„Ã®Ferraris Take 5 of First 6 Places | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/2-sisters-among-4-killed-in-wreck-of-jersey-auto.html | 2 Sisters Among 4 Killed In Wreck of Jersey Auto | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/a-17foot-glastron-again-wins-hudson-race-ohioans-drive-boat-at.html | A 17â€šÃ„Ã´Foot Glastron Again Wins Hudson Race; Ohioans Drive Boat at Speed of 54.2 Miles an Hour | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/turkish-premier-in-us-for-talks-inonu-and-johnson-to-meet-today-on.html | TURKISH PREMIER IN U.S. FOR TALKS; Inonu and Johnson to Meet Today on Cyprus Issue | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/floods-punish-northeast-nepal.html | Floods Punish Northeast Nepal | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/donald-e-dunn.html | DONALD E. DUNN | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/prince-hopes-for-peace.html | Prince Hopes for Peace | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/stocks-continue-to-rise-in-london-good-economic-news-spurs-second.html | STOCKS CONTINUE TO RISE IN LONDON; Good Economic News Spurs Second Weekly Advance | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/wimbledon-play-will-begin-today-mckinley-to-open-defense-of-title.html | WIMBLEDON PLAY WILL BEGIN TODAY; McKinley to Open Defense of Title on Center Court | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/13thinning-hit-ruined-haddixs-perfect-game.html | 13thâ€šÃ„Ã´Inning Hit Ruined Haddix's Perfect Game | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/daniel-yehuda-sachs-marries-ruth-h-klau.html | Daniel Yehuda Sachs Marries Ruth H. Klau | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/china-tells-poor-nations-not-to-take-soviet-aid.html | China Tells Poor Nations Not to Take Soviet Aid | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/topless-cocktail-gowns-being-sold-in-london.html | Topless Cocktail Gowns Being Sold in London | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/tito-sees-rumanian-president-today.html | Tito Sees Rumanian President Today | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/clarence-rainess-accountant-here.html | CLARENCE RAINESS, ACCOUNTANT HERE | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-22 | 1964-06-22 | https://www.nytimes.com/1964/06/22/archives/red-sox-triumph-over-orioles-96-score-4-times-each-in-5th-and.html | RED SOX TRIUMPH OVER ORIOLES, 9â€“6Â; Score 4 Times Each in 5th and 6thâ€“Â; Stuart Excels | True | | 1992-05-29 | RE0000580704 | B00000118875 | | | |
| 1964-06-23 | 0001-01-01 | https://www.nytimes.com/1964/06/23/archives/ellis-wins-by-a-stroke-on-66.html | Ellis Wins by a Stroke on 66 | False | Special to The New York Times | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/john-e-lowther-insurance-aide-48.html | JOHN E. LOWTHER, INSURANCE AIDE, 48 | False | Special to The New York Times | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 0001-01-01 | https://www.nytimes.com/1964/06/23/archives/arthur-hill-to-have-lead-in-portofino-due-nov-10.html | Arthur Hill to Have Lead in â€˜Â Portofino,â€™Â Â' Due Nov. 10 | False | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/vincent-j-burnelli-dead-at-69-an-early-designer-of-airplanes.html | Vincent J. Burnelli Dead at 69; An Early Designer of Airplanes | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/man-in-the-news-information-specialist.html | Man in the News; Information Specialist | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/dodgers-6run-7th-topples-braves109.html | DODGERS 6â€“Â RUN 7TH TOPPLES BRAVES,10â€“Â Â9 | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/jersey-transit-aide-named.html | Jersey Transit Aide Named | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/churchmen-halt-rights-bill-vigil.html | CHURCHMEN HALT RIGHTS BILL VIGIL | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/us-helping-build-roads-in-thailand-border-area.html | U.S. Helping Build Roads In Thailand Border Area | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/john-more-jr-to-marry-virginia-hickenlooper.html | John More Jr. to Marry Virginia Hickenlooper | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/indiantwin-game-is-called-in-11th-storm-washes-out-contest-with.html | INDIANâ€“Â Â TWIN GAME IS CALLED IN 11TH; Storm Washes Out Contest With Score Tied at 8â€“Â Â9 | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/firm-ama-stand-on-tobacco-urged-group-asked-to-strengthen-and.html | FIRM A.M.A. STAND ON TOBACCO URGED; Group Asked to Strengthen and Clarify Its Position on Smoking Hazards; MEDICAL COSTS RISING; Report at Convention Shows Increase of 136 Per Cent in Expenses Since '35 | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/rhode-island-aids-l-i-bridge-survey-legislative-unit-endorses-new.html | RHODE ISLAND AIDS L. I. BRIDGE SURVEY; Legislative Unit Endorses New York's Study on the Feasibility of Project | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/700000-is-stolen-from-wall-st-firm.html | $700,000 Is Stolen From Wall St. Firm | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/miss-streisand-to-appear-on-tv-on-tv-funny-girl-star-to-do-one-css.html | MISS STREISAND TO APPEAR ON TV; â€˜Â Â Funny Girlâ€™Â Â Â' Star to Do One C.S.S. Special a Year | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/fine-arts-center-opens-at-the-fair-250-americans-work-shown-warren.html | FINE ARTS CENTER OPENS AT THE FAIR; 250 Americans' Work Shown â€“Â Â Warren at Ceremony | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/share-prices-firm-on-american-board-as-trading-slows.html | Share Prices Firm On American Board As Trading Slows | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/peace-called-grivas-motive.html | Peace Called Grivas Motive | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/story-of-mrs-roosevelts-life-to-be-told-in-fulllength-film.html | Story of Mrs. Roosevelt's Life To Be Told in Fullâ€“Â Â Length Film | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/3class-jet-service-is-sought-by-united.html | 3â€“Â Â CLASS JET SERVICE IS SOUGHT BY UNITED | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/diamond-orchids-signs-newcomer-lead-based-on-life-of-eva-peron-goes.html | â€˜Â Â DIAMOND ORCHIDSâ€™Â Â Â' SIGNS NEWCOMER; Lead, Based on Life of Eva Peron, Goes to Starlet | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/halaby-endorses-superjet-effort-under-proposal-companies-would-join.html | HALABY ENDORSES SUPERJET EFFORT; Under Proposal, Companies Would Join in Development | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/n-g-cucinello-50-navy-hero-in-war-retired-officer-who-earned-honors.html | N. G. CUCINELLO, 50, NAVY HERO IN WAR; Retired Officer Who Earned Honors for Exploits Dies | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/use-of-confession-in-trial-is-curbed-court-bars-it-as-evidence-if.html | USE OF CONFESSION IN TRIAL IS CURBED; Court Bars It as Evidence if Suspect Can't See Lawyerâ€“Â Â â€“Â Â% or Is Not Told of Rights | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/allstars-of-39-to-play-again-in-mets-oldtimers-contest.html | Allâ€“Â Â Stars of '39 to Play Again In Mets' Oldâ€“Â Â Â Times Contest | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/new-malaria-drug-expected.html | New Malaria Drug Expected | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/japan-disapproves-of-gm-sales-plan.html | JAPAN DISAPPROVES OF G.M. SALES PLAN | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/soviet-may-buy-oil-pipe.html | Soviet May Buy Oil Pipe | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/hoffa-bid-defied-on-national-pact-3-eastern-locals-strike-on.html | HOFFA BID DEFIED; ON NATIONAL PACT; 3 Eastern Locals Strike on Carâ€“Â Â,Â' Delivery Contract | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/proceedings-in-the-us-supreme-court-yesterday.html | Proceedings in the U.S. Supreme Court Yesterday | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/bold-lad-victor-by-half-length-in-28250-stakes-at-aqueduct.html | Bold Lad Victor by Half Length In $28,250 Stakes at Aqueduct | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/british-pound-declines-2-points-in-very-light-trading-session.html | British Pound Declines 2 Points In Very Light Trading Session | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/new-avenue-to-accord.html | New Avenue to Accord | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/prosecution-backs-tour-of-auschwitz.html | PROSECUTION BACKS TOUR OF AUSCHWITZ | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/producer-offers-2-million-to-the-burtons-for-a-film.html | Producer Offers $2 Million To the Burtons for a Film | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/erie-road-is-allowed-to-submit-a-plan-to-extend-indebtedness.html | Erie Road Is Allowed to Submit A Plan to Extend Indebtedness; Carrier Would Ask Holders of Its 3.25% Bonds, Due Oct. 1, to Accept 6% Issue That Matures in 1969 | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/editor-is-urged-as-haryou-chief-report-to-mayor-suggests-ebony.html | EDITOR IS URGED AS HARYOU CHIEF; Report to Mayor Suggests Ebony Magazine Official | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/jane-heap-dead-was-editor-here-long-with-little-review-fined-for.html | JANE HEAP DEAD; WAS EDITOR HERE; Long With Little Reviewâ€šÃ„Â¢Fined for Printing â€šÃ„Ã²Ulyssesâ€šÃ„Â¹ | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/reference-library-closes.html | Reference Library Closes | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/high-schools-reopen-in-seoul.html | High Schools Reopen in Seoul | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/court-voids-ban-ontropic-book-frees-henry-miller-novelthe-lovers.html | COURT VOIDS BAN ONâ€šÃ„Ã²TROPICâ€šÃ„Â´ BOOK; Frees Henry Miller Novelâ€šÃ„Â¢â€šÃ„Ã²The Loversâ€šÃ„Â´ Approved | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/assemblyman-wins-525000-for-libel.html | ASSEMBLYMAN WINS $525,000 FOR LIBEL | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/peking-called-ungrateful.html | Peking Called Ungrateful | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/rosss-status-in-fpc-in-doubt.html | Ross's Status in F.P.C. in Doubt | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/democrats-block-jersey-tax-plan-gop-falls-short-on-votes-for.html | DEMOCRATS BLOCK JERSEY TAX PLAN; G.O.P. Falls Short on Votes for Suspension of Rules | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/thrift-unit-reins-taken-by-illinois-service-savings-and-loan-is.html | THRIFT UNIT REINS TAKEN BY ILLINOIS; Service Savings and Loan Is Placed in 30â€šÃ„Ã²Day Custody | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/lincoln-brigade-review-agreed-to-by-high-court.html | Lincoln Brigade Review Agreed To by High Court | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/philadelphia-makes-plans.html | Philadelphia Makes Plans | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/letters-to-the-times-goldwater-candidacy-it-would-results-in-a.html | Letters to The Times; Goldwater Candidacy; It Would Results in a Divided Electorate, It Is Feared | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/kidnap-plot-reported.html | Kidnap Plot Reported | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/senate-in-jersey-moves-to-prevent-redistricting.html | Senate in Jersey Moves To Prevent Redistricting | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/workman-killed-6-others-hurt-in-collapse-of-west-side-houses.html | Workman Killed, 6 Others Hurt In Collapse of West Side Houses | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/crane-wins-junior-sail-title.html | Crane Wins Junior Sail Title | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/nassau-approves-community-college-plan-fiveyear-program-at-mitched.html | Nassau Approves Community College Plan; Fiveâ€šÃ„Ã²Year Program at Mitched Field to Cost $51.6 Million | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/wedding-in-fall-set-by-miss-severance.html | Wedding in Fall Set By Miss Severance | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/bill-for-change-in-pier-hiring-divides-witnesses-at-hearing.html | Bill for Change in Pier Hiring Divides Witnesses at Hearing | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/curtis-finds-ores-on-its-ontario-land.html | CURTIS FINDS ORES ON ITS ONTARIO LAND | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/premier-accuses-north-vietnam.html | Premier Accuses North Vietnam | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/khrushhev-opens-stockholm-visit-tight-security-enforceddiscussions.html | KHRUSHHEV OPENS STOCKHOLM VISIT; Tight Security Enforcedâ€šÃ„Ã²Discussions Begin Today | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/wax-maker-joins-auto-wash-field-johnson-company-acquires-grand.html | WAX MAKER JOINS AUTO WASH FIELD; Johnson Company Acquires Grand Rapids Concern | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/greenfield-gets-subcabinet-post-succeeds-manning-as-state.html | GREENFIELD GETS SUBCABINET POST; Succeeds Manning as State Department Bureau Head | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/carrier-raises-3-million.html | Carrier Raises $3 Million | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/frank-a-waite-86-of-public-library.html | FRANK A. WAITE, 86, OF PUBLIC LIBRARY | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/british-arms-aid-in-indochina-seen-show-of-support-for-us-is.html | BRITISH ARMS AID IN INDOCHINA SEEN; Show of Support for U.S. Is Expected â€¦Â¶Bolstering of Malaysia Also Due | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/cornell-crews-to-miss-trials.html | Cornell Crews to Miss Trials | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/stafford-checks-loser-bid-in-9th-sox-rally-nets-three-runs-yankees.html | STAFFORD CHECKS LOSER' BID IN 9th; Sox Rally Nets Three Runs â€¦Â¶Yankees Open Series in Baltimore Tonight | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/moroccos-envoy-awaited-in-spain-public-being-prepared-for.html | MOROCCO'S ENVOY AWAITED IN SPAIN; Public Being Prepared for Settlement in Africa | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/tito-confers-with-rumanian-leader-on-red-split.html | Tito Confers With Rumanian Leader on Red Split | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/critic-at-large-bluewinged-warbler-has-a-trival-song-but-it-is-a.html | Critic at Large; Blueâ€¦Â¶Â¤Winged Warbler Has a Trivial Song, But It Is a Welcome Rarity at Prink Hill | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/soviet-transport-assailed.html | Soviet Transport Assailed | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/mrs-cudone-wins-medal-with-an-80-61st-metropolitan-title-golf-to.html | MRS. CUDONE WINS MEDAL WITH AN 80; 61st Metropolitan Title Golf to Open Today in Jersey | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/wilkins-pledges-electiobaking-says-naacp-will-help-rights-bill.html | WILKINS PLEDGES ELECTIOBAKING; Says N.A.A.C.P. Will Help Rights Bill Supporters | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/bridge-knowledge-of-opponents-can-be-great-advantage.html | Bridge; Knowledge of Opponents Can Be Great Advantage | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/wood-field-and-stream-products-of-the-elhew-kennels-indicate.html | Wood, Field and Stream; Products of the Elhew Kennels Indicate Originator of the Strain Is a Hunter | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/3-inrights-drive-reported-missing-mississippi-campaign-heads-fear.html | 3 INRIGHTS DRIVE REPORTED MISSING; Mississippi Campaign Heads Fear Foul Playâ€¦Â¶Inquiry by F.B.I. Is Ordered | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/nassau-will-build-a-central-school-for-the-retarded.html | Nassau Will Build A Central School For the Retarded | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/dr-johnson-leaves-china.html | Dr. Johnson Leaves China | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/curb-on-polish-intellectuals.html | Curb on Polish Intellectuals | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/allied-officials-defend-flights.html | Allied Officials Defend Flights | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/industrys-code-cleared.html | Industry's Code Cleared | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/mrs-zauderer-is-married-here-to-peter-duchin-she-becomes-bride-of.html | Mrs. Zauderer Is Married Here To Peter Duchin; She Becomes Bride of Orchestra Leader at Her Parents' Home | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/soviet-note-made-public.html | Soviet Note Made Public | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/cuba-signs-contract-for-more-british-buses.html | Cuba Signs Contract For More British Buses | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/shop-talk-shoe-shop-is-being-revitalized-by-wife-of-owner.html | Shop Talk; Shoe Shop Is Being Revitalized by Wife of Owner | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/transport-news-ship-may-be-scuttled.html | TRANSPORT NEWS; Ship May Be Scuttled | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/us-proposes-a-fair-to-mark-200th-year.html | U.S. Proposes a Fair To Mark 200th Year | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/cynthia-blanke-wed-to-james-hawkins.html | Cynthia Blanke Wed To James Hawkins | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/goldwater-man-loses-in-queens-2-vote-primary-victory-void.html | GOLDWATER MAN LOSES IN QUEENS; 2 Vote Primary Victory Void â€¦Â¶Compromise Offered | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/5-in-jersey-back-scranton.html | 5 in Jersey Back Scranton | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/premier-to-see-verwoerd.html | Premier to See Verwoerd | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/mecca-explains-rejection-of-bid-reasons-are-elaborated-for-rebuff.html | MECCA EXPLAINS REJECTION OF BID; Reasons Are Elaborated for Rebuff to Rank Concern | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/halston-shows-50-reasons-for-wearing-a-hat.html | Halston Shows 50 Reasons for Wearing a Hat | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/soviet-aide-reported-ailing.html | Soviet Aide Reported Ailing | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/letters-to-the-times-urban-violence-discussed-anthropologist.html | Letters to The Times; Urban Violence Discussed; Anthropologist Examines Problem and Suggests Safeguards | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/miss-mcclintock-and-a-physician-plan-fall-bridal-64-wellesley.html | Miss McClintock And a Physician Plan Fall Bridal; '64 Wellesley Graduate and Dr. Georges Peter Engaged to Marry | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/russians-present-final-paris-play.html | RUSSIANS PRESENT FINAL PARIS PLAY | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/german-units-formed-by-2-big-us-concerns.html | German Units Formed By 2 Big U.S. Concerns | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/racists-break-up-florida-wadeins.html | RACISTS BREAK UP FLORIDA WADE-INS | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/rev-eben-brink-missions-leader-presbyterian-dies-on-way-to.html | REV. EBEN. BRINK, MISSIONS LEADER; Presbyterian Dies on Way to Preaching Assignment | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/clashes-reported-on-kashmir-border.html | CLASHES REPORTED ON KASHMIR BORDER | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/demonstrations-in-kashmir-protest-sheik-abdullah.html | Demonstrations in Kashmir Protest Sheik Abdullah | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/subversion-in-travel.html | Subversion in Travel | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/tours-led-by-a-tape-recorder-begun-for-manhattan-walkers.html | Tours Led by a Tape Recorder Begun for Manhattan Walkers | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/first-west-side-concert-given-in-riverside-park-as-dusk-falls.html | First West Side Concert Given In Riverside Park as Dusk Falls | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/governor-calls-on-leaders.html | Governor Calls on Leaders | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/moseley-refuses-kralik-case-role-genovese-slayer-declines-to.html | MOSELEY REFUSES KRALIK CASE ROLE; Genovese Slayer Declines to Testify for Mitchell | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/profits-of-avco-rise-6-to-peak-peak-6month-net-106-a-share-sales-decline.html | PROFITS OF AVCO RISE 6% TO PEAK; 6â€¦â€™Month Net $1.06 a Share â€¦â€¦Sales Decline by 12% | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/doctors-report-gain-by-kennedy-senators-condition-termed-extremely.html | DOCTORS REPORT GAIN BY KENNEDY; Senator's Condition Termed â€¦â€™Extremely Satisfactoryâ€¦â€™ | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/lefkowitz-confers-with-stage-groups.html | LEFKOWITZ CONFERS WITH STAGE GROUPS | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/daughter-to-mrs-kisch.html | Daughter to Mrs. Kisch | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/steward-cleared-in-murder-on-ship.html | STEWARD CLEARED IN MURDER ON SHIP | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/tom-fallon-proposed-999-as-police-number-in-britain.html | Tom Fallon, Proposed â€¦â€™999â€¦â€™ As Police Number in Britain | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/rahman-issues-warning.html | Rahman Issues Warning | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/ch-fleetfoot-best-20th-time.html | Ch. Fleetfoot Best 20th Time | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/chemical-concerns-planning-expansion.html | CHEMICAL CONCERNS PLANNING EXPANSION | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/hugh-j-duffey.html | HUGH J. DUFFEY | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/inaction-on-cigarettes.html | Inaction on Cigarettes | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/angels-down-senators-52-for-sixth-victory-in-row.html | Angels Down Senators, 5â€¦â€™2, For Sixth Victory in Row | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/allied-giant-in-maintenance-field.html | Allied Giant in Maintenance Field | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/another-south-african-blast.html | Another South African Blast | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/grivas-trip-confirmed.html | Grivas Trip Confirmed | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/favorites-role-to-pack-hanover-6yearold-rated-at-85-for.html | FAVORITE'S ROLE TO PACK HANOVER; Italian 6â€¦â€™Yearâ€¦â€™Old Rated at 8â€¦â€™5 for $45,000 Feature at Yonkers Thursday | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/johnson-presents-medals-to-4-us-career-officials.html | Johnson Presents Medals To 4 U.S. Career Officials | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/canadians-end-peace-vigil.html | Canadians End Peace Vigil | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/observer-the-campaign-nobody-is-talking-about.html | Observer; The Campaign Nobody Is Talking About | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/sihanouk-calls-neutrality-in-indochina-key-to-peace.html | Sihanouk Calls Neutrality In Indochina Key to Peace | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/crowd-perils-newsman.html | Crowd Perils Newsman | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/lovell-triumphs-in-opener-on-mat-2time-heavyweight-winner-gains-in.html | LOVELL TRIUMPHS IN OPENER ON MAT; 2â€¦â€™Time Heavyweight Winner Gains in A.A.U. Meet | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/5000-vacationers-with-trailers-meet-in-princeton-area.html | 5,000 Vacationers With Trailers Meet In Princeton Area | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/advances-shown-for-pork-bellies-copper-and-silver-gaincottonseed.html | ADVANCES SHOWN FOR PORK BELLIES; Copper and Silver Gainâ€¦â€¦Cottonseed Oil Climbs on Purchase by U.S. | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/mine-victim-named-in-contempt-action.html | MINE VICTIM NAMED IN CONTEMPT ACTION | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/wagner-to-address-ilo-geneva-parley.html | WAGNER TO ADDRESS I.L.O. GENEVA PARLEY | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/10-students-win-awards-for-art.html | 10 Students Win Awards for Art | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/review-of-cases-ordered.html | Review of Cases Ordered | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/sumatra-outlets-taken-over.html | Sumatra Outlets Taken Over | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/challenge-seen-to-leather-trade-concern-over-synthetics-is-voiced.html | CHALLENGE SEEN TO LEATHER TRADE; Concern Over Synthetics Is Voiced at Tanners' Show | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/slain-sergeant-identified.html | Slain Sergeant Identified | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/argentine-unit-takes-oilfields-occupies-areas-leased-to-3-american.html | ARGENTINE UNIT TAKES OILFIELDS; â€šÃ„Ã²Occupiesâ€šÃ„Ã´ Areas Leased to 3 American Concerns | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/sports-of-the-times-attaining-perfection.html | Sports of The Times; Attaining Perfection | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/baptists-picket-display-of-topless-bathing-suit.html | Baptists Picket Display Of Topless Bathing Suit | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/food-mailorder-candy-wide-variety-of-handmade-confections-is.html | Food: Mailâ€šÃ„Ã´Order Candy; Wide Variety of Handmade Confections Is Shipped From a Kitchen in Kentucky | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/ohio-gop-keeps-firstballot-vote-for-rhodes-renews-convention-pledge.html | Ohio G.O.P. Keeps Firstâ€šÃ„Ã´Ballot Vote for Rhodes; Renews Convention Pledge â€šÃ„Ã² Bliss Replaces Brown on National Committee | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/screen-troublemaker-is-just-thatwild-comedy-opens-at-the-beekman.html | Screen: 'Troublemaker' Is Just That;Wild Comedy Opens at the Beekman Sometimes It's a Hit, Sometimes Not | True | By Bosley Crowther | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/glen-arm-captures-dash-at-monmouth.html | GLEN ARM CAPTURES DASH AT MONMOUTH | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/downtown-space-sublet-by-bank-tokyo-trust-gets-chemicals-quarters.html | DOWNTOWN SPACE SUBLET BY BANK; Tokyo Trust Gets Chemical's Quarters at 100 Broadway | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/torres-stops-olivera-in-5th.html | Torres Stops Olivera in 5th | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/letters-to-the-times-not-spokesman-for-french.html | Letters To The Times; Not Spokesman for French | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/rebels-in-foray-in-big-congo-city-army-posts-in-stanleyville.html | REBELS IN FORAY IN BIG CONGO CITY; Army Posts in Stanleyville Raidedâ€šÃ„Ã¶Curfew Imposed | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/redistricting-plan-revised-in-michigan.html | REDISTRICTING PLAN REVISED IN MICHIGAN | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/soviet-arms-envoy-is-host.html | Soviet Arms Envoy Is Host | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/art-at-the-fair-a-lifeless-collection-collection-marked-by-notable.html | Art at the Fair; A Lifeless Collection; Collection Marked by Notable Omissions; Indiscriminate Mixing Also a Detraction | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/transport-news-rights-grievance-complaint-of-docker-gets-hearing-by.html | TRANSPORT NEWS; RIGHTS GRIEVANCE; Complaint of Docker Gets Hearing by State Agency | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/russians-to-give-new-ballet-here-kirov-group-schedules-us-premiere.html | RUSSIANS TO GIVE NEW BALLET HERE; Kirov Group Schedules U.S. Premiere of â€šÃ„Ã²Planetâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/military-manpower-study.html | Military Manpower Study | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/advertising-poll-on-liquor-commercials.html | Advertising: Poll on Liquor Commercials | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/playoff-in-chess-to-be-held-today.html | PLAYOFF IN CHESS TO BE HELD TODAY | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/teachers-and-taxes-mix-study-and-pleasure-thoroughly-and-traveling.html | Teachers and Taxes; Mix Study and Pleasure Thoroughly And Traveling Might Be Deductible | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/cab-reports-on-pilot.html | C.A.B. Reports on Pilot | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/high-court-voids-sitin-convictions-of-42-in-3-states-constitutional.html | HIGH COURT VOIDS SITâ€šÃ„Ã´IN CONVICTIONS OF 42 IN 3 STATES; Constitutional Issue Is Left Unresolved in Decisions Made on Narrow Basis; TRESPASS LAW INVOLVED; Rulings Leave Settlement of Major Legal Point Up to Civil Rights Bill | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/mrs-ganzenmullers-team-wins-state-tennis-doubles.html | Mrs. Ganzenmuller's Team Wins State Tennis Doubles | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/kyprianou-sees-thant.html | Kyprianou Sees Thant | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/speedboat-sets-record-in-miaminew-york-run.html | Speedboat Sets Record In Miamiâ€šÃ„Ã´New York Run | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/trust-fine-levied-on-national-dairy.html | Trust Fine Levied On National Dairy | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/havana-reaction-to-raid-delay-ed-effect-on-bid-to-ease-ties-with.html | HAVANA REACTION TO RAID DELAYED; Effect on Bid to Ease Ties With West Held Possible | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/70-reported-held-hostage.html | 70 Reported Held Hostage | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/exunited-dye-aide-called-to-testify.html | EXâ€šÃ„Ã´UNITED DYE AIDE CALLED TO TESTIFY | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/moroccan-subversives-are-sentenced-to-death.html | Moroccan Subversives Are Sentenced to Death | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/active-alaska-volcano-sighted.html | Active Alaska Volcano Sighted | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/average-us-bill-rates-drop-a-weekly-sale-by-treasury.html | Average U.S. Bill Rates Drop At Weekly Sale by Treasury | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/high-court-to-study-2-states-vote-tests.html | HIGH COURT TO STUDY 2 STATES VOTE TESTS | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/brazil-appoints-minister-to-interamerican-group.html | Brazil Appoints Minister To InterâÄ¦Ã‚Â°American Group | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/voting-on-medical-care-today.html | Voting on Medical Care Today | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/westchester-county-parents-honor-debutante-daughters.html | Westchester County Parents Honor Debutante Daughters | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/crime-decreases-in-grown-heights-rabbi-says-citizen-patrols-and.html | CRIME DECREASES IN GROWN HEIGHTS; Rabbi Says Citizen Patrols and Police Have Made Streets Safe Again; ARRESTS HAVE GONE UP; Calls for Escort Aid During From 100 to 15 a Night in Brooklyn Section | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/head-of-bank-of-england-leaves-for-trip-to-soviet.html | Head of Bank of England Leaves for Trip to Soviet | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/medical-aid-for-ruby-asked.html | Medical Aid for Ruby Asked | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/hoffa-loses-plea-on-fiscal-records.html | HOFFA LOSES PLEA ON FISCAL RECORDS | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/fbi-inquiry-ordered.html | F.B.I. Inquiry Ordered | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/two-yachts-share-ocean-race-lead-stormvogel-and-bolero-near-finish.html | TWO YACHTS SHARE OCEAN RACE LEAD; Stormvogel and Bolero Near Finish in Sail to Bermuda | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/in-the-nation-final-high-court-judgment-day-this-term.html | In The Nation; Final High Court Judgment Day This Term | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/2-areas-designated-for-improvements.html | 2 AREAS DESIGNATED FOR IMPROVEMENTS | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/mayor-sees-state-lax-on-addict-aid-tells-national-group-us-help.html | MAYOR SEES STATE LAX ON ADDICT AID; Tells National Group U.S. Help Also Is Needed | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/market-edges-up-in-a-quiet-session-gains-exceed-declines-by-611-to.html | MARKET EDGES UP IN A QUIET SESSION; Gains Exceed Declines by 611 to 450 as Average Advances by 1.18; VOLUME IS 4.54 MILLION; Airlines, Machine Tool, Rail and Steel Groups Among Strongest of the Day | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/capital-a-stratforddâÄ¦Ã‚Â°seâÄ¦Ã‚Â°Potomac-for-200-at-white-house-party.html | Capital a StratforddâÄ¦Ã‚Â°seâÄ¦Ã‚Â°Potomac For 200 at White House Party | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/arms-cut-is-held-no-peril-to-boom-senate-committee-is-told-fears.html | ARMS CUT IS HELD NO PERIL TO BOOM; Senate Committee Is Told Fears About Conversion Are Exaggerated | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/children-helping-in-campaign.html | Children Helping in Campaign | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/ernest-a-engstrom.html | ERNEST A. ENGSTROM | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/opposition-leaders-view.html | Opposition Leader's View | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/goldwater-wins-support-of-two-more-in-missouri.html | Goldwater Wins Support Of Two More in Missouri | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/consumer-unions-warned-of-fraud-world-parley-in-oslo-told-of-bogus.html | CONSUMER UNIONS WARNED OF FRAUD; World Parley in Oslo Told of Bogus Testing Groups | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/design-64-in-a-mess-critics-say.html | Design '64 In a Mess, Critics Say | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/catholics-urged-to-be-wary-of-backing-school-prayers.html | Catholics Urged to Be Wary Of Backing School Prayers | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/british-clear-mckinley-in-dispute-over-article.html | British Clear McKinley In Dispute Over Article | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/rabbi-nathan-kohler.html | RABBI NATHAN KOHLER | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/activity-is-light-and-professional-no-basic-changes-reported-short.html | ACTIVITY IS LIGHT AND PROFESSIONAL; No Basic Changes Reported âÄ¦Ã‚Â°Short Covering Is Seen âÄ¦Ã‚Â°Bill Yields Decline | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/steel-production-dips-for-4th-week.html | Steel Production Dips for 4th Week | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/audience-is-applauded-by-theater-at-party.html | Audience Is Applauded By Theater at Party | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/two-students-die-in-fire-at-u-of-new-hampshire.html | Two Students Die in Fire At U. of New Hampshire | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/ceylon-trotskyites-given-2-more-government-posts.html | Ceylon Trotskyites Given 2 More Government Posts | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/dobrynin-says-tension-ebbs.html | Dobrynin Says Tension Ebbs | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/us-wheat-reaches-nepal.html | U.S. Wheat Reaches Nepal | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/us-confident-that-reds-grasp-warnings-on-asia.html | U.S. Confident That Reds Grasp Warnings on Asia | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/british-reported-blocking-afleet-said-to-cite-high-cost-and.html | BRITISH REPORTED BLOCKING Aâ€šÃ„Â¹FLEET; Said to Cite High Cost and Obsolescence of Polaris | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/court-moves-to-end-japan-news-dispute.html | COURT MOVES TO END JAPAN NEWS DISPUTE | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/crash-injures-218-africans.html | Crash Injures 218 Africans | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/us-star-beaten-in-opening-round-bows-to-briton-in-5-setsfinehling.html | U.S. STAR BEATEN IN OPENING ROUND; Bows to Briton in 5 Setsâ€šÃ„Â¹Foehling, Fox, Passarell Loseâ€šÃ„Â¹Ashe Victor | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/rabbis-chide-laymen-on-vatican-issue.html | Rabbis Chide Laymen on Vatican Issue | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/warehouse-concern-sues-express-unit.html | WAREHOUSE CONCERN SUES EXPRESS UNIT | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/us-considering-higher-state-aid-heller-sees-it-as-a-way-to-use-up.html | U.S. CONSIDERING HIGHER STATE AID; Heller Sees It as a Way to Use Up Expected Surplus | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/t-a-hopkins-last-veteran-of-spanish-war-in-passaic.html | T. A. Hopkins, Last Veteran Of Spanish War in Passaic | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/output-of-autos-passes-7-million-experts-virtually-certain-old.html | OUTPUT OF AUTOS PASSES 7 MILLION; Experts Virtually Certain Old Record Will Fall | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/sentenced-in-mail-fraud.html | Sentenced in Mail Fraud | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/theater-a-tender-three-sisters-actors-studio-excels-in-chekhov.html | Theater: A Tender â€šÃ„Â¹Three Sistersâ€šÃ„Â¹; Actors Studio Excels in Chekhov Drama | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/black-muslim-wins-review-of-protest.html | BLACK MUSLIM WINS REVIEW OF PROTEST | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/merion-to-be-amateur-golf-site.html | Merion to Be Amateur Golf Site | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/letters-to-the-times-uniform-policions-proposed.html | Letters to The Times; Uniform Pollâ€šÃ„Â¹Closing Proposed | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/general-telephone-merger-bid-granted-conditional-approval.html | General Telephone Merger Bid Granted Conditional Approval | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/t28-highly-esteemed-as-antiguerrilla-plane-trainerturnedfighter-has.html | Tâ€šÃ„Â¹28 Highly Esteemed as Antiâ€šÃ„Â¹Guerrilla Plane; Trainerâ€šÃ„Â¹Turnedâ€šÃ„Â¹Fighter Has Become a Major Item of U.S. Military Aid | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/case-of-the-filched-ad-plans-fouls-british-detergent-scene.html | Case of the Filched Ad Plans Fouls British Detergent Scene | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/sidelights-data-on-economy-continue-rosy.html | Sidelights; Data on Economy Continue Rosy | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/ford-foundation-gives-25-million-to-build-up-nyu-75-million-will-be.html | FORD FOUNDATION GIVES $25 MILLION TO BUILD UP N.Y.U.; $75 Million Will Be Sought Elsewhere â€šÃ„Â® Upgrading of Standards Planned | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/furniture-show-starting-slowly.html | FURNITURE SHOW STARTING SLOWLY | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/districts-voided-in-9-more-states-court-applies-its-population-rule.html | DISTRICTS VOIDED IN 9 MORE STATES; Court Applies Its Population Rule on Legislatures | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/jim-bostwick-scores-8-and-7-in-final-of-french-amateur-golf.html | Jim Bostwick Scores, 8 and 7, In Final of French Amateur Golf | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/freight-car-loss-is-called-critical.html | FREIGHT CAR LOSS IS CALLED CRITICAL | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/submerging-the-expressway.html | Submerging the Expressway | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/hughes-vetoes-bill-to-force-salute-to-flag-in-school.html | Hughes Vetoes Bill to Force Salute to Flag in School | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/west-europe-group-stresses-unity-aim.html | WEST EUROPE GROUP STRESSES UNITY AIM | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/major-league-leaders.html | Major League Leaders | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/soviet-protests-usberlin-flight-calls-direct-pan-am-service-from.html | SOVIET PROTESTS U.S.â€šÃ„Â¹BERLIN FLIGHT; Calls Direct Pan Am Service From New York â€šÃ„Â¹Unlawfulâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/reading-road-asks-help-to-prevent-service-cut.html | Reading Road Asks Help To Prevent Service Cut | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/garage-and-tunnel-open-at-lincoln-center-today.html | Garage and Tunnel Open At Lincoln Center Today | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/negro-lawyer-joining-us-industries-board.html | Negro Lawyer Joining U.S. Industries Board | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/2-big-money-bills-voted-by-senate-logjam-caused-by-debate-on-civil.html | 2 BIG MONEY BILLS VOTED BY SENATE; Logjam Caused by Debate on Civil Rights Is Broken | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/australia-to-openspacestation.html | Australia to OpenSpaceStation | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/rock-collector-rule-softened.html | Rock Collector Rule Softened | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/suspected-bandit-wounded.html | Suspected Bandit Wounded | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/child-to-mrs-hockstader.html | Child to Mrs. Hockstader | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/booksauthors.html | Books§Â¿Â¡Authors | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/high-speed-900-ticker-is-installed-here-seen-as-first-link-in-the.html | High Speed â§Â¿Â'9000§Â¿Â¡' Ticker Is Installed Here; Seen as First Link In the Big Board Automation Plan | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/mother-accused-of-slapping.html | Mother Accused of Slapping | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/saigons-forces-win-costly-fight-us-advisers-applaud-spirit-despite.html | SAIGON'S FORCES WIN COSTLY FIGHT; U.S. Advisers Applaud Spirit Despite Deaths of 29 | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/museum-is-adding-new-art-gallery-1000-more-paintings-to-go-on.html | MUSEUM IS ADDING NEW ART GALLERY; 1,000 More Paintings to Go on Display in Brooklyn | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/letters-to-the-times-staying-with-goldwater.html | Letters to The Times; Staying With Goldwater | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/3-of-li-core-plead-guilty.html | 3 of L.I. CORE Plead Guilty | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/soviet-pavilion-burns-in-turkey.html | Soviet Pavilion Burns in Turkey | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/house-rules-unit-gets-rights-bill-mccormack-sure-measure-will-be.html | HOUSE RULES UNIT GETS RIGHTS BILL; McCormack Sure Measure Will Be Signed by July 4 | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/rome-newspapers-are-struck.html | Rome Newspapers Are Struck | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/ruling-ends-passport-ban-restricting-travel-by-reds-justices-find-a.html | Ruling Ends Passport Ban Restricting Travel by Reds; Justices Find a Violation of Constitution in Restraints Under Security Act â§Â¿Â¡Dissenters Call Curbs Legal | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/memorial-measure-gains.html | Memorial Measure Gains | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/letters-to-the-times-ruling-on-seagram-building.html | Letters to The Times; Ruling on Seagram Building | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/tour-de-france-begins-with-132-pedal-pushers.html | Tour de France Begins With 132 Pedal Pushers | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/books-of-the-times-brendan-behans-pop-art-policeromance-escapade.html | Books of The Times; Brendan Behan's Pop Art, Police§Â¿Â'Romance Escapade | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/tremor-felt-in-manila.html | Tremor Felt in Manila | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/ford-terms-strike-vital-in-bargaining.html | Ford Terms Strike Vital in Bargaining | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/new-plan-to-speed-rushhour-traffic-on-riverside-drive.html | New Plan to Speed Rush§Â¿Â'Hour Traffic On Riverside Drive | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/stadium-concert-season-opens-tonight-at-lewisohn.html | Stadium Concert Season Opens Tonight at Lewisohn | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/sec-lets-denver-holders-question-fund-payments.html | S.E.C. Lets Denver Holders, Question Fund Payments | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/issues-in-london-decline-sharply-absence-of-any-incentives-drains.html | ISSUES IN LONDON DECLINE SHARPLY; Absence of Any Incentives Drains Interest of Buyers and Depresses Prices | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/cleaners-at-fair-defend-services-allied-and-moses-aides-term-rates.html | CLEANERS AT FAIR DEFEND SERVICES; Allied and Moses Aides Term Rates Proper and Declare Quality of Work Is Good | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/gop-aide-pledges-platform-brevity.html | G.O.P. AIDE PLEDGES PLATFORM BREVITY | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/police-in-madrid-arrest-leftist-on-bomb-charge.html | Police in Madrid Arrest Leftist on Bomb Charge | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/retaliation-ordered.html | Retaliation Ordered | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/terrorists-kill-3-in-british-guiana.html | TERRORISTS KILL 3 IN BRITISH GUIANA | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/neighborhood-schools-funeral-held-by-foes-of-integration-plan.html | Neighborhood Schools' Funeral§Â¿Â'Funeral§Â¿Â' Held by Foes of Integration Plan | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/rhodesia-seizes-a-foe-of-regime-sithole-rival-of-nkomo-to-face.html | RHODESIA SEIZES A FOE OF REGIME; Sithole, Rival of Nkomo, to Face Charges Soon | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/visitors-take-trip-in-cuba.html | Visitors Take Trip in Cuba | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/key-republicans-aiding-scranton-dewey-and-hall-are-among-those.html | KEY REPUBLICANS AIDING SCRANTON; Dewey and Hall Are Among Those Advising Governor | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/grand-slam-by-mccovey-gives-giants-gives-giants-62-triumph-over-reds.html | Grand Slam by McCovey Gives Giants 6§Â¿Â'2 Triumph Over Reds | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/high-court-rules-in-2-trust-cases-venture-of-2-chemical-units-that.html | HIGH COURT RULES IN 2 TRUST CASES; Venture of 2 Chemical Units That May Be Competitors Subject to Clayton Act; NEW DECISION ORDERED; Acquisition of HazelâÃ‚Â¤Atlas by Continental Can Company Is Held to Be Illegal | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/hardening-ot-brazils-approach-on-cuba-reported-castelo.html | Hardening of Brazil's Approach To Sanctions on Cuba Reported; Castelo Branco Described as Inclined to Support Mandatory O.A.S. Move | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/president-begins-talks-with-inonu-on-cyprus-issue-meets-twice-with.html | PRESIDENT BEGINS TALKS WITH INONU ON CYPRUS ISSUE; Meets Twice With Premier as Resistance in Ankara to Compromise Rises; GRIVAS TRIP CONFIRMED; Greece Says ExâÃ‚Â¤Leader of Cypriote Guerrillas Is on Island to Promote Peace | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/former-mental-patient-held-in-atlantic-city-hotel-fires.html | Former Mental Patient Held In Atlantic City Hotel Fires | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/core-head-assailed-by-ousted-official.html | CORE HEAD ASSAILED BY OUSTED OFFICIAL | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-23 | 1964-06-23 | https://www.nytimes.com/1964/06/23/archives/a-guard-in-the-lobby.html | A Guard in the Lobby | True | | 1992-05-29 | RE0000580705 | B00000118876 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/rally-by-braves-tops-dodgers-52.html | RALLY BY BRAVES TOPS DODGERS, 5âÃ‚Â¤2 | False | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 0001-01-01 | https://www.nytimes.com/1964/06/24/archives/earle-mayfield-dies-in-teus.html | Earle Mayfield Dies in Texas | False | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/youth-is-stabbed-to-death-in-park.html | YOUTH IS STABBED TO DEATH IN PARK | False | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 0001-01-01 | https://www.nytimes.com/1964/06/24/archives/greewichs-law-on-zoning-upheld.html | GREEWICH'S LAW ON ZONING UPHELD | False | Special to The New York Times | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 0001-01-01 | https://www.nytimes.com/1964/06/24/archives/miss-susan-berne-to-be-wed-aug-9.html | Miss Susan Berne To Be Wed Aug. 9 | False | Special to The New York Times | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 0001-01-01 | https://www.nytimes.com/1964/06/24/archives/suffolk-to-monitor-air-pollution-level-beginning-on-july-1.html | Suffolk to Monitor Air Pollution Level Beginning on July 1 | False | Special to The New York Times | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/for-fall-flowing-bridal-gowns.html | For Fall, Flowing Bridal Gowns | False | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/reds-defeat-giants-54-in-11th-after-bowing-to-marichal-40.html | Reds Defeat Giants, 5âÃ‚Â¤4, in 11th After Bowing to Marichal, 4âÃ‚Â¤0 | False | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/big-new-traffic-jams-in-store-for-drivers-here-summer-work-to-block.html | Big New Traffic Jams in Store for Drivers Here; Summer Work to Block 57th St., 6th Ave., West End Ave. and West Side Highway | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/mrs-johnson-visits-michigan.html | Mrs. Johnson Visits Michigan | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/commercial-paper-rose-3-to-new-high-in-may.html | Commercial Paper Rose 3% to New High in May | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/golf-and-gardens-divert-exking-70-duke-of-windsor-submits.html | GOLF AND GARDENS DIVERT EXâÃ‚Â¤KING, 70; Duke of Windsor Submits Gracefully to Birthday at His Paris Home; GAVE UP THRONE IN 1936; His Renunciation of Rule of Empire for Love a Part of Betweenâ€šÃ„Ã´Wars History | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/b-o-and-c-o-ask-unit-merger-will-file-plea-for-control-of-the.html | B. & O. AND C. & O. ASK UNIT MERGER; Will File Plea for Control of the Western Maryland With Commerce Agency | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/bombers-streak-ends-at-5-games-powell-hits-2-homers-for-orioles-to.html | BOMBERS STREAK ENDS AT 5 GAMES; Powell Hits 2 Homers for Orioles to Offset Drives by Howard, Mantle, Maris | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/soviet-cuts-schooling-length.html | Soviet Cuts Schooling Length | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/45-high-school-graduates-arrested-at-a-class-party.html | 45 High School Graduates Arrested at a Class Party | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/mel-winkel.html | MEL WINKEL | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/cohn-trial-told-of-us-aides-role-witness-says-exâÃ‚Â¤prosecutor-helped.html | COHN TRIAL TOLD OF U.S. AIDES ROLE; Witness Says ExâÃ‚Â¤Prosecutor Helped Men in Fraud | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/trade-center-seeks-support-of-british.html | TRADE CENTER SEEKS SUPPORT OF BRITISH | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/cards-halt-colts-54.html | Cards Halt Colts, 5âÃ‚Â¤4 | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/letters-to-the-times-pairing-west-side-schools-parent-charges-p-s.html | Letters to The Times; Pairing West Side Schools; Parent Charges P. S. 191 and 199 Will Be Segregated | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/music-lewisohn-opener-stadium-concerts-begin-47th-outdoor-season.html | Music: Lewisohn Opener; Stadium Concerts Begin 47th Outdoor Season With Traditional Beauty | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/transport-news-boac-assailed-parliamentary-group-scores-parttime.html | TRANSPORT NEWS: B.O.A.C ASSAILED; Parliamentary Group Scores â€šÃ„Ã´Partâ€šÃ„Ã´Timeâ€šÃ„Ã³ Board | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/war-on-poverty.html | War on Poverty | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/dar-es-salaam-decries-press.html | Dar es Salaam Decries Press | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/naacp-plans-protest.html | N.A.A.C.P. Plans Protest | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/angels-triumph-20.html | Angels Triumph, 2âÃ‚Â¤0 | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/books-of-the-times-the-new-underground-of-politics.html | Books of The Times; â€šÃ„Ã®The New Undergroundâ€šÃ„Ã´ of Politics | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/goldwater-plans-delegate-watch-senators-aides-will-keep-track-at.html | GOLDWATER PLANS DELEGATE WATCH; Senator's Aides Will Keep Track at Convention | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/food-chain-plans-discount-stores-allied-supermarkets-in-deal-with-s.html | FOOD CHAIN PLANS DISCOUNT STORES; Allied Supermarkets in Deal With S. S. Kresge & Co. | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/president-acts-sends-excia-head-to-south-after-seeing-parents-of.html | PRESIDENT ACTS; Sends Exâ€šÃ„Ã·C.I.A. Head to South After Seeing Parents of Youths | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/brazil-fills-new-cabinet-post.html | Brazil Fills New Cabinet Post | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/work-will-start-at-end-of-season-grandstand-seating-will-be.html | WORK WILL START AT END OF SEASON; Grandstand Seating Will Be Increased by 2,663, but Old â€šÃ„Ã¬Damsâ€šÃ„Ã® Will Remain | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/frank-g-hall-77-chairman-of-the-board-of-murine-co.html | Frank G. Hall, 77, Chairman Of the Board of Murine Co. | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/harlem-program-gets-34-million-mayor-names-screvane-to-disburse.html | HARLEM PROGRAM GETS $34 MILLION; Mayor Names Screvane to Disburse City Antipoverty Funds Through Haryou | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/kid-gavilan-reported-in-cuba-jail.html | Kid Gavilan Reported in Cuba Jail | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/3-bobbies-guilty-of-rigging-case-jailed-for-planting-evidence.html | 3 BOBBIES GUILTY OF RIGGING CASE; Jailed for Planting Evidence During Greek King's Visit | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/foreign-students-flocking-to-spain-regime-weighing-program-to.html | FOREIGN STUDENTS FLOCKING TO SPAIN; Regime Weighing Program to Attract Even More | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/fair-traffic-backs-up-all-the-way-to-bronx.html | Fair Traffic Backs Up All the Way to Bronx | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/albert-j-kelly-69-an-esso-executive.html | ALBERT J. KELLY, 69, AN ESSO EXECUTIVE | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/arthur-dusenbury-realty-developer.html | ARTHUR DUSENBURY, REALTY DEVELOPER | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/atom-power-aids-desalting-plans-us-trying-varied-methods-in-hunt.html | ATOM POWER AIDS DESALTING PLANS; U.S. Trying Varied Methods in Hunt for the Best | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/white-sox-hand-red-sox-20-loss-4game-losing-string-endit-wins-top.html | WHITE SOX HAND RED SOX 2â€šÃ„Ã¶0 LOSS; 4â€šÃ„Ã·Game Losing String Endsâ€šÃ„Ã®Twins Top Indians, 6â€šÃ„Ã¶2 | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/papandreou-reported-firm.html | Papandreou Reported Firm | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/educators-plead-for-humanities-seek-a-national-foundation-to.html | EDUCATORS PLEAD FOR HUMANITIES; Seek a National Foundation to Improve Curriculums | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/three-prominent-men-joining-board-of-cummins-engine-co.html | Three Prominent Men Joining Board of Cummins Engine Co. | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/war-now-obsolete-johnson-declares.html | WAR NOW OBSOLETE, JOHNSON DECLARES | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/drug-curb-called-benefit-to-public-efficacy-rules-defended-in-a.html | DRUG CURB CALLED BENEFIT TO PUBLIC; Efficacy Rules Defended in a Report to Physicians | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/texas-gulf-building-road-to-mine-site-at-timmins.html | Texas Gulf Building Road To Mine Site at Timmins | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/home-confirms-visits.html | Home Confirms Visits | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/tereshkova-takes-baby-home.html | Tereshkova Takes Baby Home | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/bonn-and-china-in-press-pact.html | Bonn and China in Press Pact | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/article-1-no-title-100204600.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/britain-and-poland-weigh-laos-parley.html | BRITAIN AND POLAND WEIGH LAOS PARLEY | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/celanese-unit-maps-big-expansion-plan.html | CELANESE UNIT MAPS BIG EXPANSION PLAN | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/article-2-no-title-100204442.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/us-gives-jersey-sandy-hook-tract.html | U.S. GIVES JERSEY SANDY HOOK TRACT | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/anniversaries.html | Anniversaries | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/nicklaus-british-open-choice.html | Nicklaus British Open Choice | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/george-kirby-is-appointed-new-president-of-ethyl-corp-company-also.html | George Kirby Is Appointed New President of Ethyl Corp.; Company Also Announces Other Managerial Shiftsâ€šÃ„Ã®New Post Created | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/khrushchev-says-baltic-exiles-err-asserts-in-sweden-that-3-states.html | KHRUSHCHEV SAYS BALTIC EXILES ERR; Asserts in Sweden That 3 States Benefit in Soviet | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/wallace-in-dallas-scores-prayer-ban-and-civil-rights-bill.html | Wallace, in Dallas, Scores Prayer Ban And Civil Rights Bill | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/votingmachine-suit-in-hartford-killed.html | VOTINGMACHINE SUIT IN HARTFORD KILLED | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/agencies-at-odds-on-tobacco-rules-drug-and-trade-control-units-vie.html | AGENCIES AT ODDS ON TOBACCO RULES; Drug and Trade Control Units Vie for Authority | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/mrs-solomon-toepfer.html | MRS. SOLOMON TOEPFER | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/garment-maker-wins-in-two-markets.html | Garment Maker Wins in Two Markets | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/ed-temple-named-to-coach-us-girls-team-in-olympics.html | Ed Temple Named to Coach U.S. Girls Team in Olympics | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/reporting-citation-awarded.html | Reporting Citation Awarded | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/a-bigboard-splinter-exchange-troubled-by-growth-in-sale-of-listed.html | A Big'Board Splinter; Exchange Troubled by Growth in Sale Of Listed Securities Over the Counter | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/school-reopening-voted-in-virginia-prince-edward-supervisors-comply.html | SCHOOL REOPENING VOTED IN VIRGINIA; Prince Edward Supervisors Comply With Court Order | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/council-approves-150-wage-bill-minimum-to-be-effective-sept-1-if.html | COUNCIL APPROVES $1.50 WAGE BILL; Minimum to Be Effective Sept. 1 if Mayor Signs | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/security-analysts-hear-speech-on-albertoculvers-progress.html | Security Analysts Hear Speech On Alberto-Culver's Progress | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/boston-symphony-host-to-composer-grant-will-permit-scholar-to.html | BOSTON SYMPHONY HOST TO COMPOSER; Grant Will Permit Scholar to Observe for a Year | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/angels-give-chance-a-raise.html | Angels Give Chance a Raise | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/swedes-praise-prize-film.html | Swedes Praise 'Prize' Film | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/california-democrats-fight-private-power-plan-for-coast-states.html | California Democrats Fight Private Power Plan for Coast; State's Congressmen Request Johnson to Halt Project Until Hearing Is Held | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/cash-offer-made-for-pure-oil-co-loeb-rhoades-joins-with.html | CASH OFFER MADE FOR PURE OIL CO.; Loeb, Rhoades Joins With Consolidation Coal and Allied Chemical Co.; BID IS FOR $700 MILLION; Group Seeking to Acquire All Assets of Integrated Petroleum Operation | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/earl-pangborn-66-of-paint-company.html | EARL PANGBORN, 66, OF PAINT COMPANY | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/letters-to-the-times-keeping-streets-passable.html | Letters to The Times; Keeping Streets Passable | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/hudson-group-plans-con-ed-opposition.html | HUDSON GROUP PLANS CON ED OPPOSITION | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/5-missouri-counties-flooded.html | 5 Missouri Counties Flooded | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/food-keeping-cool-with-cucumbers.html | Food: Keeping Cool With Cucumbers | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/cooperslifer.html | Cooper&#Slifer | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/argentina-solicits-oil-concerns-view.html | ARGENTINA SOLICITS OIL CONCERNS' VIEW | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/warner-sprinter-wins-at-aqueduct-exclusive-nashua-matches-seasons.html | WARNER SPRINTER WINS AT AQUEDUCT; Exclusive Nashua Matches Season's Best Clocking | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/khrushchev-repeats-attack-on-us-flights-over-cuba.html | Khrushchev Repeats Attack On U.S. Flights Over Cuba | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/tv-series-on-truman-to-begin-in-november-after-the-election.html | TV Series on Truman to Begin In November After the Election | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/lodge-says-he-resigned-post-to-bar-goldwater-nomination.html | Lodge Says He Resigned Post To Bar Goldwater Nomination | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/payment-deficit-lowest-in-years-us-balance-for-quarter-declines-to.html | PAYMENT DEFICIT LOWEST IN YEARS; U.S. Balance for Quarter Declines to $180 Million | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/clay-is-here-from-africa-too-tired-to-continue-tour.html | Clay Is Here From Africa, Too Tired to Continue Tour | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/frequent-clashes-mark-hoffa-trial.html | FREQUENT CLASHES MARK HOFFA TRIAL | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/ceramist-from-sweden-is-here-to-open-show.html | Ceramist From Sweden Is Here to Open Show | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/textile-concern-raises-earnings-indian-head-mills-sets-sales-and.html | TEXTILE CONCERN RAISES EARNINGS; Indian Head Mills Sets Sales and Profit Marks | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/national-league-picks-allstars-hunt-is-first-met-to-be-elected.html | National League Picks All-Stars; Hunt Is First Met to Be Elected | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/seaway-agency-promotes-aide.html | Seaway Agency Promotes Aide | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/flanagan-ordered-retired.html | Flanagan Ordered Retired | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/scrantons-wife-a-campaign-star-crowds-cheer-him-but-she-is-the-one.html | SCRANTON'S WIFE A CAMPAIGN STAR; Crowds Cheer Him, but She Is the One Most Meet | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/cardigan-bay-3-wins-159-15-pace-time-ties-seasons-best-at.html | CARDIGAN BAY, $3, WINS 1:59 1/5 PACE; Time Ties Season's Best at Yonkersâ€šÃ„Â¿Country Don 2d | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/chauncey-a-crawford.html | CHAUNCEY A. CRAWFORD | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/the-savannah-in-hamburg.html | The Savannah in Hamburg | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/independence-of-maldives-being-negotiated-in-london.html | Independence of Maldives Being Negotiated in London | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/policy-unchanged-a-diplomat-also-sent-to-saigonwheeler-heads-joint.html | POLICY UNCHANGED; A Diplomat Also Sent to Saigonâ€šÃ„Â¿Wheeler Heads Joint Chiefs | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/screen-reenter-sellers-the-sleuthshot-in-dark-opens-at-two-theaters.html | Screen: Re-enter Sellers, the Sleuth;'Shot in Dark' Opens at Two Theaters | True | By Bosley Crowther | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/spain-says-network-of-terror-is-broken.html | SPAIN SAYS NETWORK OF TERROR IS BROKEN | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/thomas-d-supak-becomes-fiance-of-harrah-lord-alumnus-of-washington.html | Thomas D. Supak Becomes Fiance Of Harrah Lord; Alumnus of Washington and Lee to Wed 1962 Baltimore Debutante | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/mrs-price-gains-in-bronx-tennis-defeats-debbie-garrison-in-rose.html | MRS. PRICE GAINS IN BRONX TENNIS; Defeats Debbie Garrison in Rose Taubele Memorial | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/strikes-spread-in-italy.html | Strikes Spread in Italy | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/allegheny-ludlum-to-build-new-plant.html | ALLEGHENY LUDLUM TO BUILD NEW PLANT | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/manufacturers-bank-appoints-unit-officer.html | Manufacturers Bank Appoints Unit Officer | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/mrs-malcolm-pirnie.html | MRS. MALCOLM PIRNIE | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/man-in-the-news-staff-man-in-chief-earle-gilmore-wheeler.html | Man in the News; â€šÃ„Â¿staff Manâ€šÃ„Â¿ in Chief Earle Gilmore Wheeler | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/500000-view-accident.html | 500,000 View Accident | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/16-us-debutantes-attend-oxford-ball.html | 16 U.S. Debutantes Attend Oxford Ball | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/phils-onehitter-defeats-cubs-90-culps-effort-earns-split-after.html | PHILS ONEâ€šÃ„Â¿HITTER DEFEATS CUBS, 90â€šÃ„Â¿0; Culp's Effort Earns Split After Philadelphia Bows | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/cab-calls-hearing-on-air-charter-curb.html | C.A.B. CALLS HEARING ON AIR CHARTER CURB | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/alex-rose-resigns-at-fair-over-mural.html | Alex Rose Resigns At Fair Over Mural | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/malpractice-verdict-is-voided-a-2d-time-in-birthinjury-case.html | Malpractice Verdict Is Voided A 2d Time in Birthâ€šÃ„Â¿Injury Case | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/us-films-sought-for-2d-fete-here-hollywood-is-asked-to-send-entries.html | U.S. FILMS SOUGHT FOR 2D FETE HERE; Hollywood Is Asked to Send Entries to Lincoln Center | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/dr-merrell-stout-hospital-director.html | DR. MERRELL STOUT, HOSPITAL DIRECTOR | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/teamsters-keep-vigil-at-the-fair-make-sure-that-no-truck-enters.html | TEAMSTERS KEEP VIGIL AT THE FAIR; Make Sure That No Truck Enters Without a Unionist | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/kafka-is-honored-in-prague-display-work-of-the-jewish-writer-is.html | KAFKA IS HONORED IN PRAGUE DISPLAY; Work of the Jewish Writer Is Fully Rehabilitated | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/only-four-issues-left-in-syndicate-other-balances-are-paredeu-list.html | ONLY FOUR ISSUES LEFT IN SYNDICATE; Other Balances Are Paredâ€šÃ„Â¿U. S. List Dips After Five Days of Gains | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/maria-dearaujo-bride.html | Maria DeAraujo Bride | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/sidelights-power-networks-assess-brazil.html | Sidelights; Power Networks Assess Brazil | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/house-continues-rotc-plan.html | House Continues R.O.T.C. Plan | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/farm-recreation-pressed.html | Farm Recreation Pressed | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/advertising-court-supports-free-offers.html | Advertising Court Supports â€šÃ„Â¿Freeâ€šÃ„Â¿ Offers | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/soviet-and-iran-sign-accord.html | Soviet and Iran Sign Accord | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/mrs-yardley-has-a-son.html | Mrs. Yardley Has a Son | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/spanish-students-and-dancers-make-arrival-of-ship-a-fiesta.html | Spanish Students and Dancers Make Arrival of Ship a Fiesta | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/estes-setting-up-shop-to-sell-mexican-goods.html | Estes Setting Up Shop To Sell Mexican Goods | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/eshkol-notes-aid-by-us-in-defense.html | ESHKOL NOTES AID BY U.S. IN DEFENSE | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/briton-acquitted-of-a-murder.html | Briton Acquitted of a Murder | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/steel-men-urged-to-seek-publics-understanding-martin-bethlehem.html | Steel Men Urged to Seek Public's Understanding; Martin, Bethlehem Chairman, Urges Brisk Campaign | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/article-2-no-title-100204433.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/deere-co-issue-is-quikly-placed-50-million-debentures-go-later-to.html | DEERE & CO. ISSUE IS QUIKLY PLACED; $50 Million Debentures Go Later to Premium Price | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/tigers-beat-as-93-after-21-setback.html | TIGERS BEAT A'S, 9â€¦Â¸Â*3, AFTER 2â€¦Â¸Â*1 SETBACK | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/ge-talks-break-down.html | G.E. Talks Break Down | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/washington-new-men-but-same-policy-for-south-vietnam.html | Washington; New Men but Same Policy for South Vietnam | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/us-reorganizes-vietnam-mission-military-to-direct-civilian-activity.html | U.S. REORGANIZES VIETNAM MISSION; Military to Direct Civilian Activity in Three Critical Areas Around Saigon | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/ford-offers-help-to-school-at-un-private-institution-planned-at.html | FORD OFFERS HELP TO SCHOOL AT U.N.; Private Institution Planned at Headquarters | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/births.html | Births | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/westchester-will-enter-two-business-ventures.html | Westchester Will Enter Two Business Ventures | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/bears-sign-two-tackles.html | Bears Sign Two Tackles | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/park-ave-building-shaken.html | Park Ave. Building Shaken | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/tym-ousts-seewagen.html | Tym Ousts Seewagen | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/british-pound-shows-a-decline-belgian-franc-continues-to-dip.html | British Pound Shows a Decline; Belgian Franc Continues to Dip | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/moseley-asserts-at-murder-trial-that-he-not-defendant-is-killer.html | Moseley Asserts at Murder Trial That He, Not Defendant, is Killer | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/taylor-expected-to-hew-to-policy-assignment-said-to-mark-firmness.html | TAYLOR EXPECTED TO HEW TO POLICY; Assignment Said to Mark Firmness on Vietnam | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/mrs-louis-c-rohlffs.html | MRS. LOUIS C. ROHLFFS | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/actors-authorize-tv-film-walkout.html | ACTORS AUTHORIZE TV FILM WALKOUT | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/johnson-to-meet-dulles.html | Johnson to Meet Dulles | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/johnson-puts-pressure-on-gop-to-get-his-major-bills-passed.html | Johnson Puts Pressure on G.O.P. To Get His Major Bills Passed | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/max-moraths-original-rag-ensemble-is-at-redecorated-village.html | Max Morath's Original Rag Ensemble Is at Redecorated Village Vanguard | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/surgeon-is-killed-flying-own-plane.html | SURGEON IS KILLED FLYING OWN PLANE | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/books-and-authors.html | Books and Authors | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/s-w-stewart-80-a-civil-engineer-head-of-the-ambursen-corp-here-and.html | S. W. STEWART, 80, A CIVIL ENGINEER; Head of the Ambursen Corp. Here and in Houston Dies | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/carolyn-r-dranoff-married-to-a-rabbi.html | Carolyn R. Dranoff Married to a Rabbi | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/miss-derlanger-and-her-fiance-are-given-party-she-and-a-grandson-of.html | Miss d'Erlanger And Her Fiance Are Given Party; She and a Grandson of Churchill Are Feted by the Haywards | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/scranton-elated-by-lodge-return-governor-gets-a-solid-show-of.html | SCRANTON ELATED BY LODGE RETURN; Governor Gets a Solid Show of Support in New Jersey | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/gretchen-steinthal-prospective-bride.html | Gretchen Steinthal Prospective Bride | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/schofield-bats-in-4-pirate-tallies-shortstop-clouts-threerun-homer.html | SCHOFIELD BATS IN 4 PIRATE TALLIES; Shortstop Clouts Threeâ€¦Â¸Â*Run Homer Off Willey Before 26,592 at Shea Stadium | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/tower-may-light-harbor-entrance-coast-guard-to-experiment-with.html | TOWER MAY LIGHT HARBOR ENTRANCE; Coast Guard to Experiment With Moving Ambrose | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/mayor-lauds-mrs-french-as-she-opens-house-drive.html | Mayor Lauds Mrs. French As She Opens House Drive | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/lead-maintained-by-stormvogel-but-smaller-boat-appears-likely-to.html | LEAD MAINTAINED BY STORMVOGEL; But Smaller Boat Appears Likely to Capture Trophy on Corrected Time | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/paris-elects-an-independent.html | Paris Elects an Independent | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/prefab-hospital-opens-at-fair-with-snip-of-surgical-scissors.html | Prefab Hospital Opens at Fair With Snip of Surgical Scissors | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/engineering-executive-named-by-con-edison.html | Engineering Executive Named by Con Edison | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/dropouts-story-comeback-at-17-youth-wins-diploma-after-learning-the.html | DROPOUT'S STORY: COMEBACK AT 17; Youth Wins Diploma After Learning the Hard Way | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/bankers-arrange-italian-offering-loeb-rhoades-european-houses-in.html | BANKERS ARRANGE ITALIAN OFFERING; Loeb, Rhoades, European Houses in I.R.I. Issue | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/soviet-icebreaker-on-arctic-mission.html | SOVIET ICEBREAKER ON ARCTIC MISSION | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/monmouth-dash-won-by-baitman-sues-appeal-a-halflength-backroyal.html | MONMOUTH DASH WON BY BAITMAN; Sue's Appeal a Halfâ€šÃ„Â¬Length Backâ€šÃ„Â¬Royal Rascal 3d | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/creditdata-bill-killed-in-senate-returned-to-subcommittee-despite.html | CREDITâ€šÃ„Â¬DATA BILL KILLED IN SENATE; Returned to Subcommittee Despite Johnson Support | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/noise-means-trouble.html | Noise Means Trouble | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/drill-rig-strikes-gas-on-floor-of-north-sea.html | Drill Rig Strikes Gas On Floor of North Sea | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/article-2-no-title-100204514.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/550000-awarded-in-negligence-suit-against-con-edison.html | $550,000 Awarded In Negligence Suit Against Con Edison | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/art-a-blessed-event-at-the-whitney-display-shows-work-between-the.html | Art: A Blessed Event at the Whitney; Display Shows Work â€šÃ„Â¬Between the Fairsâ€šÃ„Â¬ | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/cuba-now-eases-life-for-artists-regime-avoids-making-them-accept.html | CUBA NOW EASES LIFE FOR ARTISTS; Regime Avoids Making Them Accept Socialist Realism | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/science-for-child.html | Science for Child | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/champagne-party-set-for-heart-association.html | Champagne Party Set For Heart Association | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/rita-d-harris-married.html | Rita D. Harris Married | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/moon-in-eclipse-over-city-tonight-but-ashes-from-a-volcanic-blast-a.html | MOON IN ECLIPSE OVER CITY TONIGHT; But Ashes From a Volcanic Blast a Year Ago May Darken Lunar Glow | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/house-unit-votes-33-billion-in-aid-defying-passman-chairman-assails.html | HOUSE UNIT VOTES $3.3 BILLION IN AID, DEFYING PASSMAN; Chairman Assails President as He Storms From Closed Subcommittee Session | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/robert-kennedy-rules-out-race-for-senate-seat-brothers-injury.html | ROBERT KENNEDY RULES OUT RACE FOR SENATE SEAT; Brother's Injury Influenced Final Decisionâ€šÃ„Â¬Field in State Is Wide Open | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/letters-to-the-times-goldwater-as-candidate-liberal-democrat.html | Letters to The Times; Goldwater as Candidate; Liberal Democrat Discounts Fears Over G.O.P. Demise or Split | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/article-2-no-title-100204434.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/british-court-bars-steel-price-fixing.html | BRITISH COURT BARS STEEL PRICE FIXING | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/moses-optimistic-on-expressway-says-downtown-highway-will-be-built.html | MOSES OPTIMISTIC ON EXPRESSWAY; Says Downtown Highway Will Be Built Soon | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/new-racial-clash-halted-in-florida-police-guard-integrationists-at.html | NEW RACIAL CLASH HALTED IN FLORIDA; Police Guard Integrationists at Beach and on March | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/senate-race-open-in-the-state-now-3-announced-candidates-and-others.html | SENATE RACE OPEN IN THE STATE NOW; 3 Announced Candidates and Others in Democratic Field | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/us-failing-to-fill-orders-for-mint-and-proof-coins.html | U.S. Failing to Fill Orders For Mint and Proof Coins | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/vice-president-named-by-kaiser-industries.html | Vice President Named By Kaiser Industries | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/62-billion-bill-passed-by-senate.html | $6.2 BILLION BILL PASSED BY SENATE | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/foreign-affairs-the-ireland-of-north-africa.html | Foreign Affairs; The Ireland of North Africa | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/wilkins-denounces-negro-hoodlums.html | Wilkins Denounces Negro â€šÃ„Â¬Hoodlumsâ€šÃ„Â¬ | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/clerks-set-pact-with-french-line-17day-strike-ended-with-10-pay.html | CLERKS SET PACT WITH FRENCH LINE; 17â€šÃ„Â¬Day Strike Ended With 10% Pay Rise Over 3 Years | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/indonesia-building-force-in-malaysia.html | INDONESIA BUILDING FORCE IN MALAYSIA | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/surrender-offer-reported.html | Surrender Offer Reported | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/britons-demand-a-rise-in-hygiene-aberdeen-typhoid-epidemic-arouses.html | BRITONS DEMAND A RISE IN HYGIENE; Aberdeen Typhoid Epidemic Arouses Public to Need | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/citys-pawnshops-get-new-symbol-three-golden-balls-will-be-replaced.html | CITY'S PAWNSHOPS GET NEW SYMBOL; Three Golden Balls Will Be Replaced by Design With â€šÃ„Â¬Progressiveâ€šÃ„Â¬ Spirals; CONFERENCE AT ASTOR; Shopkeepers, With Publicly Counsel, Want to Dispel â€šÃ„Â¬Dickensian Mythâ€šÃ„Â¬ | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/water-in-montreal-harbor-at-345foot-low-point.html | Water in Montreal Harbor At 34.5â€šÃ„Â¬Foot Low Point | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/yankee-beef-steaks-return-to-europe-after-4-decades.html | Yankee Beef steaks Return to Europe After 4 Decades | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/johnson-pressed-on-house-agenda-democrats-join-gop-in-seeking-july-2.html | JOHNSON PRESSED ON HOUSE AGENDA; Democrats Join G.O.P. in Seeking July 2 Recess | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/letters-to-the-times-transylvania-under-hungary.html | Letters To The Times; Transylvania Under Hungary | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/farmer-says-an-air-search-will-be-made-in-mississippi.html | Farmer Says an Air Search Will Be Made in Mississippi | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/bee-line-buses-on-li-to-get-scent-of-roses.html | Bee Line Buses on L.I. To Get Scent of Roses | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/robbinsfriedricks.html | Robbinsâ€šÃ„Ã®Friedricks | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/princeton-clubs-391-wins-league-golf-by-13-strokes.html | Princeton Club's 391 Wins League Golf by 13 Strokes | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/campobello-park-approved.html | Campobello Park Approved | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/ussoviet-talks-on-desalting-set-parley-in-july-to-discuss.html | U.Sâ€šÃ„Ã®SOVIET TALKS ON DESALTING SET; Parley in July to Discuss Possibility of Joint Effort | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/meany-heals-rift-with-head-of-ilo.html | MEANY HEALS RIFT WITH HEAD OF I.L.O. | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/msgr-john-coffey-pastor-in-mt-vernon-exchaplain.html | Msgr. John Coffey, Pastor In Mt. Vernon, Exâ€šÃ„Ã®Chaplain | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/sniper-is-hunted-in-death-of-girl-18yearold-was-shot-while-standing.html | SNIPER IS HUNTED IN DEATH OF GIRL; 18â€šÃ„Ã¶Yearâ€šÃ„Ã¶Old Was Shot While Standing in Parking Lot | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/senator-to-examine-files-of-call-girls-that-list-2000-men.html | Senator to Examine Files Of Call Girls That List 2,000 Men | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/us-refuses-mrs-nhu-a-visa-bases-ruling-on-public-interest.html | U.S. Refuses Mrs. Nhu a Visa; Bases Ruling on â€šÃ„Ã¶Public Interestâ€šÃ„Ã¨ | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/three-polaris-a2s-fired.html | Three Polaris Aâ€šÃ„Ã¨2's Fired | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/visits-his-brother.html | Visits His Brother | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/proprietors-group-in-bowling-charged-with-trust-conspiracy.html | Proprietors' Group in Bowling Charged With Trust Conspiracy | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/chinese-reported-with-kivu-rebels-peking-aides-said-to-help-forces.html | CHINESE REPORTED WITH KIVU REBELS; Peking Aides Said to Help Forces Fighting in Congo | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/pope-says-church-is-making-profound-birth-control-study.html | Pope Says Church Is Making â€šÃ„Ã¶Profoundâ€šÃ„Ã¨ Birth Control Study | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/gi-wins-mat-title-as-aau-officials-go-by-the-book.html | G.I. Wins Mat Title As A.A.U. Officials â€šÃ„Ã¶Go by the Bookâ€šÃ„Ã¨ | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/bbc-radio-plans-more-light-music.html | B.B.C. RADIO PLANS MORE LIGHT MUSIC | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/7story-building-on-fifth-ave-sold-transportation-corp-buys-parcel.html | 7â€šÃ„Ã¶STORY BUILDING ON FIFTH AVE. SOLD; Transportation Corp. Buys Parcel From Winston | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/michigan-districting-cleared.html | Michigan Districting Cleared | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/17-million-issue-sold-in-wisconsin-milwaukee-county-bonds-placed-at.html | $17 MILLION ISSUE SOLD IN WISCONSIN; Milwaukee County Bonds Placed at 100.5799 | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/stake-in-olivetti-is-sought-by-ge-companies-talks-aimed-at-computer.html | STAKE IN OLIVETTI IS SOUGHT BY G.E.; Companies' Talks Aimed at Computer Operations | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/books-of-the-times-end-papers-theater-and-drama-in-the-making-by.html | Books of The Times; End Papers; THEATER AND DRAMA IN THE MAKING. By John Gassner and Ralph G. Allen. 1,071 pages. Houghton Mifflin. $8.50. | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/rotation-ended-for-joint-chiefs-choice-of-wheeler-confirms.html | ROTATION ENDED FOR JOINT CHIEFS; Choice of Wheeler Confirms Abandonment of Plan | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/bridge-over-potomac-is-dedicated.html | Bridge Over Potomac Is Dedicated | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/volcano-in-japan-erupts.html | Volcano in Japan Erupts | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/souvenir-hunters-profit-in-demolition-of-whitman-home.html | Souvenir Hunters Profit in Demolition Of Whitman Home | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/commodity-year-book-for-1964-is-published.html | Commodity Year Book For 1964 Is Published | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/2-curators-elected-by-museum-of-art.html | 2 CURATORS ELECTED BY MUSEUM OF ART | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/labor-section-to-leave-city.html | Labor Section to Leave City | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/us-names-new-un-mission-aide.html | U.S. Names New U.N. Mission Aide | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/barrier-on-arms-raised-by-soviet-zorin-insists-missile-talks.html | BARRIER ON ARMS RAISED BY SOVIET; Zorin Insists Missile Talks Concentrate on His Plan | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/sgt-york-takes-bad-turn.html | Sgt. York Takes Bad Turn | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/most-chinese-out-of-mongolia.html | Most Chinese Out of Mongolia | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/wood-field-and-stream-electronic-prying-into-the-private-lives-of.html | Wood, Field and Stream; Electronic Prying Into the Private Lives Of Wild Things Isn't Considered Cricket | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/walkout-cripples-paris-air-traffic.html | WALKOUT CRIPPLES PARIS AIR TRAFFIC | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/strike-extened-by-auto-haulers-all-locals-opposing-hoffa-are-now.html | STRIKE EXTENED BY AUTO HAULERS; All Locals Opposing Hoffa Are Now Reported Out | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/aussie-star-routs-annette-van-zyl-rain-cuts-tennis-program-tory.html | AUSSIE STAR ROUTS ANNETTE VAN ZYL; Rain Cuts Tennis Program Tory Fretz Victoriousâ€¦Â¤Tom Brown, 41, Wins | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/countess-of-winchilsea-dies.html | Countess of Winchilsea Dies | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/prices-in-london-continue-to-ease-zurich-list-weakens-after.html | PRICES IN LONDON CONTINUE TO EASE; Zurich List Weakens After Registering Steady Gains for Twoâ€¦Â¤Week Period | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/british-move-to-end-violence-in-guiana.html | BRITISH MOVE TO END VIOLENCE IN GUIANA | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/dillon-foresees-vanishing-deficit-tells-senators-1967-budget-should.html | DILLON FORESEES VANISHING DEFICIT; Tells Senators 1967 Budget Should Be Balanced One | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/stock-prices-take-slowmotion-dip-minor-losses-predominate-in-one-of.html | STOCK PRICES TAKE SLOWâ€¦Â¤MOTION DIP; Minor Losses Predominate in One of the Quietest Sessions of Year; AUTO LIST HIT HARDEST; Investor Pessimism Linked to Wary Ford Statement on Labor Outlook | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/peeroe-flies-back-to-us-after-street-fall-in-lisbon.html | Peeroe Flies Back to U.S. After Street Fall in Lisbon | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/letters-to-the-times-toward-peace-in-vietnam.html | Letters To The Times; Toward Peace in Vietnam | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/baltimore-charter-revision-is-voted-by-the-city-council.html | Baltimore Charter Revision Is Voted by the City Council | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/chinese-falter-in-ecnomic-aid-inability-to-fulfill-pledges-irks.html | CHINESE FALTER IN ECNOMIC AID; Inability to Fulfill Pledges Irks Asians and Africans | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/saigons-wishes-cited.html | Saigon's Wishes Cited | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/pan-am-flight-reaches-berlin-without-incident.html | Pan Am Flight Reaches Berlin Without Incident | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/paytv-presents-s-hurok-adviser-impresario-aids-coast-group-sets-up.html | PAYâ€¦Â¤TV PRESENTS: S. HUROK, ADVISER; Impresario Aids Coast Group â€¦Â¤Sets Up Recital Series | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/lodge-denies-candidacy.html | Lodge Denies Candidacy | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/yeshiva-president-urges-jews-to-be-more-involved-in-issues-dr.html | Yeshiva President Urges Jews To Be More Involved in Issues; Dr. Belkin Cautions Religion Cannot Allow Theory to Replace Practice | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/decision-reserved-on-bronx-districts.html | DECISION RESERVED ON BRONX DISTRICTS | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/khanh-backs-us-base.html | Khanh Backs U.S. Base | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/vote-in-seoul-fails-to-end-martial-law.html | VOTE IN SEOUL FAILS TO END MARTIAL LAW | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/us-seeking-damages-in-pipebid-rigging.html | U.S. SEEKING DAMAGES IN PIPEâ€¦Â¤BID RIGGING | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/johnson-and-inonu-end-cyprus-talks-reaffirm59-pacts.html | Johnson and Inonu End Cyprus Talks, Reaffirm59 Pacts | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/makarios-reports-on-grivas.html | Makarios Reports on Grivas | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/actors-pressing-to-increase-jobs-new-union-group-to-foster-us.html | ACTORS PRESSING TO INCREASE JOBS; New Union Group to Foster U.S. Community Theaters | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/mrs-cynthia-sinclair-wed-to-david-w-place.html | Mrs. Cynthia Sinclair Wed to David W. Place | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/training-for-youth-advisers.html | Training for Youth Advisers | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/son-to-mrs-ponvert-jr.html | Son to Mrs. Ponvert Jr. | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/beatles-fans-fight-police-at-new-zealand-concert.html | Beatles Fans Fight Police At New Zealand Concert | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/justice-minister-replaced-in-southern-rhodesia-shift.html | Justice Minister Replaced In Southern Rhodesia Shift | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/bomb-alert-belays-plane.html | Bomb Alert Belays Plane | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/former-champion-triumphs-2-and-1-sets-back-mrs-hockenjos-in.html | FORMER CHAMPION TRIUMPHS, 2 AND 1; Sets Back Mrs. Hockenjos In Metropolitan in Jerseyâ€¦Â¤Miss Orcutt Loses | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/64-redistricting-urged-by-mkeon-democrat-suggests-increase-in.html | '64 REDISTRICTING URGED BY M'KEON; Democrat Suggests Increase in Senate and Assembly | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/reischauer-leaves-hospital.html | Reischauer Leaves Hospital | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/bridge-some-comments-on-bidding-with-questionable-strength.html | Bridge: Some Comments on Bidding With Questionable Strength | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/saxon-approves-coast-bank-merger.html | SAXON APPROVES COAST BANK MERGER | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/minerals-concern-maps-2for1-split.html | Minerals Concern Maps 2â€šÃ„Ã²forâ€šÃ„Ã²1 Split | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/u-s-material-reaches-thailand.html | U. S. Matiï¿¼l Reaches Thailand | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/karajan-vows-to-end-activities-in-austria.html | Karajan Vows to End â€šÃ„Ã¹Activities in Austriaâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/4-young-women-make-debuts-as-little-season-nears-end.html | 4 Young Women Make Debuts As Little Season Nears End | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/kaat-hurls-5hitter.html | Kaat Hurls 5â€šÃ„Ã¶Hitter | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/grumman-worker-killed.html | Grumman Worker Killed | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/eric-james-fiance-of-mary-d-sheen.html | Eric James Fiance Of Mary D. Sheen | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/about-motorcar-sports-international-group-penalizes-usac-for.html | About Motorcar Sports; International Group Penalizes U.S.A.C. for Suspending Driver; All Races Except 500â€šÃ„Ã¹Mile at Indianapolis Taken Away for Violation | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/bill-rothfarb-marries-miss-barbara-simkin.html | Bill Rothfarb Marries Miss Barbara Simkin | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/article-2-no-title-100204420.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/volume-increases-for-american-list-but-stocks-decline.html | Volume Increases For American List But Stocks Decline | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/austrian-president-starts-visit-in-bonn.html | AUSTRIAN PRESIDENT STARTS VISIT IN BONN | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/supreme-court-admits-ryan.html | Supreme Court Admits Ryan | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/naacp-keeps-moderate-view-rejects-adventurism-as-it-plans-to-test.html | N.A.A.C.P. KEEPS MODERATE VIEW; Rejects â€šÃ„Ã¹Adventurismâ€šÃ„Ã´ as It Plans to Test Rights Bill | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/erhard-reports-deep-concern-of-johnson-on-asia-and-cuba.html | Erhard Reports Deep Concern Of Johnson on Asia and Cuba | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/livestock-trade-show-new-gains-analysts-believe-increased-exports.html | LIVESTOCK TRADE SHOW NEW GAINS; Analysts Believe Increased Exports to Europe and Japan Play Big Role | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/edward-g-a-page.html | EDWARD G. A. PAGE | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/ticonderoga-holds-sail-lead.html | Ticonderoga Holds Sail Lead | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/englewood-council-supports-renewal.html | ENGLEWOOD COUNCIL SUPPORTS RENEWAL | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/j-d-ferguson-74-exeditor-dead-president-of-the-milwaukee-journal-in.html | J. D. FERGUSON, 74, EXâ€šÃ„Ã²EDITOR, DEAD; President of The Milwaukee Journal in Post 18 Years | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/sports-of-the-times-rally-round-the-flag-boys.html | Sports of The Times; Rally 'Round the Flag, Boys | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/pope-pauls-remarks-on-birth-control.html | Pope Paul's Remarks on Birth Control | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/monaghan-held-in-contempt-on-food-concerns-charge.html | Monaghan Held in Contempt On Food Concern's Charge | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/tip-leads-to-auto-wreckage-raises-new-fears-over-fate-of-the.html | TIP LEADS TO AUTO; Wreckage Raises New Fears Over Fate of the Missing Men | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/news-analysis-a-new-war-for-lodge-envoys-return-viewed-as-possible.html | News Analysis; A New War for Lodge; Envoy's Return Viewed as Possible Gain For Scranton and Setback to Johnson | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/u-s-pilot-dies-in-crash.html | U. S. Pilot Dies in Crash | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/soviet-trade-group-in-britain.html | Soviet Trade Group in Britain | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-24 | 1964-06-24 | https://www.nytimes.com/1964/06/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-05-29 | RE0000580699 | B00000118870 | | | |
| 1964-06-25 | 0001-01-01 | https://www.nytimes.com/1964/06/25/copter-crashlaid-to-p0wer-failure.html | COPTER CRASHLAID TO POWER FAILURE | False | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 0001-01-01 | https://www.nytimes.com/1964/06/25/negro-colleges-get-13-million.html | NEGRO COLLEGES GET $13 MILLION | False | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/index-of-commodity-prices-edges-down-0-1-to-95-3.html | Index of Commodity Prices Edges Down 0.1 to 95.3 | False | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/mark-in-earnings-set-by-h-j-heinz.html | MARK IN EARNINGS SET BY H. J. HEINZ | False | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 0001-01-01 | https://www.nytimes.com/1964/06/25/stevenson-to-narrate-work-by-copland-here-july-16.html | Stevenson to Narrate Work By Copland Here July 16 | False | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/white-sox-triumph-over-red-sox-81.html | WHITE SOX, TRIUMPH OVER RED SOX, 8â€šÃ„Ã´1 | False | | 1992-05-29 | RE0000580700 | B00000118871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/chief-of-wheeling-steel-co-will-retire-effective-july-1.html | Chief Of Wheeling Steel Co. Will Retire Effective July 1 | False | By JOHN M. LEE | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/picture-phones-go-into-service-mrs-johnson-is-one-of-first-to-use.html | PICTURE PHONES GO INTO SERVICE; Mrs. Johnson Is One of First to Use New Device | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/screen-the-long-ships-widmark-and-poitier-in-viking-adventure.html | Screen: 'The Long Ships';Widmark and Poitier in Viking Adventure | True | HOWARD THOMPSON. | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/hogg-is-cleared-in-commons-case-remarks-on-laborites-ruled-no.html | HOGG IS CLEARED IN COMMONS CASE; Remarks on Laborites Ruled No Breach of Privilege | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/khanh-says-war-effort-will-now-move-fast-dge-hails-team.html | Khanh Says War Effort Will Now Move Fastâ€šÃ„Â¶Lodge Hails 'Team' | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/rumanian-boom-brings-increases-for-workers.html | Rumanian Boom Brings Increases for Workers | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/eisenhower-favors-johnsons-aid-bill.html | Eisenhower Favors Johnson's Aid Bill | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/baraka-beats-beautiful-day-oddson-choice-at-aqueduct-cain-hoys.html | Baraka Beats Beautiful Day, Odds-On Choice, at Aqueduct; CAIN HOY's FILLY IS FIRST BY NOSE; Baraka, Yeaza Up, Returns $8.70â€šÃ„Â¶Keso Makes â€šÃ„Â´64 Debut Here Today | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/u-s-moves-to-protect-rare-bird.html | U. S. Moves to Protect Rare Bird | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/angels-giive-100000-bonus.html | Angels Giive $100,000 Bonus | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/today-to-do-show-about-jean-harlow.html | â€šÃ„¨TODAY'â€šÃ„ „Â´ TO DO SHOW ABOUT JEAN HARLOW | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/peabody-mass-places-offering-59-million-school-issue-is-awarded-to.html | PEABODY, MASS., PLACES OFFERING; $5.9 Million School Issue Is Awarded to Syndicate | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/books-of-the-times-mr-schurnach-is-a-buoyant-censor-of-the-censors.html | Books of The Times; Mr. Schurnach Is a Buoyant Censor of the Censors | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/henry-romaines-have-son.html | Henry Romaines Have Son | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/city-fails-to-get-police-craft-bids-facilities-and-skills-to-build.html | CITY FAILS TO GET POLICE CRAFT BIDS; Facilities and Skills to Build Launches Lacking in Area | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/chinese-mission-called-illegal.html | Chinese Mission Called Illegal | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/2-talks-on-art.html | 2 Talks on Art | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/cypriotes-clash-at-village.html | Cypriotes Clash at Village | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/slaying-is-denied-by-queens-youth-mitchell-on-stand-in-kralik-case.html | SLAYING IS DENIED BY QUEENS YOUTH; Mitchell, on Stand in Kralik Case, Disavows Confession | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/hungarian-for-better-us-ties.html | Hungarian For Better U.S. Ties | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/savings-bank-opens-office.html | Savings Bank Opens Office | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/steven-henik-fiance-of-bette-rosenbaum.html | Steven Henik Fiance Of Bette Rosenbaum | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/chinese-red-ship-visits-japan.html | Chinese Red Ship Visits Japan | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/kennedy-says-us-power-in-mississippi-is-limited.html | Kennedy Says U.S. Power In Mississippi Is â€šÃ„Â´Limitedâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/paris-air-strike-may-spread.html | Paris Air Strike May Spread | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/baltimore-railroads-hit-new-york-rates.html | Baltimore Railroads Hit New York Rates | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/lung-deaths-up-in-scotland.html | Lung Deaths Up in Scotland | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/commander-sees-long-hours.html | Commander Sees Long Hours | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/parley-explores-education-parks-arden-house-group-cautious-in.html | PARLEY EXPLORES EDUCATION PARKS; Arden House Group Cautious in Backing Test of Plan to Upgrade Quality | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/morning-fog-blocks-flights-and-slows-auto-traffic.html | Morning Fog Blocks Flights and Slows Auto Traffic | False | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/pack-hanover-85-for-45000-trot-italianowned-horse-choice-at-yonkers.html | PACK HANOVER 8-5 FOR $45,000 TROT; Italianâ€šÃ„Â´Owned Horse Choice at Yonkers Tonight | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/us-levy-on-scotch-is-decried-by-britain.html | U.S. Levy on Scotch Is Decried by Britain | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/luxury-liner-will-embark-on-career-as-floating-hotel.html | Luxury Liner Will Embark On Career as Floating Hotel | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/advertising-babyfood-campaigns-thrive.html | Advertising Baby-Food Campaigns Thrive | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/2-marines-die-in-auto-crash.html | 2 Marines Die in Auto Crash | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/allied-kid-selects-new-top-officers.html | ALLIED KID SELECTS NEW TOP OFFICERS | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/danish-utility-debentures-will-be-offered-in-europe.html | Danish Utility Debentures Will Be Offered in Europe | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/50000-meat-bill-for-heiresss-dogs-upheld-by-court.html | $50,000 Meat Bill For Heiress's Dogs Upheld by Court | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/smoking-blamed-in-collegefire.html | Smoking Blamed in College Fire | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/article-3-no-title.html | Article 3 -- No Title | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/britons-prepare-survey-for-cubas-sugar-ports.html | Britons Prepare Survey For Cuba's Sugar Ports | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/114-million-businesses-filed-1962-tax-returns.html | 11.4 Million Businesses Filed 1962 Tax Returns | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/health-care-bill-set-aside-for-a-social-security-rise.html | Health Care Bill Set Aside For a Social Security Rise | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/r-l-strauss-marries-mrs-dorothy-b-doyle.html | R. L. Strauss Marries Mrs. Dorothy B. Doyle | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/8year-sentence-is-upset-by-court-prisoner-freedno-chance-to-say-he.html | 8âŠâ€™YEAR SENTENCE IS UPSET BY COURT; Prisoner FreedâŠâ€™No Chance to Say He Was Informer | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/illegal-flights-laid-to-carrier-intercontinental-accused-of-group.html | ILLEGAL FLIGHTS LAID TO CARRIER; Intercontinental Accused of Group Trips to Europe | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/brunel-highjumps-7112-for-2-victory-in-2-days.html | Brunel Highâ€ŠâŠâ€™Jumps 7â€ŠâŠ Â¡â€™1â€“â€ŠÒ For 2d Victory in 2 Days | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/bonds-dealers-remain-optimistic-although-activity-turns-moderate.html | Bonds: Dealers Remain Optimistic Although Activity Turns Moderate; SLIGHT CHANGES IN PRICES NOTED; Market Tone, However, Is Termed âŠâ€™ExcellentâŠâ€™âŠ â€™U.S. Bills Advance | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/music-notes.html | MUSIC NOTES | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/excisetax-shift-gains-in-senate-senatevotes-to-extend-levy-and-have.html | EXCISEâŠâ€™TAX SHIFT GAINS IN SENATE; SenateVotes to Extend Levy and Have Producers Pay It â€ŠâŠ â€™Consumers May Gain | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/30-express-fear-on-work-in-south-teachers-will-help-negroes-in.html | 30 EXPRESS FEAR ON WORK IN SOUTH; Teachers Will Help Negroes in Mississippi Project | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/a-3star-general-named-army-head-johnson-picks-deputy-chief-to.html | A 3âŠâ€™STAR GENERAL NAMED ARMY HEAD; Johnson Picks Deputy Chief to Succeed Wheeler | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/state-gop-accused-of-reapportionment-delay-charge-by-straus-is.html | State G.O.P. Accused of Reapportionment Delay; Charge by Straus Is Denied by Republican Leaders âŠâ€™Stady Called Important | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/czech-couple-sent-home-by-austrians-despite-us-visas.html | Czech Couple Sent Home by Austrians Despite U.S. Visas | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/letters-to-the-times-decision-on-redistricting-lawyer-sees-ruling.html | Letters to The Times; Decision on Redistricting Lawyer Sees Ruling as Exercise of Power to Further Democracy | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/congo-may-give-post-to-tshombe-deposed-katanga-president-returning.html | CONGO MAY GIVE POST TO TSHOMBE; Deposed Katanga President Returning TodayâŠâ€™âŠ â€™Revolts Spur Efforts for Unity | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/archers-jabs-stop-james-in-9th-of-middleweight-bout.html | Archer's Jabs Stop James In 9th of Middleweight Bout | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/twins-top-indians-after-123-setback.html | TWINS TOP INDIANS AFTER 12-3 SETBACK | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/vikings-name-changed.html | Vikings's Name Changed | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/menzies-confers-with-johnson.html | Menzies Confers With Johnson | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/spock-book-in-japanese.html | Spock Book in Japanese | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/7-soviet-miners-rescued.html | 7 Soviet Miners Rescued | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/new-york-flurry-in-9th-stirs-fans-mcbean-checks-mets-after.html | NEW YORK FLURRY IN 9TH STIRS FANS; McBean Checks Mets After Christopher's Homer and a Single Chase Friend | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/floor-is-leased-at-261-madison-ad-agency-to-move-offices-other.html | FLOOR IS LEASED AT 261 MADISON; Ad Agency to Move Offices âŠâ€™Other Tenants Signed | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/phils-5run-first-defeats-cubs-98-allens-homer-with-2-on-in-first.html | PHILSâŠâ€™âŠ Â´ 5-RUN FIRST DEFEATS CUBS, 9âŠâ€™âŠ Â´8; Allen's Homer with 2 On in First Paces Victors | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/mrs-charles-a-gildeai.html | iMRS. CHARLES A, G!LDEAI i | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/pennsy-enlarges-trailer-unit.html | Pennsy Enlarges Trailer Unit | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/detective-accused-in-prisoner-beating.html | DETECTIVE ACCUSED IN PRISONER BEATING | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/thai-welcomes-appointment.html | Thai Welcomes Appointment | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/philip-costigan-86-authority-on-silver.html | PHILIP COSTIGAN, 86, AUTHORITY ON SILVER | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/rocket-test-delayed-again.html | Rocket Test Delayed Again | | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/soviet-icebreaker-changes-her-course.html | SOVIET ICEBREAKER CHANGES HER COURSE | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/united-feature-elects-two.html | United Feature Elects Two | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/hotel-chain-is-sued-by-michigan-judge-who-staged-a-sitin.html | Hotel Chain Is Sued By Michigan Judge Who Staged a Sit-In | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/rank-scully-columnist-dies-defied-disabilities-with-jests-author-of.html | rank Scully, Columnist, Dies; Defied Disabilities With Jests; Author of Several Books Spent Much of His Life as Hospital Patient | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/jersey-pastor-to-be-called-by-broadway-presbyterian.html | Jersey Pastor to. Be Called By Broadway Presbyterian | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/premier-jovial-with-swedes.html | Premier Jovial With Swedes | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/gala-opens-st-regis-roof.html | Gala Opens St. Regis Roof | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/letters-to-the-times-ellis-island-plan-hailed-recommendation-to.html | Letters to The Times; Ellis Island Plan Hailed; Recommendation to Create National Historic Site Backed | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/mrs-lerner-gets-record-alimony-1500-a-week-believed-to-be-highest.html | MRS. LERNER GETS RECORD ALIMONY; $1,500 a Week Believed to Be Highest in State | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/parole-ban-urged-in-murder-cases.html | PAROLE BAN URGED IN MURDER CASES | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/prof-anton-lorenz-dies-inventor-taught-history.html | Prof. Anton Lorenz Dies; Inventor Taught History | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/cost-of-construction-in-us-expected-to-increase-soon.html | Cost of Construction in U.S. Expected to Increase Soon | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/fitzibbo-gains-in-bastern-tennis-beats-hoehn-to-reach-clay-court.html | FITZIBBO GAINS IN BASTERN TENNIS; Beats Hoehn to Reach Clay Court Quarter-Finals | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/scranton-warns-of-gop-defeat-says-goldwaters-chances-are.html | SCRANTON WARNS OF G.O.P. DEFEAT; Says Goldwater's Chances Are â€šÃ„Ã´Unbelievably Poorâ€šÃ„Ã¹ | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/cepedas-homer-beats-reds-21-giants-star-connects-in-first-off.html | CEPEDA's HOMER BEATS REDS, 2â€šÃ„Ã²1; Giantsâ€šÃ„Ã´ Star Connects in First Off Oâ€šÃ„Ã´Toole | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/letters-to-the-times-placing-babies-for-adoption.html | Letters to The Times; Placing Babies For Adoption | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/bonn-designates-chief-of-staff.html | Bonn Designates Chief of Staff | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/beaverbrook-rites-are-held-in-london.html | BEAVERBROOK RITES ARE HELD IN LONDON | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/kennedy-memorial-plaque-to-be-dedicated-by-mother.html | Kennedy Memorial Plaque To Be Dedicated by Mother | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/queens-justice-appointed.html | Queens Justice Appointed | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/stadium-concert-all-music-again-outside-noises-at-minimum-for-solid.html | STADIUM CONCERT ALL MUSIC AGAIN; Outside Noises at Minimum for Solid Program No. 2 | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/two-rembrandts-sold-at-auction-phone-bid-from-us-fails-one-brings.html | TWO REMBRANDTS SOLD AT AUCTION; Phone Bid From U.S. Fails â€šÃ„Ã¬One Brings $470,400 | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/dick-tiger-arrives-here.html | Dick Tiger Arrives Here | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/dutch-navy-to-get-2-atom-submarines.html | DUTCH NAVY TO GET 2 ATOM SUBMARINES | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/israel-to-debate-missionary-curb-persuasion-of-minor-would-bc.html | ISRAEL TO DEBATE MISSIONARY CURB; â€šÃ„Ã²Persuasion of Minorâ€šÃ„Ã´ Would Be Punishable by Jail | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/levitt-foresees-deficit-in-budget-289-million-in-new-revenue-needed.html | LEVITT FORESEES DEFICIT IN BUDGET; $289 Million in New Revenue Needed, Says Controller | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/miss-stockwell-scores-net-upset-beats-mrs-boland-to-gain-taubele.html | MISS STOCKWELL SCORES NET UPSET; Beats Mrs. Boland to Gain Taubele Semi-Finals | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/businessnien-visit-khrushchev.html | Businessnien Visit Khrushchev | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/controlling-capital-outflow.html | Controlling Capital Outflow | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/bomb-injures-ecuador-judge.html | Bomb Injures Ecuador Judge | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/two-found-guilty-in-jersey-of-stealing-drug-secrets.html | Two Found Guilty in Jersey Of Stealing Drug Secrets | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/ethiopian-at-un-accuses-britain-on-south-rhodesia.html | Ethiopian at U.N. Accuses Britain on South Rhodesia | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/hope-for-3-wanes-as-dulles-opens-mississippi-talks-60-step-up-hunt.html | HOPE FOR 3 WANES AS DULLES OPENS MISSISSIPPI TALKS; 60 Step Up Hunt for Missing Rights Teamâ€šÃ„Ã´Fâ€šÃ„Ã´C.I.A. Head Sees Governor; Rights Leaders Ask Kennedy for Help in Mississippi; HOPE FOR 3 FADES; DULLES IN PARLEY | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/times-reporter-honored-on-eve-of-his-retirement.html | Times Reporter Honored On Eve of His Retirement | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/3d-us-ship-in-bangkok-with-military-supplies.html | 3d U.S. Ship in Bangkok With Military Supplies | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/berlin-hospital-dedicated.html | Berlin Hospital Dedicated | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/sports-of-the-times-a-flair-for-promotion.html | Sports of The Times; A Flair for Promotion | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/mary-lytle-fiancee-of-robert-anthony.html | Mary Lytle Fiancee Of Robert Anthony | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/mrs-cudone-gains-golf-semifinals-mrs-mason-bows-on-jersey-links-mrs.html | Mrs. Cudone Gains Golf Semi-Finals; MRS. MASON BOWS ON JERSEY LINKS; Mrs. Gordon, Miss DeCozen and Mrs. Groothoff Keep Pace With Mrs. Cudone | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/israeli-pavilion-to-answer-mural-copy-of-jordan-display-to-include.html | ISRAELI PAVILION TO ANSWER MURAL; Copy of Jordan Display to Include Parody Poem | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/senator-kennedy-given-solid-food-in-hospital.html | Senator Kennedy Given Solid Food in Hospital | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/john-duberg-weds-mrs-fiale-in-south.html | John Duberg Weds Mrs. Fiale in South | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/art-2d-annual-summer-exhibition-50-galleries-in-show-at-parkebernet.html | Art: 2d Annual Summer Exhibition; 50 Galleries in Show at Parkeâ€¦Ââ€™Bernet | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/mrs-weber-has-twins.html | Mrs. Weber Has Twins | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/sue-hilton-advances-in-golf-by-ousting-miss-sorenson.html | Sue Hilton Advances in Golf By Ousting Miss Sorenson | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/mirisch-named-pioneer-of-64.html | Mirisch Named Pioneer of â€¦Ââ€™64 | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/izvestia-sees-failure.html | Izvestia Sees Failure | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/tax-benefit-given-to-pacifist-group-fellowship-of-reconciliation.html | TAX BENEFIT GIVEN TO PACIFIST GROUP; Fellowship of Reconciliation Gets Back Exempt Status | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/braves-drop-smith-buy-olivo.html | Braves Drop Smith, Buy Olivo | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/2-in-barge-blast-died-of-drowning-armory-explosion-is-laid-to-sewer.html | 2 IN BARGE BLAST DIED OF DROWNING; Armory Explosion Is Laid to Sewer Gasâ€¦Ââ€™Inquiries On | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/outdoor-dancing-back-at-rockefeller-center.html | Outdoor Dancing Back At Rockefeller Center | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/a-m-a-sees-health-hazard.html | A. M. A. Sees Health Hazard | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/stocks-are-mixed-on-american-list-as-volume-climbs.html | Stocks Are Mixed On American List As Volume Climbs | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/youth-found-slain-in-park-identified.html | YOUTH FOUND SLAIN IN PARK IDENTIFIED | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/opponents-of-school-pairing-win-a-show-cause-order.html | Opponents of School Pairing Win a Show Cause Order | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/palmer-drops-british-open.html | Palmar Drops British Open | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/brazilian-chief-moves-to-tighten-law-on-election-of-president.html | Brazilian Chief Moves to Tighten Law on Election of President | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/a-churchill-cousin-dies-after-scalding.html | A CHURCHILL COUSIN DIES AFTER SCALDING | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/coast-units-sold-to-times-mirror-san-bernardino-sun-and-telegram.html | COAST UNITS SOLD TO TIMES MIRROR; San Bernardino Sun and Telegram Are Acquired | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/2-us-fliers-killed-in-2-days-in-vietnam.html | 2 U.S. FLIERS KILLED IN 2 DAYS IN VIETNAM | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/dr-kirk-calls-on-erhard.html | Dr. Kirk Calls on Erhard | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/two-alexian-brothers-die.html | Two Alexian Brothers Die | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/roosevelt-memorial-approved-after-four-years-of-wrangling.html | Roosevelt Memorial Approved After Four Years of Wrangling | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/joint-managers-named-by-cunard.html | Joint Managers Named by Cunard | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/bare-bosom-joke-is-rued-in-britain.html | Bare-Bosom â€¦Ââ€™Jokeâ€¦Ââ€™ Is Rued in Britain | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/engineering-award-given.html | Engineering Award Given | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/tito-to-go-to-poland-today-sees-better-world-relations.html | Tito to Go to Poland Today; Sees Better World Relations | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/kidd-third-in-montreal-run.html | Kidd Third in Montreal Run | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/handicapped-children-aided.html | Handicapped Children Aided | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/24-million-voted-to-build-schools.html | $24 MILLION VOTED TO BUILD SCHOOLS | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/raytheon-elevates-two-officials.html | Raytheon Elevates Two Officials | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/china-predicts-rebels-in-congo-will-follow-path-of-vietcong.html | China Predicts Rebels in Congo Will Follow Path of Vietcong | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/tshombe-plans-his-return.html | Tshombe Plans His Return | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/redskins-give-huff-notrade-pact.html | Redskins Give Huff No-Trade Pact | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/negro-businessman-wins-in-petersburg-va-election.html | Negro Businessman Wins In Petersburg, Va., Election | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/john-e-dooley-exofficial-of-the-empire-city-savings.html | John E. Dooley, Exâ€šÃ„Â¯Official Of the Empire City Savings | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/vice-president-chosen-by-penick-ford-ltd.html | Vice President Chosen By Penick & Ford, Ltd. | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/murchisons-get-option-on-10-of-oil-company.html | Murchisons Get Option On 10% of Oil Company | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/freighter-refloated-upstate.html | Freighter Refloated Upstate | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/sales-of-new-cars-lose-some-steam.html | Sales of New Cars Lose Some Steam | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/brooks-named-cbs-counsel.html | Brooks Named C.B.S. Counsel | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/irate-stockholders-of-yonkers-raceway-rear-up.html | Irate Stockholders of Yonkers Raceway Rear Up | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/convicted-south-africans-rule-out-sabotage-appeal.html | Convicted South Africans Rule Out Sabotage Appeal | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/elana-l-unterman-bride-of-economist.html | Elana L. Unterman Bride of Economist | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/commodities-fresh-buying-lifts-prices-of-pork-bellies-in-record.html | Commodities: Fresh Buying Lifts Prices of Pork Bellies in Record Trading; HIGH HOG PRICES SPARK TURNOVER; Cocoa Futures Gain Sharply as European Purchasers Go After Large Supplies | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/boco-deal-seen.html | B.&O.â€šÃ„Â¢C.&O. Deal Seen | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/exmental-patient-seized-in-killing-of-sister-in-bronx.html | Ex-Mental Patient Seized In Killing of Sister in Bronx | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/japanese-regime-survives-test.html | Japanese Regime Survives Test | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/caroline-kennedy-has-broken-wrist-fell-from-a-pony.html | Caroline Kennedy Has Broken Wrist; Fell From a Pony | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/r-king-requests-us-and-in-florida-asks-white-house-to-send-mediator.html | R. KING REQUESTS U.S AND IN FLORIDA; Asks White House to Send Mediator to St. Augustine | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/contract-sought-by-cotton-board-trading-proposal-would-embody-new.html | CONTRACT SOUGHT BY COTTON BOARD; Trading Proposal Would Embody New Law Changes | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/commonwealth-gas-elects.html | Commonwealth Gas Elects | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/legal-aid-urged-in-mental-cases-doctor-asks-the-release-of-those.html | LEGAL AID URGED IN MENTAL CASES; Doctor Asks the Release of Those Not Getting Care | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/johnson-and-robert-kennedy-are-reported-ending-coolness.html | Johnson and Robert Kennedy Are Reported Ending Coolness; Rapprochement Is Seen as Easing Threat of Democratic Splitâ€šÃ„Â¢Attorney General Resuming Role in Administration | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/us-changes-plans-on-nourmahal-sale.html | U.S. CHANGES PLANS ON NOURMAHAL SALE | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/red-papers-see-significance.html | Red Papers See Significance | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/whittling-down-school-plans.html | Whittling Down School Plans | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/pope-gets-gifts-on-name-day.html | Pope Gets Gifts on Name Day | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/chess-at-amsterdam-leaders-were-in-no-mood-to-split-the-point.html | Chess: At Amsterdam, Leaders Were in No Mood to Split the Point | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/the-nation-waits-anxiously.html | The Nation Waits Anxiously | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/an-aviation-story-about-world-war-ii.html | An Aviation Story About World War II | True | EUGENE ARCHER. | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/australians-pleased.html | Australians Pleased | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/letters-to-the-times-cigarettes-thrown-from-cars.html | Letters To The Times; Cigarettes Thrown From Cars | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/new-flareup-over-berlin.html | New Flareâ€šÃ„Â¢up Over Berlin | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/letters-to-the-times-honoring-hotel-reservations.html | Letters To The Times; Honoring Hotel Reservations | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/williams-makes-two-wild-throws-errors-on-bunts-by-pitcher-who.html | WILLIAMS MAKES TWO WILD THROWS; Errors on Bunts by Pitcher Who Relieved Ford Drop Yanks 1Ãâ€ž¢ Games Back | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/stormvogel-is-first-to-finish-in-635mile-race-to-bermuda.html | Stormvogel Is First to Finish In 635-Mile Race to Bermuda; Elapsed-Time Victor Not in Running for Over-All Honorsâ€šÃ„Â¢Ondine Is Class A Winner on Handicap | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/virginia-reed-1955-debutante-will-be-married-connecticut-alumna-is.html | Virginia Reed, 1955 Debutante, Will Be Married; Connecticut Alumna Is Betrothed to Douglas Levick 3d of I.B.M. | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/senate-votes-study-into-fund-raising.html | SENATE VOTES STUDY INTO FUND RAISING | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/stephen-ludt-fiance-of-christine-schultz.html | Stephen Ludt Fiance Of Christine Schultz | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/nyac-captures-wrestling-title-dethrones-olympic-club-in-aau-meet-at-fair.html | N.Y.A.C. CAPTURES WRESTLING TITLE; Dethrones Olympic Club in A.A.U. Meet at Fair | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/final-house-action-on-civil-rights-bill-by-july-4-assured.html | Final House Action On Civil Rights Bill By July 4 Assured | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/the-return-of-ryder-as-hamlet-blocked.html | THE RETURN OF RYDER AS HAMLET BLOCKED | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/grivas-demands-referendum.html | Grivas Demands Referendum | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/observer-cyrano-de-ibm709-at-your-service-roxanne.html | Observer; Cyrano de IBMâ€šÃ„Â"709 at Your Service, Roxanne | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/2-rights-workers-jailed-and-freed.html | 2 RIGHTS WORKERS JAILED AND FREED | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/goveror-greets-dulles-warmly-calls-mississippi-delighted-to-have.html | GOVEROR GREETS DULLES WARMLY; Calls Mississippi â€šÃ„Ã²Delightedâ€šÃ„Ã´ to Have Him There | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/john-pell-heads-arts-board.html | John Pell Heads Arts Board | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/wrong-wage-solution.html | Wrong Wage Solution | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/north-vietnam-charges-threat.html | North Vietnam Charges Threat | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/ross-e-mcardle-a-cytologist-62-physician-who-also-was-an.html | ROSS E. Mâ€šÃ„Â¨CARDLE, A CYTOLOGIST, 62; Physician - Researcher Who Also Was an Editor Dies | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/two-issues-sold-by-sierra-pacific-utility-awards-12-million-of.html | TWO ISSUES SOLD BY SIERRA PACIFIC; Utility Awards $12 Million of Bonds and Preferred | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/truck-killa-man-in-jersey.html | Truck Killa Man in Jersey | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/us-reports-a-rise-in-college-expenses.html | U.S. REPORTS A. RISE IN COLLEGE EXPENSES | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/insiders-stockholdings.html | Insidersâ€šÃ„Ã´ Stockholdings | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/stock-prices-in-paris-brussels-and-milan-decline-to-lowest-levels.html | Stock Prices in Paris, Brussels and Milan Decline to Lowest Levels of the Year; MARKET IN LONDON STAGES RECOVERY; Steel and Oil Groups Lead Rally in British Issuesâ€šÃ„Ã¶Toronto List Eases | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/teamsters-deny-strike-is-revolt-hoffaconcurrence-reported-in-auto.html | TEAMSTERS DENY STRIKE IS REVOLT; HoffaConcurrence Reported in Auto Haulers Walkout | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/us-rubber-company-is-cited-in-keds-sneakers-trust-suit.html | U.S. Rubber Company Is Cited In Keds Sneakers Trust Suit | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/biggest-gallery-opens-downtown-modern-international-art-is-shown-at.html | BIGGEST GALLERY OPENS DOWNTOWN; Modern International Art Is Shown at Old Factory Site | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/school-shift-plan-backed-by-priests.html | SCHOOL SHIFT PLAN BACKED BY PRIESTS | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/theater-a-mime-show-world-of-illusion-has-premiere-in-village.html | Theater: A Mime Show; â€šÃ„Ã²World of Illusionâ€šÃ„Ã´ Has Premiere in â€šÃ„Ã²Villageâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/jersey-architects-elect.html | Jersey Architects Elect | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/tv-world-of-fashion-harry-golden-conducts-nifty-excursion-across.html | TV: World d of Fashion; Harry Golden Conducts Nifty Excursion Across Pins and Needles of 7th Avenue | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/democrats-alter-rules-in-queens-changes-anticipate-gains-after.html | DEMOCRATS ALTER RULES IN QUEENS; Changes Anticipate Gains After Redistricting | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/judge-doubtful-on-hoffa-charge-says-federal-evidence-of-fraud-is.html | JUDGE DOUBTFUL ON HOFFA CHARGE; Says Federal Evidence of Fraud Is â€šÃ„Ã²Tenuous Webâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/peking-shows-signs-of-backing-away-from-conflict-over-laos.html | Peking Shows Signs of Backing Away From Conflict Over Laos | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/booksauthors-doityourself-success.html | Booksâ€šÃ„Â¨Authors; Doâ€šÃ„Ã²Itâ€šÃ„Ã´Yourself Success | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/utility-network-to-leave-brazil-american-and-foreign-to-sever-its.html | UTILITY NETWORK TO LEAVE BRAZIL; American and Foreign to Sever Its Power Ties | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/harkins-depicts-obstacles-in-war-says-saigon-government-was-long-in.html | HARKINS DEPICTS OBSTACLES IN WAR; Says Saigon Government Was Long Ineffective | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/subscription-offer-approved-by-bulova.html | SUBSCRIPTION OFFER APPROVED BY BULOVA | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/hospitals-in-orange-to-start-expansion-costing-27-million.html | Hospitals in Orange To Start Expansion Costing $2.7 Million | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/city-plans-new-parking-lot.html | City Plans New Parking Lot | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/2-of-missing-men-feared-for-lives-told-associates-of-concern-before.html | 2 OF MISSING MEN FEARED FOR LIVES; Told Associates of Concern Before Mississippi Trip | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/british-pound-continues-to-dip-decline-puzzles-traders-here.html | British Pound Continues to Dip; Decline Puzzles Traders Here | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/colts-defeat-cards-75.html | Colts Defeat Cards, 7â€‹â€‹â€‹5 | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/buyer-in-rush-for-haute-couture-ohrbachs-aide-set-for-trip-to-paris.html | Buyer in Rush for Haute Couture; Ohrbach's Aide Set for Trip to Paris for Fall Lines; | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/werder-bremen-wins-in-soccer-defeats-lanerossi-64-and-takes.html | WERDER BREMEN WINS IN SOCCER; Defeats Lanerossi, 6-4, and Takes Sectional Title | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/miss-maria-vitagliano-honored-in-greenwich.html | Miss Maria Vitagliano Honored in Greenwich | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/angels-beat-senators-95-for-8th-straight-tfriumph.html | Angels Beat Senators, 9-5, For 8th Straight TFriumph | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/soprano-hits-high-note-as-cook-too-food-of-armenia-is-the-motif-in.html | Soprano Hits High Note as Cook, Too; Food Of Armenia Is the Motif in Kitchen of Lucine Amara | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/budge-is-backed-as-sec-member-senate-banking-committee-approves-the.html | BUDGE IS BACKED AS S.E.C. MEMBER; Senate Banking Committee Approves the Nomination of Idaho Republican; FLOOR VOTE DUE SOON; Opposition Apparently Ended by White House Pressure to Avoid Controversy | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/carnegie-introduces-a-new-milliner.html | Carnegie Introduces a New Milliner | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/paul-riaboyshinsky.html | PAUL RIABOYSHINSKY | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/play-by-manger-bought.html | Play by Manger Bought | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/rising-fear-found-on-upper-west-side.html | Rising Fear Found On Upper West Side | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/russias-play-up-khrushchev-tour-call-visit-to-scandinavia-joyful.html | RUSSIAS PLAY UP KHRUSHCHEV TOUR; Call Visit to Scandinavia â€‹â€‹â€‹'Joyfulâ€‹â€‹â€‹' and a â€‹â€‹â€‹'Triumphâ€‹â€‹â€‹' | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/canada-held-ready-to-offer-deat-to-french-car-makers.html | Canada Held Ready to Offer Deat to French Car Makers | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/market-advances-on-a-broad-front-investment-grade-securities-in-the.html | MARKET ADVANCES ON A BROAD FRONT; Investmentâ€‹â€‹â€‹Grade Securities in the Lead as Average Increases by 1.98; 644 ISSUES UP, 432 OFF; Cigarette Group Drops in Reaction to Label Rulingâ€‹â€‹â€‹Rails Show Strength | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/us-asserts-alcoa-overcharged-aec.html | U.S. ASSERTS ALCOA OVERCHARGED A.E.C. | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/caravan-of-3000-backs-navy-yard-brooklyn-workers-protest-in.html | CARAVAN OF 3,000 BACKS NAVY YARD; Brooklyn Workers Protest in Washington â€‹â€‹â€‹Hear of More Layoffs on Sept. 1; PETITION GIVEN NITZE; Union Says Private Yards Are Favored in Award of Building Contracts | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/miss-dallinger-becomes-bride-of-john-crowell-mt-holyoke-graduate.html | Miss Dallinger Becomes Bride Of John Crowell; Mt. Holyoke Graduate Wed in Old Lyme to Alumnus of Union | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/she-sends-a-new-letter.html | She Sends a New Letter | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/vatican-newspaper-criticizes-pop-art.html | VATICAN NEWSPAPER CRITICIZES â€‹â€‹â€‹'POP ART'â€‹â€‹â€‹ | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/inonu-and-thant-confer.html | Inonu and Thant Confer | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/dodgers-19-blows-down-braves154-howard-hits-no17.html | Dodgersâ€‹â€‹â€‹ 19 Blows Down Braves,15-4; Howard Hits No.17 | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/glynis-johns-is-engaged.html | Glynis Johns Is Engaged | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/emnett-j-leahy-53-a-leader-in-fight-on-paper-work-is-dead-aided.html | Emnett J. Leahy, 53, a Leader In Fight on Paper Work, Is Dead; Aided Federal Agencies and Businesses in Saving Costs for Unneeded Storage | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/joseph-sterling-70-served-brooklyn-real-estate-board.html | Joseph Sterling, 70, Served Brooklyn Real Estate Board | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/taiwan-aids-un-institute.html | Taiwan Aids U.N. Institute | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/philip-sagona-to-wed-miss-gina-gambarelli.html | Philip Sagona to Wed Miss Gina Gambarelli | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/nancy-dixon-married-to-ronald-hedley-dent.html | Nancy Dixon Married To Ronald Hedley-Dent | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/new-haven-asks-us-to-approvecar-plan.html | NEW HAVEN ASKS U.S. TO APPROVECAR PLAN | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/new-yorker-adrift-9-days-is-rescued-near-miami.html | New Yorker Adrift 9 Days Is Rescued Near Miami | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/mckinley-barely-escapes-defeat-in-wimbledon-tennis-ems-susman-wins.html | McKinley Barely Escapes Defeat in Wimbledon Tennis; Mrs. Susman Wins; TEXAN FIGHTS OFF KOCH IN FIVE SETS; 29,000 See Pietrangeli and Mulligan Upset â€‹â€‹â€‹Ashe, Scott, Emerson Advance | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/bridge-culbertson-book-on-play-valuable-after-30-years.html | Bridge: Culbertson Book on Play Valuable After 30 Years | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/mrs-frank-porretta-has-son.html | Mrs. Frank Porretta Has Son | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/transit-bill-vote-expected-today-house-is-debating-measure-passed.html | TRANSIT BILL VOTE EXPECTED TODAY; House Is Debating Measure Passed by Senate More Than a Year Ago; PRICE CUT \$125 MILLION; \$375 Million Now Sought to Help Cities Expand Their Commuter Systems | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/in-the-nation-foreign-policy-in-the-1964-campaign.html | In The Nation; Foreign Policy in the 1964 Campaign | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/florence-attracts-us-youths-seeking-an-education-abroad-grant-of.html | Florence Attracts U.S. Youths Seeking an Education Abroad; Grant of Books to Institute of American Studies Symbolizes Migration of Scholars to the Italian City | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/borge-plans-new-show.html | Borge Plans New Show | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/gasoline-stocks-decline-in-week-light-and-heavy-fuel-oil.html | GASOLINE STOCKS DECLINE IN WEEK; Light and Heavy Fuel Oil Inventories Decline | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/dr-philip-a-corn.html | DR. PHILIP A. CORN | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/haryouact-sets-118-million-budget.html | Haryou-Act Sets \$118 Million Budget | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/southwest-rails-win-a-strike-ban-judge-rules-walkout-was-over-crew.html | SOUTHWEST RAILS WIN A STRIKE BAN; Judge Rules Walkout Was Over Crew Reduction | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/tigers-hit-4-home-runs-and-hand-as-a-95-loss.html | Tigers Hit 4 Home Runs and Hand A's a 9âSâ5 Loss | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/tosmah-triumphs-in-monmouth-dash.html | TOSMAH TRIUMPHS IN MONMOUTH DASH | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/atomic-excavations-are-planned-by-the-aec-tests-to-seek-information.html | Atomic Excavations Are Planned by the A.E.C.; Tests to Seek Information for Construction Projects; Final Conventional Blast Is Detonated in Nevada | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/air-reduction-to-expand-unit.html | Air Reduction to Expand Unit | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/executives-of-newspapers-open5day-meeting-here.html | Executives of Newspapers Open.5-Day Meeting Here | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/suffolk-boy-scouts-seeking-170000-to-save-2-camps.html | Suffolk Boy Scouts Seeking \$170,000 To Save 2 Camps | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/de-gaulle-backs-cambodia-appeal-tells-sihanouk-in-paris-he-favors.html | DE GAULLE BACKS CAMBODIA APPEAL; Tells Sihanouk in Paris He Favors Neutrality Parley | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/bruce-dudley-dead-led-a-minor-league.html | BRUCE DUDLEY DEAD; LED A MINOR LEAGUE | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/ywca-schedules-summer-day-camp.html | Y.W.C.A. Schedules Summer Day Camp | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/west-germany-to-step-up-military-help-to-africans.html | West Germany to Step Up Military Help to Africans | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/westport-fair-begins-today.html | Westport Fair Begins Today | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/news-analysis-taylor-and-vietnam-generals-appointment-as-ambassador.html | News Analysis; Taylor and Vietnam; General's Appointment as Ambassador Indicates Continuation of Present Policy | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/us-to-require-health-warning-for-cigarettes-trade-commission-orders.html | U.S. TO REQUIRE HEALTH WARNING FOR CIGARETTES; Trade Commission Orders That Package Labels Tell of Danger of Cancer; RULE EFFECTIVE JAN. 1; Advertising Curb May Also Be Included in Regulation âSâ¢âTobacco Stocks Drop | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/johnson-and-papandreou-confer-on-cyprus-impasse.html | Johnson and Papandreou Confer on Cyprus Impasse | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/park-department-sets-childrens-track-meet.html | Park Department Sets Children's Track Meet | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/common-is-split-by-royal-crown-drink-concern-also-raises-dividend.html | COMMON IS SPLIT BY ROYAL CROWN; Drink Concern Also Raises Dividend by 20% | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/caribbean-runs-to-expand.html | Caribbean Runs to Expand | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/vintage-car-club-to-hail-vintage-car-man-jerseyan-78-is-a-noted.html | Vintage Car Club to Hail Vintage Car Man; Jerseyan, 78, Is a Noted Restorer of Curved-Dash Olds | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/brazils-new-envoy-sees-easing-of-curb.html | BRAZIL's NEW ENVOY SEES EASING OF CURB | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/orthodox-churches-meeting-on-unity-plan-is-proposed.html | Orthodox ChurchesâSâ¨â¨ Meeting On Unity Plan Is Proposed | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/benjamin-rubensteini.html | BENJAMIN RUBENSTEINI | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/births.html | Births | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/auto-industry-opposes-speedup-on-smog-curb.html | Auto Industry Opposes Speedup on Smog Curb | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/new-zealand-lifts-book-banl.html | New Zealand Lifts Book Ban | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/robert-a-lake-is-the-fiance-of-virginia-wicks-thackeray.html | Robert A. Lake Is the Fiance Of Virginia Wicks Thackeray | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/felipe-alou-out-indefinitely.html | Felipe Alou Out Indefinitely | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/ruble-heads-state-chamber.html | Ruble Heads State Chamber | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/new-president-named-by-rabbinical-council.html | New President Named By Rabbinical Council | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/executive-post-filled-by-architectural-firm.html | Executive Post Filled by Architectural Firm | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/wood-field-and-stream-campers-hikers-urged-to-leave-stray-animals.html | Wood, Field and Stream; Campers, Hikers Urged to Leave Stray Animals in Natural Surroundings | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/martin-of-nebraska-named-to-the-house-rules-panel.html | Martin of Nebraska Named To the House Rules Panel | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/dempsey-is-69-years-old.html | Dempsey is 69 Years Old | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/letters-to-the-times-mutilation-of-nursery-books.html | Letters to The Times; Mutilation of Nursery Books | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/publishers-bow-to-ftc-on-collection-practices.html | Publishers Bow to F.T.C.; On Collection Practices | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/jersey-girl-going-to-school-in-russia-seized-in-newark.html | Jersey Girl Going to School In Russia Seized in Newark | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/indian-harbor-wins-interclub-regatta.html | INDIAN HARBOR WINS INTERCLUB REGATTA | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/2-sixthgraders-at-ps-111-receive-sulzberger-awards.html | 2 Sixth-Graders at P.S. 111 Receive Sulzberger Awards | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/wide-variety-of-linens-is-available-for-renting.html | Wide Variety of Linens Is Available for Renting | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/clouds-hamper-sight-of-eclipse-of-the-moon.html | Clouds Hamper Sight Of Eclipse of the Moon | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/mayor-requests-curb-on-shotguns-and-rifles-in-city-bill-urged-by.html | MAYOR REQUESTS CURB ON SHOTGUNS AND RIFLES IN CITY; Bill, Urged by Police, Would Bar Carrying of Loaded Weapons in Public; WAGNER CITES DANGER; He Would Require Cases for Unloaded Gunsâ€‹Â¬Â‑Council Gets Measure Tuesday | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/the-burtons-draw-thousands-of-sightseers-each-night-a-crowd-gathers.html | The Burtons Draw Thousands of Sightseers; Each Night a Crowd Gathers to Catch a Glimpse of Couple | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/mrs-johnson-tells-of-her-evolution.html | MRS. JOHNSON TELLS OF HER â€‹Â¬â€‹EVOLUTIONâ€‹Â¬Â‑ | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/john-goodyear-51-of-foreign-service.html | JOHN GOODYEAR, 51, OF FOREIGN SERVICE | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/addicts-care-plan-defended-by-state.html | ADDICTS CARE PLAN DEFENDED BY STATE | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/bonn-liberalizes-restitution-bill-doubles-fund-for-victims-of-nazis.html | BONN LIBERALIZES RESTITUTION BILL; Doubles Fund for Victims of Nazis Who Filed After â€‹Â¬Â‑'53 | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/democrats-swing-toward-stration-leaders-veering-to-him-as-opponent.html | DEMOCRATS SWING TOWARD STRATTON; Leaders Veering to Him as Opponent for Keating | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/major-step-is-taken.html | â€‹Â¬â€‹Major Stepâ€‹Â¬Â‑' Is Taken | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/fair-exhibitors-meet-on-security-they-had-hoped-to-discuss.html | FAIR EXHIBITORS MEET ON SECURITY; They Had Hoped to Discuss Maintenance Problems | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/electricity-output-107-above03-rate.html | ELECTRICITY OUTPUT 10.7% ABOVEâ€‹Â¬Â‑03 RATE | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/negroes-to-ask-court-to-raise-prince-edward-school-funds.html | Negroes to Ask Court to Raise Prince Edward School Funds | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/kulukundis-on-eve-of-hearing-has-hopeful-note-for-creditors.html | Kulukundis, on Eve of Hearing, Has Hopeful Note for Creditors | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/he-calls-at-brussels.html | He Calls at Brussels | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/collaboration-0f-ge-with-olivetti-confirmed.html | â€‹Â¬â€‹Collaborationâ€‹Â¬Â‑' 0f G.E. With Olivetti Confirmed | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/urging-by-lodge-barred-mrs-nhu-washington-expects-protest-shc.html | URGING BY LODGE BARRED MRS. NHU; Washington Expects Protest â€‹Â¬Â‑NToo; Writes President | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/speed-on-2-parkways-to-go-up-to-50-miles.html | Speed on 2 Parkways To Go Up to 50 Miles | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/slim-senate-vote-backs-noon-trip.html | Slim Senate Vote Backs Noon Trip | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/bickwitgoldberg.html | Bickwitâ€‹Â¬Â‑Goldberg | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/exports-gaining-hodges-testifies-tells-senate-subcommittee-that.html | EXPORTS GAINING, HODGES TESTIFIES; Tells Senate Subcommittee That Annual Rate Is Up 21% in First Quarter | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/us-aide-bids-west-backs-missile-fleet.html | U.S. AIDE BIDS WEST BACKS MISSILE FLEET | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/fbi-augments-mississippi-forge-but-kennedy-tells-naacp-that-he.html | F.B.I. AUGMENTS MISSISSIPPI FORGE; But Kennedy Tells N.A.A.C.P. That He Cannot Order Any Federal Police Action | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/curb-on-sale-of-new-cars-held-invalid-in-connecticut.html | Curb on Sale of New Cars Held Invalid in Connecticut | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/hook-loses-in-met-style.html | Hook Loses in Met Style | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/news-of-dogs-spaniels-triumph-focuses-spotlight-on-owners-career.html | News of Dogs; Spaniel's Triumph Focuses Spotlight On Owner's Career | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/house-unit-votes-bill-on-districts-plan-would-allow-deviation-of-on.html | HOUSE UNIT VOTES BILL ON DISTRICTS; Plan Would Allow Deviation of Only 15% in Population | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/sidelights-chrysler-quiets-british-fears.html | Sidelights Chrysler Quiets British Fears | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/u-s-grants-50-million-loan.html | U. S. Grants $50 Million Loan | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/loan-agreement-signed.html | Loan Agreement Signed | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/rights-volunteers-determined-to-stay-in-mississippi-unit.html | Rights Volunteers Determined to Stay in Mississippi Unit | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/school-pay-law-causes-dispute-principals-required-raises-caught.html | SCHOOL PAY LAW CAUSES DISPUTE; Principalsâ€Â¦Â¦ Required Raises Caught Boards Unaware | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/vietnam-reds-attacked-in-laos.html | Vietnam Reds Attacked in Laos | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/man-in-the-news-a-3star-country-boy-harold-keith-johnson.html | Man in the News; A 3-Star â€Â¦Â¦Country Boyâ€Â¦Â¦; Harold Keith Johnson | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/license-chief-gets-5000-rise-in-pay.html | LICENSE CHIEF GETS $5,000 RISE IN PAY | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/tanganyika-eases-attacks-on-west.html | TANGANYIKA EASES ATTACKS ON WEST | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-25 | 1964-06-25 | https://www.nytimes.com/1964/06/25/archives/us-flight-protested-on-berlin.html | U.S. Flight Protested on Berlin | True | | 1992-05-29 | RE0000580700 | B00000118871 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/orioles-defeat-yanks-3-1-to-sweep-series.html | Orioles Defeat Yanks, 3-1, to Sweep Series | False | By JOSEPH DURSO; Special to The New York Times | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 0001-01-01 | https://www.nytimes.com/1964/06/26/archives/anna-b-held-affianced-to-louis-g-audette-2d.html | Anna B. Held Affianced To Louis G. Audette 2d | False | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/att-spurs-rise-in-stock-market.html | A.T.&T. SPURS RISE IN STOCK MARKET | False | By ROBERT METZ | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/palmer-digs-himself-into-a-double-bogey-5.html | Palmer Digs Himself Into a Double Bogey 5 | False | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 0001-01-01 | https://www.nytimes.com/1964/06/26/archives/edwin-l-heckler-executive-of-armour-co-was-61.html | Edwin L. Heckler, Executive Of Armour & Co., Was 61 | False | Special to The New York Times | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 0001-01-01 | https://www.nytimes.com/1964/06/26/archives/2-slain-in-british-guiana.html | 2 Slain in British Guiana | False | Special to The New York Times | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 0001-01-01 | https://www.nytimes.com/1964/06/26/archives/giants-and-dodgers-tied-after-11th1-1.html | GIANTS AND DODGERS TIED AFTER 11TH,1-1 | False | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 0001-01-01 | https://www.nytimes.com/1964/06/26/archives/issue-is-placed-by-jacksonville.html | ISSUE IS PLACED BY JACKSONVILLE | False | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 0001-01-01 | https://www.nytimes.com/1964/06/26/nato-aides-spy-trial-july-6.html | NATO Aide's Spy Trial July 6 | False | Special to The New York Times | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/375-million-transit-bill-passed-by-house-212-189.html | $375 Million Transit Bill Passed by House, 212-189 | False | By WARREN WEAVER Jr.; Special to The New York Times | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/cards-down-colts-on-boyers-double-in-8th-inning-4-2.html | Cards Down Colts On Boyer's Double In 8th Inning, 4-2 | False | Special to The New York Times | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 0001-01-01 | https://www.nytimes.com/1964/06/26/bradford-c-durfee-textile-official-63.html | BRADFORD C. DURFEE, TEXTILE, OFFICIAL, 63 | False | Special to The New York Times | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 0001-01-01 | https://www.nytimes.com/1964/06/26/jose-stable-11-5-in-bout-tonight.html | JOSE STABLE 11-5 IN BOUT TONIGHT | False | By ROBERT LIPSYTE | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 0001-01-01 | https://www.nytimes.com/1964/06/26/industrial-loans-drop-94-million.html | INDUSTRIAL LOANS DROP $94 MILLION | False | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/front-page-3-no-title.html | Front Page 3 — No Title | False | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/negroes-in-business.html | Negroes in Business | False | By LEONARD SLOANE | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/electoral-change-in-brazil-assailed.html | ELECTORAL CHANGE IN BRAZIL ASSAILED | False | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/britain-expands-nato-fleet-idea-proposes-joint-land-and-air.html | BRITAIN EXPANDS NATO FLEET IDEA; Proposes Joint Land and Air Atomâ€Â¦Â¦ Armed Forces | False | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/white-sox-win-before-52712.html | White Sox Win Before 52,712 | False | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/black-files-suit-over-loss-of-job-baker-aide-asks-9-million-from.html | BLACK FILES SUIT OVER LOSS OF JOB; Baker Aide Asks $9 Million From North American | False | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/utica-budget-again-barred.html | Utica Budget Again Barred | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/45000-feature-to-italian-horse-pack-hanover-370-scores-by-three.html | $45,000 FEATURE TO ITALIAN HORSE; Pack Hanover, $3.70, Scores by Three Lengthsâ€‚â€‚Soviet Trotters Trail Field | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/portable-stage-set-up-in-mount-morris-park.html | Portable Stage Set Up In Mount Morris Park | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/first-100-sailors-comb-swamp-area-for-auto-of-3-missing-youths.html | First 100 Sailors Comb Swamp Area Where Auto of 3 Missing Youths Was Found | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/dulles-gets-appeal-to-send-marshals.html | Dulles Gets Appeal To Send Marshals | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/students-efforts-backed.html | Studentsâ€‚â€‚ Efforts Backed | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/attitude-of-the-public-called-crux-of-battle.html | Attitude of the Public Called Crux of Battle | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/barnes-offering-well-received.html | Barnes Offering Well Received | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/moscow-honors-biochemist.html | Moscow Honors Biochemist | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/us-lists-checks-for-atom-accord-inspection-role-for-an-unit-urged.html | U.S. LISTS CHECKS FOR ATOM ACCORD; Inspection Role for U.N. Unit Urged at Arms Talks | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/oas-will-meet-on-cuba-july-21-formal-vote-to-set-date-of-conference.html | O.A.S. WILL MEET ON CUBA JULY 21; Formal Vote to Set Date of Conference Is Due Today | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/russians-supplying-very-modern-arms-to-sukarno-forces.html | Russians Supplying â€‚â€‚Very Modernâ€‚â€‚ Arms To Sukarno Forces | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/frank-robinson-bruised.html | Frank Robinson Bruised | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/defeat-for-mr-passman.html | Defeat for Mr. Passman | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/monumental-troubles-rejection-of-design-is-latest-storm-in-history.html | Monumental Troubles; Rejection of Design Is Latest Storm In History of Roosevelt Memorial | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/goeltz-takes-tennis-title.html | Goeltz Takes Tennis Title | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/mrs-simmonds-married.html | Mrs. Simmonds Married | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/code-for-cigarettes.html | Code for Cigarettes | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/commodity-board-group-elects-a-new-chairman.html | Commodity Board Group. Elects a New Chairman | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/auto-production-sets-a-sixnlonth-record.html | Auto Production Sets A Six-Nlonth Record | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/bridge-eccentric-defense-lead-brings-defeat-of-contract.html | Bridge : â€‚â€‚Eccentricâ€‚â€‚ Defense Lead Brings Defeat of Contract | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/stuart-davis-abstract-painter-dead-at-69-forerunner-of-pop-art.html | Stuart Davis, Abstract Painter, Dead at 69; Forerunner of Pop Art Depicted Jazzy, Billboard America | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/pamela-labouchere-betrothed-to-frederick-carter-waldron.html | Pamela Labouchere Betrothed To Frederick Carter Waldron | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/2-dead-pilots-identified.html | 2 Dead Pilots Identified | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/franklin-t-kalas.html | FRANKLIN T. KALAS | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/khrushchev-in-a-jovial-mood-inspects-livestock-in-sweden.html | Khrushchev, in a Jovial Mood, Inspects Livestock in Sweden | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/miss-galvin-fiancee-of-barrett-r-petty.html | Miss Galvin Fiancee Of Barrett R. Petty | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/chappaquavotesschool-funds.html | ChappaquaVotesSchool Funds, | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/court-fight-seen-on-tobacco-rule-healthwarning-label-on-cigarette.html | COURT FIGHT SEEN ON TOBACCO RULE; Health-Warning Label on Cigarette Packages Could Be Delayed for Years; NEW BILL IS OFFERED; Industry Leader Challenges F.T.C.'s Legal Authority to Issue Regulation | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/its-a-game-widely-played-its-called-look-for-the-little-ball-mrs.html | It's a Game Widely Played: It's Called Look for the Little Ball; MRS OUDONEGAINS TITLE GOLF FINAL; Beats Mrs. Gordon, 4 and 3 â€‚â€‚Miss DeCozen Scores | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/joyce-kazmierski-advances-to-us-college-golf-final.html | Joyce Kazmierski Advances To U.S. College Golf Final | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/l-i-cooking-course-to-open-on-monday.html | L. I. Cooking Course To Open on Monday | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/city-plans-new-drive-on-jaywalking.html | City Plans New Drive on Jaywalking | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/funeral-service-planned-tomorrow-for-helen-lee.html | Funeral Service Planned Tomorrow for Helen Lee | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/europe-studying-jews-problems-inquiries-aim-at-assisting-in.html | EUROPE STUDYING JEWS' PROBLEMS; Inquiries Aim at Assisting in Community Planning | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/3-floor-covering-officials-on-coast-are-sentenced.html | 3 Floor Covering Officials On Coast Are Sentenced | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/city-ballet-signed-by-saratoga-group.html | CITY BALLET SIGNED BY SARATOGA GROUP | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/music-a-requiem-for-mrs-wagner-stadium-concert-pays-tribute-to-a.html | Music: A Requiem for Mrs. Wagner; Stadium Concert Pays Tribute to a Friend; Rendering of Mozart Is Artistically Fine | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/short-division-in-meat.html | Short Division in Meat | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/shakespeare-cast-offers-new-drama.html | SHAKESPEARE CAST OFFERS NEW DRAMA | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/soviet-tennis-star-withdraws-rather-than-play-south-african.html | Soviet Tennis Star Withdraws Rather Than Play South African, | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/wrestling-style-puzzles-viewers-grecoroman-is-all-greek-to-fans-at.html | WRESTLING STYLE PUZZLES VIEWERS; Greco-Roman Is All Greek to Fans at A.A.U. Meet | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/acting-dean-appointed-by-community-college.html | Acting Dean Appointed By Community College | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/man-in-the-news-maverick-republican-silvio-otto-conte.html | Man in the News; Maverick Republican Silvio Otto Conte | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/bridesmaids-styles-useful-evening-dress.html | BridesmaidsâÃ‚Â' Styles Useful Evening Dress | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/cluett-peabody-elects-retailer-to-its-board.html | Cluett, Peabody Elects Retailer to Its Board | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/california-first-in-drivers.html | California First in Drivers | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/indians-homers-defeat-twins-81-alvis-and-brown-connect-to-pace.html | INDIANSâÃ‚Â' HOMERS DEFEAT TWINS, 8âÃ‚Â¡1; Alvis and Brown Connect to Pace VictoryâÃ‚Â' Attack | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/gracie-mansion-renovation-plan-revived-by-board-of-estimate.html | Gracie Mansion Renovation Plan Revived by Board of Estimate | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/bridal-in-september-for-pamela-glidden.html | Bridal in September for Pamela Glidden | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/florence-unsure-about-mayor-he-is-called-saintly-and-sinister.html | Florence Unsure About Mayor; He Is Called Saintly and Sinister | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/dempsey-to-study-new-legislature-unicameral-body-proposed-for.html | DEMPSEY TO STUDY NEW LEGISLATURE; Unicameral Body Proposed for Connecticut | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/johso-orders-redwoods-study-park-in-california-is-given-impetus-by.html | JOHSO ORDERS REDWOODS STUDY; Park in California Is Given Impetus by White House | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/architects-name-faragher.html | Architects Name Faragher | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/bankers-report-brisk-borrowing-steady-interest-rates-seen-for.html | BANKERS REPORT BRISK BORROWING; Steady Interest Rates Seen for Immediate Future | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/sara-e-royster-bride-in-suburbs-of-a-college-aide-daughter-of-wall.html | Sara E. Royster Bride in Suburbs Of a College Aide; Daughter of Wall Street Journal Editor Wed to Robert Hutton 3d | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/why-keep-out-mrs-nhu.html | Why Keep Out Mrs. Nhu? | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/sukarno-asks-new-survey.html | Sukarno Asks New Survey | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/mayor-pledges-continued-aid-to-court-improvement-in-city.html | Mayor Pledges Continued Aid To Court Improvement in City | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/croat-exiles-guilty-in-bonn.html | Croat Exiles Guilty in Bonn | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/miss-gonnerman-gains-tennis-final.html | MISS GONNERMAN GAINS TENNIS FINAL | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/tv-cable-company-linked-to-johnsons-seeks-to-buy-rival.html | TV Cable Company Linked to Johnsons Seeks to Buy Rival | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/berrien-gets-eagle-at-last-hole-for-77-to-win-senior-title.html | Berrien Gets Eagle At Last Hole for 77 To Win Senior Title | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/mrs-s-m-schreiber.html | MRS. S. M. SCHREIBER | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/angels-beat-as-for-9th-straight-score-43-victory-on-single-by.html | ANGELS BEAT A'S FOR 9TH STRAIGHT; Score 4âÃ‚Â'3 Victory on Single by Rodgers in Sixth | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/brooklyn-shipyard-bought-by-con-ed.html | BROOKLYN SHIPYARD BOUGHT BY CON ED | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/help-for-brazil.html | Help for Brazil | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/indian-army-halts-nagaland-fighting.html | INDIAN ARMY HALTS NAGALAND FIGHTING | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/treasury-puts-off-new-fund-raising.html | Treasury Puts Off New Fund Raising | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/miss-merman-to-rewed.html | Miss Merman to Rewed | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/defense-and-state-rest-mitchell-case.html | DEFENSE AND STATE REST MITCHELL CASE | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/brims-stand-out-in-mr-johns-show.html | Brims Stand Out in Mr. John's Show, | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/miriam-gale-bride-of-john-m-bourne.html | Miriam Gale Bride Of John M. Bourne | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/man-missing-as-pier-falls.html | Man Missing as Pier Falls | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/british-to-reduce-force.html | British to Reduce Force | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/richards-named-to-musical-post-will-be-directors-2d-big.html | RICHARDS NAMED TO MUSICAL POST; â€šÃ„Ã¹Yearlingâ€šÃ„Ã´ Will Be Director's 2d Big Job for Season | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/fair-is-clarifying-teamster-status-acts-to-avert-dispute-over.html | FAIR IS CLARIFYING TEAMSTER STATUS; Acts to Avert Dispute Over Reports on Deliveries | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/gop-group-asks-new-power-study-stress-on-private-industry-is.html | G.O.P. GROUP ASKS NEW POWER STUDY; Stress on Private Industry Is Advised in Report | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/in-this-corner-going-strong-despite-repairs-and-tailoring-revue-at.html | â€šÃ„Ã²In This Corner ...â€šÃ„Ã¹ Going Strong;Despite Repairs and Tailoring Revue at Downstairs at the Upstairs Appears to Be Better Than Ever | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/new-england-parades-native-styles.html | New England Parades Native Styles | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/us-wheat-helps-cut-indian-prices-news-of-3millionton-aid-sets-off.html | U.S. WHEAT HELPS CUT INDIAN PRICES; News of 3-Million-Ton Aid Sets Off Market Decline | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/will-tv-serials-find-success-tune-in-again-next-fall-for-.html | Will TV Serials Find Success? Tune in Again Next Fall for ... | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/sports-of-the-times-without-a-trapeze.html | Sports of The Times; Without a Trapeze | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/trade-center-foe-broadens-attack-ray-writes-11-governments-in.html | TRADE CENTER FOE BROADENS ATTACK; Ray Writes 11 Governments in Europeâ€šÃ„Ã¹Plans Visit | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/dip-followed-sharp-gain-in-aprilpace-still-fast.html | Dip Followed Sharp Gain in Aprilâ€šÃ„Ã¹Pace Still Fast; | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/letters-to-the-times-charges-to-tenants.html | Letters to The Times; Charges to Tenants | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/servo-settles-patent-suit-with-barnes-engineering.html | Servo Settles Patent Suit With Barnes Engineering | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/icebreaker-jolts-through-arctic-soviet-atomic-ship-lenin-beginning.html | Icebreaker Jolts Through Arctic; Soviet Atomic Ship Lenin Beginning Her 5th Season | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/167214-swindle-of-broker-charged-to-customers-man.html | $167,214 Swindle Of Broker Charged To Customer's Man | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/tito-said-to-urge-care-by-rumania-suggests-efforts-to-avoid-policy.html | TITO SAID TO URGE CARE BY RUMANIA; Suggests Efforts to Avoid Policy Split With Soviet | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/channel-13-drops-all-weekend-tv-saturday-and-sundayshows-cut-in.html | CHANNEL 13 DROPS ALL WEEKEND TV; Saturday and Sunday Shows Cut in Economy Drive | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/son-to-mrs-gilbert-hogan.html | Son to Mrs. Gilbert Hogan | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/letters-to-the-times-leniency-toward-delinquents.html | Letters to The Times; Leniency Toward Delinquents | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/manila-vote-backs-macapagal.html | Manila Vote Backs Macapagal | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/pan-american-tahiti-flights-are-approved-by-johnson.html | Pan American Tahiti Flights Are Approved by Johnson | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/burgoo-37foot-yawl-wins-newportto-bermuda-race-ernstofs-craft-beats.html | Burgoo, 37-Foot Yawl, Wins Newport-to-Bermuda Race; ERNSTOF's CRAFT BEATS 142 RIVALS; Triumphs in 635-Mile Sail on Corrected Timeâ€šÃ„Ã¹Yawl Nike Takes Second | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/oneman-veto-on-medicare.html | One-Man Veto on Medicare | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/brazil-students-pick-johnson.html | Brazil Students Pick Johnson | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/jacobs-pillow-beging-festival-lotte-goslars-troupe-opens-with-world.html | JACOB's PILLOW BEGING FESTIVAL; Lotte Goslar's Troupe Opens With â€šÃ„Ã²World of Clownsâ€šÃ„Ã¹ | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/senate-panel-votes-increase-in-pay-bill-passed-by-house.html | Senate Panel Votes Increase in Pay Bill Passed by House | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/sidelights-ticker-initiation-proves-painful.html | Sidelights; Ticker Initiation Proves Painful | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/gop-chief-says-680-support-goldwater.html | G.O.P. CHIEF SAYS 680 SUPPORT GOLDWATER | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/new-health-plan-is-formed-here-igroup-insurance-project-to-compete.html | NEW HEALTH PLAN IS FORMED HERE; lGroup Insurance Project to Compete With Blue Cross in Hospital Coverage; LOWER COST IS THE AIM; Program Would Include All Services for Subscribers and Their Dependents | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/court-telecasts-urged-with-new-tiny-camera.html | Court Telecasts Urged With New, Tiny Camera | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/hart-schaffner-marx-merges-with-hickey-freeman-company.html | Hart Schaffner & Marx Merges With Hickey-Freeman Company | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/letters-to-the-times-rights-of-cyprus-defined-membership-in-un-held.html | Letters to The Times; Rights of Cyprus Defined; Membership in U.N. Held to Confer Sovereignty on Island | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/stockton-wins-twice-in-a-day.html | Stockton Wins Twice in a Day | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/jakarta-accedes-to-manila.html | Jakarta Accedes to Manila | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/setback-is-13th-in-last-14-games-mets-get-sutherland-elliott-from.html | SETBACK IS 13TH IN LAST 14 GAMES; Mets Get Sutherland, Elliott From Buffalo and Option D. Smith to Same Team | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/world-ship-code-to-take-effect-increased-safety-is-sought-in.html | WORLD SHIP CODE TO TAKE EFFECT; Increased Safety Is Sought in Measure Set for 1965 | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/izvestia-chides-swedes.html | Izvestia Chides Swedes | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/7-killed-22-injured-in-army-air-crash.html | 7 KILLED, 22 INJURED IN ARMY AIR CRASH | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/new-anglosoviet-pact.html | New Anglo-Soviet Pact | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/screen-circus-worldcinerama-version-has-an-uninspiring-plot.html | Screen: 'Circus World' Cinerama Version Has an Uninspiring Plot | True | By Bosley Crowther | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/8th-avenue-traffic-snarled-by-failure-in-light-system.html | 8th Avenue Traffic Snarled By Failure in Light System | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/june-e-denerstein-wed.html | June E. Denerstein Wed | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/humble-oil-marks-fleets-50th-year.html | HUMBLE OIL MARKS FLEET's 50TH YEAR | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/golberger-leads-golf-by-a-stroke-gets-7underpar-64-in-first-round.html | GEIBERGER LEADS GOLF BY A STROKE; Gets 7-Under-Par 64 in First Round of Cleveland Open | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/pound-and-canada-dollar-fall-most-other-major-rates-weak.html | Pound and Canada Dollar Fall; Most Other Major Rates Weak | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/vulcan-to-redeem-shares.html | Vulcan to Redeem Shares | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/two-guerrillas-killed.html | Two Guerrillas Killed | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/roy-a-hatterslen.html | ROY A. HATTERSLEN | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/import-allowance-for-oil-increased.html | IMPORT ALLOWANCE FOR OIL INCREASED | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/tito-opens-polish-talks.html | Tito Opens Polish Talks | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/major-american-artist-daviss-work-was-never-out-of-date-he.html | Major American Artist; Davis's Work Was Never Out of Date â€ÂHe Anticipated Movements in Art | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/3-us-editors-going-to-africa.html | 3 U.S. Editors Going to Africa | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/retail-sales-in-us-register-a-7-gain.html | RETAIL SALES IN U.S. REGISTER A 7% GAIN | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/mrs-grace-brody-rewed.html | Mrs. Grace Brody Rewed | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/milwaukee-begins-drive-for-art-center-support.html | Milwaukee Begins Drive For Art Center Support | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/puerto-rican-aid-planned-by-city-mayor-announces-study-to-widen.html | PUERTO RICAN AID PLANNED BY CITY; Mayor Announces Study to Widen Antipoverty Drive | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/manila-promises-help.html | Manila Promises Help | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/psal-rules-out-basketball-playoffs-at-the-garden-rowdyism-spurs.html | P.S.A.L. Rules Out Basketball Playoffs at the Garden; ROWDYISM SPURS LEAGUE's ACTION; Official Would Bar Games in Large Arenas Because of Control Problem | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/bonn-heads-voice-support-for-west-germanys-army.html | Bonn Heads Voice Support For West Germany's Army | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/longfellowwarner.html | Longfellowâ€Â¦â€Â¦Warner | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/books-of-the-times-the-provocative-enthusiasm-of-v-s-pritchett.html | Books of The Times; The Provocative. Enthusiasm of V. S. Pritchett | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/five-roosevelts-oppose-memorial-presidents-children-object-to.html | FIVE ROOSEVELTS OPPOSE MEMORIAL; President's Children Object to Tablet Design, Recently Approved by Arts Panel; CONTROVERSY REOPENS; 4 Years of Wrangling Have Dogged Choice of 8 Tall Pillars of Concrete | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/lumber-production-115-over-63-rate.html | LUMBER PRODUCTION 11.5% OVER â€Â¦â€Â¦ 63 RATE | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/banquet-in-honor-of-shakespeare-given-in-london-revel-for-a.html | Banquet in Honor Of Shakespeare Given in London; Revel for a Midsummer Night Is in Great Hall at Hampton Court | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/profit-mark-set-by-general-tire-net-earnings-in-half-rise-165-to.html | PROFIT MARK SET BY GENERAL TIRE; Net Earnings in Half Rise 16.5% to 98c a Share | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/us-ship-sold-to-meet-debts.html | U.S. Ship Sold to Meet Debts | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/commodities-cocoa-futures-increase-as-dealers-hedge-against.html | Commodities: Cocoa Futures Increase as Dealers Hedge Against Possible Price Rise; DEALINGS IN GRAIN QUIET AND MIXED; Oldâ€¦â€¦Crop Soybeans Decline, Old-Grade Wheat Is Weak and Rye Shows Drop | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/five-colleges-to-get-10-million-grants.html | FIVE COLLEGES TO GET $10 MILLION GRANTS | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/politicians-await-arrival.html | Politicians Await Arrival | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/arrests-in-state-up-for-quarter-city-is-major-contributor-to-crime.html | ARRESTS IN STATE UP FOR QUARTER; City Is Major Contributor to Crime Increase | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/rosewall-leads-tennis-tour.html | Rosewall Leads Tennis Tour | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/pro-reds-in-laos-renew-push.html | ProÂâ€ºâ€º Reds in Laos Renew Push | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/collins-is-offered-major-rights-post.html | Collins Is Offered Major Rights Post | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/critic-at-large-conversation-always-turns-to-basic-issue-is.html | Critic at Large; Conversation Always Turns to Basic Issue: Is Civilization Rising or Falling? | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/miss-sheila-grobe-planning-marriage.html | Miss Sheila Grobe Planning Marriage | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/civil-defense-extension-voted.html | Civil Defense Extension Voted | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/myra-yellin-married-to-dr-harold-goldfarb.html | Myra Yellin Married To Dr. Harold Goldfarb | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/judge-bids-counsel-speed-cohns-trial.html | JUDGE BIDS COUNSEL SPEED COHN'S TRIAL | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/bonds-prices-of-treasurys-seesaw-to-a-narrowly-mixed-close-in-light.html | Bonds: Prices of Treasurys Seesaw to a Narrowly Mixed Close in Light Trading; U.S. PLAN TO DELAY SALE HELD BULLISH; Lack of Buying by Reserve Fails to Depress Billsâ€¦â€¦Corporates Are Quiet | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/goldwater-attacks-lodge-for-resigning-at-a-critical-time.html | Goldwater Attacks Lodge for Resigning â€¦â€¦'at a Critical Time'â€¦â€¦ | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/10-policemen-lose-jobs-for-defying-gambling-inquiry-3-year-study-of.html | 10 POLICEMEN LOSE JOBS FOR DEFYING GAMBLING INQUIRY; 3-Year Study of Coiffusion in Numbers and Bookmaking Rackets Is Disclosed; SQUAD OF 48 SHAKEN UP; Hogan Indicates Inquiry, With Murphy Assisting, Is City-wide in Scope | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/renegotiation-act-extended.html | Renegotiation Act Extended | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/foe-of-transfusions-has-312pound-boy-pint-of-blood-given.html | Foe of Transfusions Has 3Âï¿½â€¦â€¦Â¾Pound Boy; Pint of Blood Given | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/tshombe-may-get-offer-as-premier-congolese-exile-is-flying-to.html | TSHOMBE MAY GET OFFER AS PREMIER; Congolese Exile Is Flying to Leopoldville for Talks | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/gordonhirsch.html | Gordonâ€¦â€¦Hirsch | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/s-c-van-cleef-90-a-lawyer-in-jersey.html | S. C. VAN CLEEF, 90, A LAWYER IN JERSEY | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/broad-medical-plan-accepted-in-belgium.html | BROAD MEDICAL PLAN ACCEPTED IN BELGIUM | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/goldman-band-to-play-tonight.html | Goldman Band to Play Tonight | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/greeks-will-attend-church-unity-talks.html | GREEKS WILL ATTEND CHURCH UNITY TALKS | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/chess-expert-to-give-talk.html | Chess Expert to Give Talk | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/kelso-carrying-136-pounds-wins-at-aqueduct-pack-hanover-victor-in.html | Kelso, Carrying 136 Pounds, Wins at Aqueduct; Pack Hanover Victor in Trot; 11-T0â€¦â€¦Â¾FAVORITE WINS AT â€¦â€¦Â¾ MILES; Tropical Breeze Is Second and Sunrise Flight Third â€¦â€¦Â® Iron Peg Scores | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/coal-stock-suspended.html | Coal Stock Suspended | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/president-to-fly-to-detroit-for-party-dinner-tonight.html | President to Fly to Detroit For Party Dinner Tonight | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/civil-rights-base-found-deserted-student-volunteers-vanish-from.html | CIVIL RIGHTS BASE FOUND DESERTED; Student Volunteers Vanish From Mississippi Scene | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/booksauthors.html | Booksâ€¦â€¦Authors | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/arthur-effron.html | ARTHUR EFFRON | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/daimlerbenz-a-g.html | Daimlerâ€¦â€¦Â®Benz, A. G. | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/letters-to-the-times-postal-service-criticized.html | Letters To The Times; Postal Service Criticized | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/murphy-protests-diplomats-action.html | MURPHY PROTESTS DIPLOMAT's ACTION | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/sixth-graders-reading-better-arithmetic-work-improved-too-city.html | SIXTH GRADERS READING BETTER; Arithmetic Work Improved, Too, City Tests Show | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/us-carloadings-register-a-gain-intercity-truck-tonnage-also-stages.html | U.S. CARLOADINGS REGISTER A GAIN; Intercity Truck Tonnage Also Stages Advance | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/60-leaders-study-plans-for-harlem-arts-center.html | 60 Leaders Study Plans For Harlem Arts Center | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/burleson-is-a-study-in-contrasts-runner-says-he-is-in-the-best.html | Burleson Is a Study in Contrasts; Runner Says He Is in the Best Shape of His Career; But He Thinks He Will Be Lucky to Make Olympics | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/bronx-woman-53-slain-in-fight-with-a-detective.html | Bronx Woman, 53, Slain In Fight With a Detective | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/dimes-make-millions-for-numbers-racket-6001-payoff-lures-500000-a.html | Dimes Make Millions for Numbers Racket; 600-1 Payoff Lures 500,000 a Day to Make Bets Here | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/parker-pen-stockholders-vote-4for3-share-split.html | Parker Pen Stockholders Vote 4Â·for·A·@·3 Share Split | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/south-korea-rail-director-and-aides-held-in-cleanup.html | South Korea Rail Director and Aides Held in Clean-Up | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/relief-for-the-straphanger.html | Relief for the Straphanger | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/president-sends-200-sailors-waid-mississippi-hunt-force-is-unared.html | PRESIDENT SENDS 200 SAILORS WAID MISSISSIPPI HUNT; FORCE IS UNARED; Governor Is Agreeable to Help in Finding 3 Rights Workers | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/alonzo-elliott-composer-dead-writer-of-theres-a-long-long-trail-was.html | ALONZO ELLIOTT, COMPOSER, DEAD; Writer of â€˜A â€There's a Long, Long Trailâ€™â€ Was 73 | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/dock-union-seeks-rises-of-up-to-75-shipping-association-plans-to.html | DOCK UNION SEEKS RISES OF UP TO 75%; Shipping Association Plans to Reply by July 7 | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/antique-rug-is-repaired-in-the-home.html | Antique Rug Is Repaired In the Home | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/full-committee-balks-passman-33-billion-foreign-aid-bill-is-sent-to.html | FULL COMMITTEE BALKS PASSMAN; $3.3 Billion Foreign Aid Bill Is Sent to House Floor | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/vietnam-reds-act-to-bar-un-check.html | Vietnam Reds Act To Bar U.N. Check | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/dirksen-ignores-a-sranton-hint-reveals-he-reacted-silently-to.html | DIRKSEN IGNORES A SRANTON HINT; Reveals He Reacted Silently to Antiâ€˜Aâ€'Goldwater Feeler | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/cugat-sues-a-dance-team-for-millionover-abbe-lane.html | Cugat Sues a Dance Team For Million,Over Abbe Lane | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/building-near-fair-among-3-projects-to-get-financing.html | Building Near Fair Among 3 Projects To Get Financing | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/power-grid-plan-goes-to-congress-controversial-proposal-is.html | POWER GRID PLAN GOES TO CONGRESS; Controversial Proposal Is Presented by Udall | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/vietcong-capture-platoon.html | Vietcong Capture Platoon | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/aline-randles-marries.html | Aline Randles Marries | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/macapagal-urges-meeting.html | Macapagal Urges Meeting | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/truman-gets-korea-medal.html | Truman Gets Korea Medal | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/city-weighs-law-on-building-item-only-one-objection-made-to.html | CITY WEIGHS LAW ON BUILDING ITEM; Only One Objection Made to Prestressed Concrete | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/tennis-deadline-extended.html | Tennis Deadline Extended | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/18day-strike-on-2-papers-is-settled-in-columbus-ohio.html | 18â€˜Aâ€'Day Strike on 2 Papers Is Settled in Columbus, Ohio | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/leroy-edwards-exofficial-of-li-former-banker-and-deputy-nassau.html | LEROY EDWARDS EX-OFFICIAL OF L.I.; Former Banker and Deputy Nassau Attorney Was 77 | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/malaysian-train-derailed.html | Malaysian Train Derailed | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/returns-to-capital.html | Returns to Capital | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/kennedy-sees-german-leaders-as-he-retraces-brothers-trip.html | Kennedy Sees German Leaders As He Retraces Brother's Trip | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/oneillvoute.html | Oâ€˜Aâ€'Neillâ€˜Aâ€'Voute | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/child-to-mrs-lamborn-jr.html | Child to Mrs. Lamborn Jr. | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/wood-field-and-stream-sportsmen-fre-not-expected-to-complain-about.html | Wood, Field and Stream; Sportsmen Are Not Expected to Complain About Proposed Curbs on Weapons | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/susan-harfield-1959-debutante-is-married-here-graduate-of-wheaton.html | Susan Harfield, 1959 Debutante, Is Married Here; Graduate of Wheaton Is the Bride of Anthony Vandemeth Leness | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/meredith-macrae-to-wed.html | Meredith Macrae to Wed | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/cyprus-deadlock-returning-to-un-us-effort-fails-johnsons-talks-with.html | CYPRUS DEADLOCK RETURNING TO U.N.; U.S EFFORT FAILS, Johnson's Talks With Greek Premier End âSÂ,Â® Ball to Confer With Thant | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/airlines-question-fa-a-rule-on-evacuation-tests-for-planes.html | Airlines Question F.A.A. Rule On Evacuation Tests for Planes | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/italian-coalition-loses-budget-vote.html | ITALIAN COALITION LOSES BUDGET VOTE | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/blockfront-sale-is-made-uptown-broadway-houses-between-152d-and.html | BLOCKFRONT SALE IS MADE UPTOWN; Broadway Houses Between 152d and 153d St. Taken | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/cairos-parliament-deters-price-rises.html | CAIRO's PARLIAMENT DETERS PRICE RISES | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/natural-history-museum-appoints-2-assistants.html | Natural History Museum Appoints 2 Assistants | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/keatings-record-scored-by-nizer-democrat-calls-the-senator-a.html | KEATING's RECORD SCORED BY NIZER; Democrat Calls the Senator a Part-Time Liberal | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/rhodes-honors-dr-goldman.html | Rhodes Honors Dr. Goldman | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/robert-r-dreisbach.html | ROBERT R. DREISBACH | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/parents-ask-mississippians-aid-in-search-for-3-rights-workers.html | Parents Ask Mississippians' Aid In Search for 3 Rights Workers | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/srinagar-patrolled-after-clash.html | Srinagar Patrolled After Clash | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/pound-circulation-rose-9953000-in-the-week.html | Pound Circulation Rose Â¯Â£9,953,000 in the Week | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/argentina-seizes-antisemites.html | Argentina Seizes Anti-Semites | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/general-counsel-named-for-foreign-aid-agency.html | General Counsel Named For Foreign Aid Agency | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/realty-equities-corp-appoints-controller.html | Realty Equities Corp. Appoints Controller | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/shell-oil-co-names-two-to-board.html | Shell Oil Co. Names Two to Board | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/support-for-scranton.html | Support for Scranton | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/washington-considers-plan.html | Washington Considers Plan | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/stock-prices-in-brussels-and-milan-rally-weakness-in-paris-trading.html | Stock Prices in Brussels and Milan Rally; Weakness in Paris Trading Continues; TURNOVER IS LIGHT ON LONDON BOARD; Speculation on the Possible Return of Tshombe to Congo Sparks Belgian Demand | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/threaten-kong-les-army-center.html | Threaten Kong Le's Army Center | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/grocers-barmaids-pizza-sellers-help-run-game.html | Grocers, Barmaids, Pizza Sellers Help Run âSÂ,Â®GameâSÂ,Â¹ | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/food-queues-appear-in-ricerich-burma.html | FOOD QUEUES APPEAR IN RICE-RICH BURMA | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/argentina-maps-oil-compromise-unexpectedly-offers-deal-to-four-us.html | ARGENTINA MAPS OIL COMPROMISE; Unexpectedly Offers Deal to Four U.S. Companies | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/a-shortage-of-coins-here-is-reflected-in-the-reduced-amount-of-work.html | A Shortage of Coins Here Is Reflected in the Reduced Amount of Work at the Federal Reserve Bank; Coin Shortage Is Muffling Cash-Register Jingle | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/guest-of-honor-gets-special-aid-at-buffet.html | Guest of Honor Gets Special Aid at Buffet | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/alitalia-strike-will-end.html | Alitalia, Strike Will End | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/antipoverty-plan-stalled-in-house.html | ANTIPOVERTY PLAN STALLED IN HOUSE | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/o-stanley-eldredge-sr.html | O. STANLEY ELDREDGE SR. | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/elmo-hutchison-aide-in-mideast-head-of-american-friends-of-area.html | ELMO HUTCHISON, AIDE IN MIDEAST; Head of American Friends of Area Drowns in Red Sea | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/bricklayers-to-get-116-more-an-hour.html | BRICKLAYERS TO GET $1.16 MORE AN HOUR | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/elisabeth-munro-engaged-to-wed-patrick-j-smith-a-newsweek-editorial.html | Elisabeth Munro Engaged to Wed Patrick J. Smith; A Newsweek Editorial Aide Is Affianced to a Princeton Alumnus | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/hydroplane-is-damaged.html | Hydroplane Is Damaged | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/high-state-insurance-aide-resigns.html | High Stâ¦tâe Insurance Aide Resigns | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/four-sought-in-south-africa.html | Four Sought in South Africa | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/senate-votes-end-to-some-excises-would-bar-retail-taxes-on-items.html | SENATE VOTES END TO SOME EXCISES; Would Bar Retail Taxes on items Under $100âSÂ,Â®House Unlikely to Accept Move | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/stocks-edge-ahead-on-american-list-turnover-is-heavy.html | Stocks Edge Ahead On American List; Turnover Is Heavy | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/early-rhodesia-decision-seen.html | Early Rhodesia Decision Seen | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/controls-maker-sought-by-litton-negotiations-forpurchase-of.html | CONTROLS MAKER SOUGHT BY LITTON; Negotiations forPurchase of Universal Under Way | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/mckinley-extended-before-beating-ulrich-in-6sets-at-wimbledon.html | McKinley Extended Before Beating Ulrich in 6 Sets at Wimbledon; SANTANA AVERTS UPSET BY SCOTT; Stolle, Holmberg Win Men's Â·Â·Â'Set Matchesâ€šÃ„Â'â€šÃ„Â'Margaret Smith Ousts Mrs. Susman | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/temple-u-post-is-filled.html | Temple U. Post Is Filled | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/soft-coal-output-declines.html | Soft Coal Output Declines | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/presbytery-approves-successor-of-merriam-at-broadway-church.html | Presbytery Approves Successor Of Merriam at Broadway Church | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/st-augustine-mob-attacks-negroes-19-hospitalized-as-whites-run.html | ST. AUGUSTINE MOB ATTACKS NEGROES; 19 Hospitalized as Whites Run Wildâ€šÃ„Â·Police Seize, Then Free, 5 Assailants | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/news-analysis-the-law-and-mississippi-difficult-legal-questions-are.html | News Analysis; The Law and Mississippi; Difficult Legal Questions Are Raised In the Developing Civil Rights Crises | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/judge-crater-clues-sought-in-yonkers.html | JUDGE CRATER CLUES SOUGHT IN YONKERS | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/sudans-madonna-damaged-at-fair-cracks-in-ancient-fresco-force.html | SUDAN's MADONNA DAMAGED AT FAIR; Cracks in Ancient Fresco Force Closing of Hall | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/prof-raymond-mccarthy-dies-rutgers-expert-on-alcoholism.html | Prof. Raymond McCarthy Dies; Rutgers Expert on Alcoholism | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/green-giant-company-selects-president-and-chief-executive-cosgrove.html | Green Giant Company Selects President and Chief Executive; Cosgrove, Former Chairman, Succeeds L. E. Felton, Who Is Named as Chairman | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/new-chemical-is-found-to-stunt-plant-growth.html | New Chemical Is Found To Stunt Plant Growth | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/mrs-frank-m-mcurdyj.html | MRS. FRANK M. M'CURDYj | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/critic-of-franco-sentenced.html | Critic of Franco Sentenced | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/in-the-nation-sitin-decisions-and-the-equal-rights-bill.html | In The Nation; Sit-In Decisions and the Equal Rights Bill | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/first-lady-on-mackinac.html | First Lady on Mackinac | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/scraton-seeks-ohios-58-votes-hopes-for-2dâ€šÃ„Â'Ballot-shiftbegins.html | SCRATON SEEKS OHIO's 58 VOTES; Hopes for 2dâ€šÃ„Â'Ballot Shiftâ€šÃ„Â·Begins Michigan Visit | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/un-challenged-on-grivas.html | U.N. Challenged on Grivas | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/a-decorator-wheel-is-on-sale-at-the-fair.html | A â€šÃ„Â'Decorator Wheelâ€šÃ„Â¯ Is on Sale at the Fair | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/hanoi-improves-supply-line-to-south-vietnam-more-troops-cross-laos.html | Hanoi Improves Supply Line to South Vietnam; More Troops Cross Laos by Ho Chi Minh Trail; Analysts Fear Large Force May Open New Front | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/treasurer-accused-of-pocketing-funds-of-women-bowlers.html | Treasurer Accused Of Pocketing Funds Of Women Bowlers | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/w-reginald-jackson.html | W. REGINALD JACKSON | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/advertising-audience-yardsticks-assailed.html | Advertising Audience Yardsticks Assailed | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/business-bureau-gets-a-new-chief.html | Business Bureau Gets a New Chief | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/paris-air-traffic-nearing-normal-striking-control-personnel.html | PARIS AIR TRAFFIC NEARING NORMAL; Striking Control Personnel Replaced by Military | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/washington-how-about-some-labels-for-political-poison.html | Washington; How About Some Labels for Political Poison? | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/letters-to-the-times-plight-of-sinall-business-they-are-declared.html | Letters to The Times; Plight of Sinall Business; They Are Declared Paying More for Materials Than Do Large Buyers | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/aau-decathlon-starts-today.html | A.A.U. Decathlon Starts Today | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/peking-believed-hardening-stand-washington-views-comment-by-top.html | PEKING BELIEVED HARDENING STAND; Washington Views Comment by Top Aide as Effort to Match U.S. Warnings | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/lobelbrawser.html | Lobelâ€šÃ„Â¢Brawser | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/franco-receivesmoroccanaide.html | Franco ReceivesMoroccanAide | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/commodity-index-unchanged-at-953.html | COMMODITY INDEX UNCHANGED AT 95.3 | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/interiordesign-center-opens-to-public-tuesday.html | Interior-Design Center Opens to Public Tuesday | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/soviet-honors-akhmatova-poet-repressed-by-stalin.html | Soviet Honors Akhmatova, Poet Repressed by Stalin | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/naa-cp-plans-to-intensify-attack-on-job-discrimination.html | N.A .A .C.P. Plans to Intensify Attack on Job Discrimination | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/electricity-cut-for-hour-at-penn-station-south.html | Electricity Cut for Hour At Penn Station South | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/guns-in-the-city.html | Guns in the City | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/head-of-italian-red-cross-killed-in-plunge-in-rome.html | Head of Italian Red Cross Killed in Plunge in Rome | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/n-a-s-d-revokes-four-registrations.html | N. A. S. D. REVOKES FOUR REGISTRATIONS | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-26 | 1964-06-26 | https://www.nytimes.com/1964/06/26/archives/recorded-contracts-for-construction-also-dropped.html | Recorded Contracts for Construction Also Dropped | True | | 1992-05-29 | RE0000580703 | B00000118874 | | | |
| 1964-06-27 | 0001-01-01 | https://www.nytimes.com/1964/06/27/archives/appeal-is-made-by-gov-johnson.html | APPEAL IS MADE BY GOV. JOHNSON | False | By CLAUDE SITTON; Special to The New York Times | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 0001-01-01 | https://www.nytimes.com/1964/06/27/robert-p-breckenridge-dead.html | Robert P. Breckenridge Dead | False | Special to The New York Times | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/index-of-commodity-prices-edges-down-0-1-to-95-2.html | Index of Commodity Prices Edges Down 0.1 to 95.2 | False | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/spahn-is-routed-in-8run-second.html | SPAHN IS ROUTED IN 8â€‹Â³RUN SECOND | False | By LEONARD KOPPETT; Special to The New York Times | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/cubs-rally-in-10th-to-down-colts-76.html | CUBS RALLY IN 10TH TO DOWN COLTS, 7â€‹Â¶6 | False | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 0001-01-01 | https://www.nytimes.com/1964/06/27/vapor-swirl-captures-aqueduct-sprint-by-halflength.html | Vapor Swirl Captures Aqueduct Sprint by Halfâ€‹Â¹Length | False | By JOE NICHOLS | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 0001-01-01 | https://www.nytimes.com/1964/06/27/jersey-to-improve-4-miles-of-rote-17.html | JERSEY TO IMPROVE 4 MILES OF ROTE 17 | False | Special to The New York Times | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 0001-01-01 | https://www.nytimes.com/1964/06/27/angels-win-11th-in-row-10-60d.html | Angels Win 11th in Row , 1â€‹Â¹0, 6â€‹Â¹0 | False | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 0001-01-01 | https://www.nytimes.com/1964/06/27/minnie-derlanger-to-marry-july-15.html | Minnie d'Erlanger To Marry July 15 | False | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/prepares-for-wedding.html | Prepares for Wedding | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/cuba-said-to-gain-greater-control-of-missile-bases-us-fears-the.html | CUBA SAID TO GAIN GREATER CONTROL OF MISSILE BASES; U.S. Fears the Withdrawal of Russians Might Lead to Downing of Planes | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/boys-club-opens-4000acre-camp-harriman-dedicates-site-in-wild-area.html | BOYS CLUB OPENS 4,000â€‹Â³ACRE CAMP; Harriman Dedicates Site in Wild Area of Catskills | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/students-at-queens-college-ask-protection-in-mississippi.html | Students at Queens College Ask Protection in Mississippi | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/agreement-made-on-patton-book-heirs-withdraw-objection-on-promise.html | AGREEMENT MADE ON PATTON BOOK; Heirs Withdraw Objection on Promise of Deletions | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/morafatzler.html | Morâ€‹Â³â€‹Â®Fatzler | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/greeces-economy-expected-to-gain-cyprus-hope-seen.html | Greece's Economy Expected to Gain; Cyprus Hope Seen | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/dining-at-the-fair-indian-pavilion-has-elegance-and.html | Dining at the Fair; Indian Pavilion Has Elegance and Graceâ€‹Â³â€‹Â®Indonesians Offer Theaterâ€‹Â³â€‹Â®Restaurant | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/tubman-addresses-i-l-o.html | Tubman Addresses I. L. O. | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/payoff-in-harlem.html | Payoff in Harlem | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/ship-to-be-named-forgompers.html | Ship to Be Named forGompers | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/suspect-in-auto-slaying-brought-here-from-boston.html | Suspect in Auto Slaying Brought Here From Boston | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/cio-unions-begin-drive-in-jersey-loyalty-to-new-council-not-to-afl.html | C.I.O. UNIONS BEGIN DRIVE IN JERSEY; Loyalty to New Council, Not to A.F.L., Is Urged | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/toni-sender-75-socialist-leader-reichstag-foe-of-nazis-diesaided.html | TONI SENDER 75, SOCIALIST LEADER; Reichstag Foe of Nazis Diesâ€‹Â³â€‹Â®Aided Labor at U.N. | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/hemophilia-fund-to-get-blood.html | Hemophilia Fund to Get Blood | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/mrs-tanner-wins-court-stay-in-fight-for-village-home.html | Mrs. Tanner Wins Court Stay in Fight For Villageâ€‹Â³â€‹Â³ Home | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/french-train-crash-kills-3.html | French Train Crash Kills 3 | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/patrolmen-urged-to-man-all-subway-trains-at-night.html | Patrolmen Urged to Man All Subway Trains at Night | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/vacation-starts-for-citys-pupils-officials-also-get-a-respite-from.html | VACATION STARTS FOR CITY'S PUPILS; Officials Also Get a Respite From 10â€¦â€¦Month Tension on Integration Issue; RECREATION EXPANDED; Summer Classes Offered to Aid the Underprivileged â€¦â€¦Term to Open Sept.14 | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/ever-upward-in-building-pay.html | Ever Upward in Building Pay | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/technology-and-labor-studies-planned-by-newspaper-group.html | Technology and Labor Studies Planned by Newspaper Group | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/usofficial-at-un-promoted.html | U.S Official at U.N. Promoted | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/new-rochelle-negroes-plan-brutality-protest.html | New Rochelle Negroes Plan â€¦â€¦'Brutality'â€¦â€¦' Protest | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/signs-of-new-strife.html | Signs of New Strife | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/article-1-no-title-118666558.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/captain-burned-as-cruiser-catches-fire-at-atlantic-city.html | Captain Burned as Cruiser Catches Fire at Atlantic City | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/barge-sinks-in-arthur-kill.html | Barge Sinks in Arthur Kill | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/letters-to-the-times-school-provision-opposed-inclusion-in.html | Letters to The Times; School Provision Opposed; Inclusion in Antiâ€¦â€¦'Poverty Bill of Church Institutions Cited | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/malaysian-ascertainment.html | Malaysian â€¦â€¦'Ascertainmentâ€¦â€¦' | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/siegel-paces-golf-qualifiers.html | Siegel Paces Golf Qualifiers | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/soviet-protest.html | Soviet Protest | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/seers-tip-fails-to-unearth-remains-of-judge-crater.html | Seer's Tip Fails to Unearth Remains of Judge Crater | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/bonn-hails-declaration.html | Bonn Hails Declaration | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/madison-negro-is-elected-new-jersey-boy-governor.html | Madison Negro Is Elected New Jersey Boy Governor | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/sidelights-defense-cutback-spurs-change.html | Sidelights; Defense Cutback Spurs Change | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/queen-to-visit-aberdeen-today.html | Queen to Visit Aberdeen Today | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/seaway-payment-behind-schedule-recommendations-duejuly-1-on-st.html | SEAWAY PAYMENT BEHIND SCHEDULE; Recommendations DueJuly 1 on St. Lawrence Debt | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/debt-plan-submitted-by-maudlings-butler.html | Debt Plan Submitted BY Maudling's Butler | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/excoed-at-ithaca-college-guilty-in-marijuana-case.html | Ex-Coed at Ithaca College Guilty in Marijuana Case | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/10-fouryear-scholarships-are-awarded-by-grumman.html | 10 Fourâ€¦â€¦'Year Scholarships Are Awarded by Grumman | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/home-economist-takes-office.html | Home Economist Takes Office | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/harold-stevens.html | HAROLD STEVENS | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/kennedy-renews-pledge-to-berlin-70000-seeattorney-general-unveil.html | KENNEDY RENEWS PLEDGE TO BERLIN; 70,000 SeeAttorney General Unveil Memorial Plaque | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/a-few-facesand-shapesemerge-from-the-citys-peoplebhur-penthouse.html | A Few Facesâ€¦â€¦'and Shapesâ€¦â€¦'Emerge From the City's Peopleâ€¦â€¦'Bhur; Penthouse Executive Gets His Sun and Contracts, Too | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/topless-suit-startles-french.html | Topless Suit Startles French | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/article-1-no-title-118666548.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/orioles-5-in-13th-top-senators-94-powells-home-run-sparks-rally.html | ORIOLES 5 IN 13TH TOP SENATORS, 94â€¦â€¦'4; Powell's Home Run Sparks Rally After 2 Are Out | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/plan-for-pipeline-to-spain-dimming-experts-see-north-sea-find-of.html | PLAN FOR PIPELINE TO SPAIN DIMMING; Experts See North Sea Find of Natural Gas a Factor | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/st-augustine-aides-say-they-cannot-keep-peace.html | St. Augustine Aides Say They Cannot Keep Peace | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/illia-men-embrace-roosevelt-doctrine.html | Illia Men Embrace Roosevelt Doctrine | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/founder-assails-bullocks-panic-predicts-victory-in-his-fight.html | FOUNDER ASSAILS BULLOCK'S â€¦â€¦'PANICâ€¦â€¦'; Predicts Victory in His Fight Against Store Merger | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/the-cyprus-deadlock.html | The Cyprus Deadlock | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/louise-a-little-is-wed-in-south-to-john-siegel-wellesley-senior.html | Louise A. Little Is Wed in South To John Siegel; Wellesley Senior Bride in Atlanta of Alumnus of Yale College | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/white-sox-and-twins-break-even.html | White Sox and Twins Break Even | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/sports-cars-set-record-upstate-watkins-glen-mark-broken-by-penske.html | SPORTS CARS SET RECORD UPSTATE; Watkins Glen Mark Broken by Penske and Hall | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/coast-wrestlers-keep-aau-title-san-francisco-victor-here-in.html | COAST WRESTLERS KEEP A.A.U. TITLE; San Francisco Victor Here in Greco–Roman Tourney | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/czechs-relax-ban-on-western-papers.html | CZECHS RELAX BAN ON WESTERN PAPERS | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/no-legal-action-planned-over-forced-transfusion.html | No Legal Action Planned Over Forced Transfusion | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/horror-in-mississippi.html | Horror in Mississippi | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/tourists-crowd-leningrad-for-white-nights-festival.html | Tourists Crowd Leningrad For White Nights Festival | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/dulles-requests-more-fbi-agents-for-mississippi-urges-president-to.html | DULLES REQUESTS MORE F.B.I. AGENTS FOR MISSISSIPPI; Urges President to Expand Force in State to Control 'Terroristic Activities'; 'GRAVE DANGER IS CITED; U.S. Officials Arrest 3 White Men on Charge of Threat to Civil Rights Workers | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/day-with-clay-tv-song-muslims-he-voices-pride-in-african-heritage.html | Day With Clay: TV, Song, Muslims; He Voices Pride in African Heritage to 'Ladies of Press' | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/italys-cabinet-falls-over-aid-to-schools.html | Italy's Cabinet Falls Over Aid to Schools | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/bonnbelgrade-talks-resume.html | Bonn–Belgrade Talks Resume | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/gottlieb-gains-third-round-in-fatherandson-tennis.html | Gottlieb Gains Third Round In Father–and–Son Tennis | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/changes-in-hiring-on-piers-opposed-employers-testify-against.html | CHANGES IN HIRING ON PIERS OPPOSED; Employers Testify Against Shifting Job Control | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/glatfelter-offer-made-to-holders-172500-preference-shares-to-be.html | GLATFELTER OFFER MADE TO HOLDERS; 172,500 preference Shares to Be Sold at $50 Each | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/trini-lopez-has-them-singing-along-he-arouses-patrons-at-basin.html | Trini Lopez Has Them Singing Along; He Arouses Patrons at Basin Street East | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/paisley-concern-gets-new-offer-stanley-warner-corp-seeks-stock-at.html | PAISLEY CONCERN GETS NEW OFFER; Stanley Warner Corp. Seeks Stock at $19 a Share | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/addict-with-a-note-and-gun-gets-9500-in-bank-holdup.html | Addict With a Note and Gun Gets $9,500 in Bank Holdup | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/pimentalharada-bout-off.html | Pimental–Harada Bout Off | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/pirates-down-reds-83.html | Pirates Down Reds, 8–3, #3 | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/miss-gonnerman-17-takes-tennis-final.html | MISS GONNERMAN, 17, TAKES TENNIS FINAL | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/dodge-manufacturing-sets-21-split-and-lifts-dividend.html | Dodge Manufacturing Sets 2–1 Split and Lifts Dividend | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/bottom-puck-co-at-harlem-park-troupe-on-wheels-presents-midsummer.html | BOTTOM, PUCK & CO. AT HARLEM PARK; Troupe on Wheels Presents 'Midsummer' at Mt. Morris | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/washington-denies-jet-action-in-laos.html | WASHINGTON DENIES JET ACTION IN LAOS | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/decision-due-today-in-elgin-proxy-war.html | Decision Due Today In Elgin Proxy War | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/odwyer-joins-list-of-those-seeking-senate-nomination.html | O'Dwyer Joins List Of Those Seeking Senate Nomination | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/british-pound-slides-8-points-to-its-lowest-level-in-3-years.html | British Pound Slides 8 Points To Its Lowest Level in 3 Years | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/news-analysis-air-route-to-moscow-commercial-pact-seemed-near-last.html | News Analysis; Air Route to Moscow; Commercial Pact Seemed Near Last Fall, But Washington Has Cooled on Proposal | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/lestoil-and-bon-ami-reach-accord-with-merger-foes.html | Lestoil and Bon Ami Reach Accord With Merger Foes | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/olympics-retains-south-africa-ban-insists-racism-in-sports-be-ended.html | OLYMPICS RETAINS SOUTH AFRICA BAN; Insists Racism in Sports Be Ended by Aug. 16 | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/volpe-leads-golf-qualifiers.html | Volpe Leads Golf Qualifiers | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/funston-fights-taxes-on-stocks-us-requested-to-reduce-or-to-repeal.html | FUNSTON FIGHTS TAXES ON STOCKS; U.S. Requested to Reduce or to Repeal Levies on Securities Transactions | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/tawau-leads-bermuda-race.html | Tawau Leads Bermuda Race | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/swedes-critical-of-khrushchev-over-issue-of-missing-diplomat.html | Swedes Critical of Khrushchev Over Issue of Missing Diplomat | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/foreign-affairs-general-taylors-real-mission.html | Foreign Affairs; General Taylor's Real Mission | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/benning-and-tatz-post-69s-to-share-jersey-golf-lead.html | Benning and Tatz Post 69's To Share Jersey Golf Lead | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/classes-out-students-fight.html | Classes Out, Students Fight | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/bridge-misleading-defense-plays-sometimes-yield-benefits.html | Bridge: Misleading Defense Plays Sometimes Yield Benefits | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/s-c-johnson-selects-vice-president-of-unit.html | S. C. Johnson Selects Vice President of Unit | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/letters-to-the-times-our-allies-in-seato.html | Letters to The Times; Our Allies in SEATO | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/man-in-the-news-enigmatic-congolese-moisekapenda-tshombe.html | Man in the News; Enigmatic Congolese; MoiseâŠÃ‚Â°Kapenda Tshombe | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/billy-graham-at-the-fair-urges-a-religious-revival.html | Billy Graham, at the Fair, Urges a Religious Revival | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/recital-of-soviet-pianists-canceled-by-lisbon-police.html | Recital of Soviet Pianists Canceled by Lisbon Police | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/a-town-finds-too-many-warts-on-its-tv-portrait-by-brinkley.html | A Town Finds Too Many Warts On Its TV Portrait by Brinkley | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/stocks-show-a-gain-for-american-list-as-volume-declines.html | Stocks Show a Gain For American List As Volume Declines | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/pacesetter-sets-birdies-flying-at-tam-0-shanter-miss-wright-takes.html | Pace-Setter Sets Birdies Flying at Tam 0' Shanter; Miss Wright Takes Stroke Lead in Waldemar Open With a 3âŠÃ‚Â°UnderâŠÃ‚Â°Par 70; ROUND IS MARRED BY2âŠÃ‚Â°SHOT PENALTY; Misses Haynie and Palmer Tie for Second at 71 on Tam O'Shanter Links | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/ens-denis-sheehan-commette-marries-carol-c-fitzpatrick.html | Ens. Denis Sheehan Commette Marries Carol C. Fitzpatrick | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/150-yachts-sail-today-in-safe-boating-salute.html | 150 Yachts Sail Today In Safe Boating Salute | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/mrs-george-w-hamlin.html | MRS. GEORGE W. HAMLIN | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/south-africa-stands-fast.html | South Africa Stands Fast | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/naacp-bids-us-rule-mississippi-asks-johnson-to-use-power-under.html | N.A.A.C.P. BIDS U.S. RULE MISSISSIPPI; Asks Johnson to Use Power Under Constitution to Seize Administration of State | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/leo-dandurand-promoter-dies-controlled-canadian-teams-in-hockey-and.html | LEO DANDURAND, PROMOTER, DIES; Controlled Canadian Teams in Hockey and Football | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/japans-parliament-adjourns.html | Japan's Parliament Adjourns | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/dr-allan-chalmers-marries-mrs-post.html | Dr. Allan Chalmers Marries Mrs. Post | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/transogram-elects-president.html | Transogram Elects President | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/michael-f-mccarthy-69-dead-lawyer-with-oliver-donnally.html | Michael F. McCarthy, 69, Dead; Lawyer With Oliver & Donnally | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/senate-approves-debtceiling-rise-votes-324-billion-limitbill-now.html | SENATE APPROVES DEBTâŠÃ‚Â°CEILING RISE; Votes $324 Billion LimitâŠÃ‚Â°Bill Now Goes to Johnson | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/13-debutantes-bow-at-westchester-fete.html | 13 Debutantes Bow At Westchester Fete | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/the-talk-of-florence-football-florentine-men-dressed-like-sissies.html | The Talk of Florence; Football Florentine; Men Dressed Like Sissies Strip Down To Their Bloomers and Then: Mayhem | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/nancy-l-moses-t-c-richardson-wed-in-concord-bride-attended-by-8-at.html | Nancy L. Moses, T. C. Richardson Wed in Concord; Bride Attended by 8 at Marriage to an Aide of Union Carbide | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/designers-seek-consumer-benefits-conference-in-colorado-ends-with.html | Designers Seek Consumer Benefits; Conference in Colorado Ends With Drafting of a Resolution | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/north-carolina-democrats-pick-a-nominee-for-governor-today.html | North Carolina Democrats Pick A Nominee for Governor Today | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/callahan-heads-drake-hotel.html | Callahan Heads Drake Hotel | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/teamsters-to-resume-talks-with-housing-unit-monday.html | Teamsters to Resume Talks With Housing Unit Monday | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/article-1-no-title-118666531.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/after-the-fall-bought-for-film-miller-sells-screen-rights-for.html | âŠÃ‚Â°AFTER THE FALLâŠÃ‚Â° BOUGHT FOR FILM; Miller Sells Screen Rights for Reported $500,000 | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/sarawak-plans-a-callup.html | Sarawak Plans a CallâŠÃ‚Â°Up | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/miss-margaret-judge-is-bride-in-larchmont.html | Miss Margaret Judge Is Bride in Larchmont | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/letters-to-the-times-to-improve-our-parks.html | Letters to The Times; To Improve Our Parks | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/dr-chances-yacht-wins-trial-opener.html | DR. CHANCES YACHT WINS TRIAL OPENER | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/miss-donna-lyman-bride.html | Miss Donna Lyman Bride | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/at-wimbledon-two-lessons-in-the-backhand-return-mckinley-gains.html | At Wimbledon: Two Lessons in the Backhand Return; McKinley Gains Quarterâ€šÃ„Â¨Finals and Is Last U.S. Man in Wimbledon Singles; DEFENDER BEATS KNIGHT IN 4 SETS; Emerson Eliminates Ashe byâ€šÃ„Â¨6â€šÃ„Â¨3, 6â€šÃ„Â¨2, 7â€šÃ„Â¨5â€šÃ„Â¨Holmborg Is Defeated by Osuna | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/alvis-is-hospitalized-with-spinal-meningitis.html | Alvis Is Hospitalized With Spinal Meningitis | | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/school-pay-law-scored-by-allen-tying-of-principals-raises-to.html | SCHOOL PAY LAW SCORED BY ALLEN; Tying of Principals' Raises to Teachers' Assailed | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/misses-heldman-albert-gain-in-collegiate-title-tennis.html | Misses Heldman, Albert Gain In Collegiate Title Tennis | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/miss-shook-victor-in-collegiate-golf.html | MISS SHOOK VICTOR IN COLLEGIATE GOLF | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/alitalia-walkout-is-over.html | Alitalia Walkout Is Over | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/books-of-the-times-end-papers-financing-the-united-nations-by-john.html | Books of The Times; End Papers; FINANCING THE UNITED NATIONS. By John G. Stoessinger and Associates. WashingÂton: The Brookings Institution, 348 pp., $6.75. | | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/thousands-offer-to-help-jobless-college-graduates-volunteer-for-new.html | THOUSANDS OFFER TO HELP JOBLESS; College Graduates Volunteer for New U.S. Program | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/tv-concern-to-be-absorbed-by-rival-linked-to-johnson.html | TV Concern to Be Absorbed By Rival Linked to Johnson | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/13-states-get-mentalaid-grants.html | 13 States Get Mentalâ€šÃ„Â¥Aid Grants | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/books-of-the-times-erskine-caldwell-takes-to-the-road-again.html | Books of The Times; Erskine, Caldwell Takes to the Road Again | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/arrested-student-plans-to-return-to-the-south.html | Arrested Student Plans To Return to the South | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/stores-offer-special-services-to-fair-visitors-information-bureaus.html | Stores Offer Special Services to Fair Visitors; Information Bureaus Part of Program of Hospitality | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/stripshow-arrests-result-in-a-brawl.html | STRIPâ€šÃ„Â¥SHOW ARRESTS RESULT IN A BRAWL | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/monteatini-executive-quits-us-directorship.html | Monteatini Executive Quits U.S. Directorship | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/job-agencies-here-protest-u-s-ban-on-british-typists.html | Job Agencies Here Protest U.S. Ban On British Typists | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/turkeys-president-dooms-two-rebels.html | TURKEY'S PRESIDENT DOOMS TWO REBELS | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/500-will-seek-olympic-berths-in-aau-games-opening-today.html | 500 Will Seek Olympic Berths In A.A.U. Games Opening Today | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/study-finds-no-key-to-crisis-in-guiana.html | STUDY FINDS NO KEY TO CRISIS IN GUIANA | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/music-catulli-carmina-orff-work-given-with-dance-at-caramoor.html | Music; â€šÃ„Â¨Catulli Carminaâ€šÃ„Â¨'; Orff Work Given, With Dance, at Caramoor | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/2-us-fliers-killed-in-vietnam-as-reds-down-their-copter.html | 2 U.S. Fliers Killed In Vietnam as Reds Down Their Copter | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/papandreou-sees-thant-on-cyprus-discussions-at-un-appear-to-achieve.html | PAPANDREOU SEES THANT ON CYPRUS; Discussions at U.N. Appear to Achieve No Progress | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/curley-to-pilot-don-fullner.html | Curley to Pilot Don Fullner | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/markets-yardsticks-hit-historic-highs-after-wavering.html | Market's Yardsticks Hit Historic Highs After Wavering | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/early-draft-test-scored-by-a-m-a-it-says-administration-plan-is-based.html | EARLY DRAFT TEST SCORED BY A. M. A.; It Says Administration Plan Is Based on Faulty Data | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/barefoot-lists-replacements.html | â€šÃ„Â¨Barefootâ€šÃ„Â¨' Lists Replacements | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/edward-j-magner.html | EDWARD J. MAGNER | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/ametek-inc-appoints-senior-vice-president.html | Ametek, Inc., Appoints Senior Vice President | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/un-border-mission-arrives-in-cambodia.html | U.N. BORDER MISSION ARRIVES IN CAMBODIA | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/woman-80-beaten-robbed.html | Woman, 80, Beaten, Robbed | | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/cambodian-dancers-grace-paris-stage.html | CAMBODIAN DANCERS GRACE PARIS STAGE | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/nasution-to-visit-soviet.html | Nasution to Visit Soviet | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/berlin-applauds-color-film-of-president-kennedy-visit.html | Berlin Applauds Color Film Of President Kennedy Visit | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/article-1-no-title-118666561.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/science-guidance-urged-for-church-social-studies-can-speed-new-look.html | SCIENCE GUIDANCE URGED FOR CHURCH; Social Studies Can Speed New Look, Catholic Says | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/goldwater-seen-enforcing-rights-aide-says-senator-would-do-anything.html | GOLDWATER SEEN ENFORCING RIGHTS; Aide Says Senator Would Do Anything Necessary | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/letters-to-the-times-criminals-before-jaywalkers.html | Letters to The Times; Criminals Before Jaywalkers | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/alfred-spear-dies-realty-developer.html | ALFRED SPEAR DIES; REALTY DEVELOPER | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/2-pinch-hits-win-game-at-stadium-bruton-drives-in-brown-to-help.html | 2 PINCH HITS WIN GAME AT STADIUM; Bruton Drives In Brown to Help Wickersham Register His 10th Triumph | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/letters-to-the-times-city-mailing-economies.html | Letters to The Times; City Mailing Economies | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/kennedy-sees-brother-on-tv.html | Kennedy Sees Brother on TV | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/roberta-schlaifer-wed.html | Roberta Schlaifer Wed | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/ann-l-leschen-1961-debutante-st-louis-bride-centenary-graduate-is.html | Ann L. Leschen, 1961 Debutante, St. Louis Bride; Centenary Graduate Is Married to Franklin Jackies Cornwell Jr. | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/philip-goldstein-a-lawyer-and-jewish-civic-leader.html | Philip Goldstein, a Lawyer And Jewish Civic Leader | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/helen-lees-rites-postponed.html | Helen Lee's Rites Postponed | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/municipal-library-to-open.html | Municipal Library to Open | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/caroline-fleisher-wed-to-arnold-birenbaum.html | Caroline Fleisher Wed To Arnold Birenbaum | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/tv-ad-held-offensive-to-iii.html | TV Ad Held Offensive to III | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/books-and-authors.html | Books and Authors | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/fitzgibbon-gains-semifinals-of-eastern-clay-court-tennis.html | FitzGibbon Gains SemiâŠâ„¢Finals Of Eastern ClayâŠâ„¢Court Tennis | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/chrysler-walkout-settled.html | Chrysler Walkout Settled | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/traffic-to-berlin-hindered.html | Traffic to Berlin Hindered | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/news-analysis-commitment-to-saigon-assignments-for-taylor-and.html | News Analysis; Commitment to Saigon; Assignments for Taylor and Johnson Measure Importance Attached to Area | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/explosives-truck-blows-up-killing-6-and-freeing-snakes.html | Explosives Truck Blows Up, Killing 6 And Freeing Snakes | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/campbellwelsh.html | CampbellâŠâ„¢Welsh | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/wildlife-refuge-approved.html | Wildlife Refuge Approved | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/palmer-64-for-131-leads-by-a-stroke-in-110000-open.html | Palmer 64 for 131 Leads by a Stroke In $110,000 Open | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/allen-says-city-needs-school-aid-asks-governor-to-help-get-funds.html | ALLEN SAYS CITY NEEDS SCHOOL AID; Asks Governor to Help Get Funds for Integration | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/us-steel-reduces-prices-on-pipe-and-carbon-bars.html | U.S. Steel Reduces Prices On Pipe and Carbon Bars | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/air-force-accused-of-destroying-data.html | AIR FORCE ACCUSED OF DESTROYING DATA | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/blues-for-charlie-benefit.html | âŠâ„¢Blues for CharlieâŠâ„¢ Benefit | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/robinson-to-box-riley.html | Robinson to Box Riley | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/gop-maps-fight-on-redistricting-dirksen-and-halleck-to-lead-it.html | G.O.P. MAPS FIGHT ON REDISTRICTING; Dirksen and Halleck to Lead It âŠâ„¢ Opposition May Be Reflected in Platform | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/cotton-exchange-in-south-closing-board-in-new-orleans-will-suspend.html | COTTON EXCHANGE IN SOUTH CLOSING; Board in New Orleans Will Suspend Futures Trading July 9 After 93 Years; SUBSIDY RULE IS CITED; Institution Will Retain Its Charter and Carry Out Marketing Functions | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/mass-held-for-girl-slain-on-42d-street.html | MASS HELD FOR GIRL SLAIN ON 42D STREET | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/scandal-in-the-police-force.html | Scandal in the Police Force | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/new-staten-island-ferry-goes-down-ways-today.html | New Staten Island Ferry Goes Down Ways Today | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/mrs-cudone-wins-final-by-5-and-4-charlotte-decozen-defeated-in.html | MRS. CUDONE WINS FINAL BY 5 AND 4; Charlotte DeCozen Defeated in Metropolitan Golf | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/thygold-defeats-invigor-by-neck-4-horses-in-driving-finish-at.html | THYGOLD DEFEATS INVIGOR BY NECK; 4 Horses in Driving Finish at Monmouth Park | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/consumer-price-index-consumer-prices-held-firm-in-may-index-stayed.html | Consumer Price Index; COSUMER PRICES HELD FIRM IN MAY; Index Stayed at April Level, Continuing 1964 Stability | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/us-wins-2-points-at-trial-of-hoffa.html | U.S. WINS 2 POINTS AT TRIAL OF HOFFA | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/letters-to-the-times-proposed-firearms-ban.html | Letters to The Times; Proposed Firearms Ban | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/7365000-employed-in-state.html | 7,365,000 Employed in State | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/western-declaration.html | Western Declaration | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/red-sox-beat-indians-32.html | Red Sox Beat Indians, 3â€š3, Â©2 | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/sec-post-for-budge-approved-by-senate.html | S.E.C. Post for Budge Approved by Senate | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/brueghel-brings-67620-in-london-painting-lost-since-1713-was-owned.html | BRUEGHEL BRINGS $67,620 IN LONDON; Painting, Lost Since 1713, Was Owned by Charles I | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/roaring-of-the-bulls-drowns-the-cries-from-the-bears.html | Roaring of the Bulls Drowns the Cries From the Bears | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/stand-reaffirmed.html | Stand Reaffirmed | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/for-expectant-mothers.html | For Expectant Mothers | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/ukrainian-societies-to-hear-eisenhower.html | UKRAINIAN SOCIETIES TO HEAR EISENHOWER | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/500-box-cars-are-ordered.html | 500 Box Cars Are Ordered | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/park-bars-lifting-of-army-law-now.html | PARK BARS LIFTING OF ARMY LAW NOW | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/burgoo-crew-lines-up-today-to-get-silverware-in-bermuda.html | Burgoo Crew Lines Up Today To Get Silverware in Bermuda | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/stock-prices-in-paris-stage-rally-after-touching-the-lowest-level.html | Stock Prices in Paris Stage Rally After Touching the Lowest Level for the Year; BRUSSELS BOARD EXTENDS ADVANCE; Downtrend Trend Is Ended in Both Montreal and Toronto Markets | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/food-news-french-view-given-on-dining-in-us.html | Food News; French View Given on Dining in U.S. | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/tito-wants-a-un-recipe-for-peaceful-coexistence.html | Tito Wants a U.N. Recipe For Peaceful Coexistence | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/salvatore-morani-artistsculptor-90.html | SALVATORE MORANI, ARTISTâ€š, Â°SCULPTOR, 90 | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/icebreaker-reaches-yenisei-estuary.html | Icebreaker Reaches Yenisei Estuary | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/3-mississippias-arrested-by-fbi-charged-with-threatening.html | 3 MISSISSIPPIAS ARRESTED BY F.B.I.; Charged With Threatening Voterâ€š, Â°Registration Group | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/operatio-sail-runs-into-storm-financial-crisis-battled-by-planners.html | OPERATIO SAIL RUNS INTO STORM; Financial Crisis Battled by Planners of July Show | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/mines-to-move-peruvian-town.html | Mines to Move Peruvian Town | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/man-of-8900-bc-raised-animals-new-data-push-back-date-by-a-thousand.html | MAN OF 8900 B.C. RAISED ANIMALS; New Data Push Back Date by a Thousand Years | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/catholics-in-spain-accept-bill-easing-curb-on-protestants.html | Catholics in Spain Accept Bill Easing Curb on Protestants | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/shastri-visit-to-soviet-seen.html | Shastri Visit to Soviet Seen | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/new-hampshire-gets-tremor.html | New Hampshire Gets Tremor | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/johnson-urged-to-restrain-travelers-to-mississippi.html | Johnson Urged to Restrain Travelers to Mississippi | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/dana-corp-sets-earnings-record-auto-parts-concern-shows-118-a-share.html | DANA CORP. SETS EARNINGS RECORD; Auto Parts Concern Shows $1.18 a Share in Period | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/fish-deaths-laid-to-endrin-by-us-pesticide-is-cited-in-official.html | FISH DEATHS LAID TO ENDRIN BY U.S.; Pesticide Is Cited in Official Health Agency Findings | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/allies-score-pact-on-east-germany-charge-effort-by-moscow-to-block.html | ALLIES SCORE PACT ON EAST GERMANY; Charge Effort by Moscow to Block Unityâ€š, Â°Soviet Assails Vote in Berlin | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/gavin-s-casey-dies-at-57-australian-author-newsman.html | Gavin S. Casey Dies at 57; Australian Author, Newsman | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/deliveries-of-volkswagens-here-keep-a-fleet-of-60-vessels-busy.html | Deliveries of Volkswagens Here Keep a Fleet of 60 Vessels Busy | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/kalonji-flies-to-congo.html | Kalonji Flies to Congo | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/susan-nathanson-bride-in-plainfield.html | Susan Nathanson Bride in Plainfield | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/kennedy-judges-goldwater-weak-tells-berliners-arizonas-support.html | KENNEDY JUDGES GOLDWATER WEAK; Tells Berliners Arizona's Support Isn't Widespread | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/trial-of-mitchell-ends-in-hung-jury.html | Trial of Mitchell Ends in Hung Jury | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/british-executive-protests.html | British Executive Protests | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/vice-president-chosen-by-international-latex.html | Vice President Chosen By International Latex | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/fiat-cleared-in-dumping-study.html | Fiat Cleared in Dumping Study | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/cuba-charges-shooting.html | Cuba Charges Shooting | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/liens-for-32000-on-russian-estate-sold-to-glen-cove.html | Liens for $32,000 On Russian Estate Sold to Glen Cove | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/christian-brothers-pick-officer.html | Christian Brothers Pick Officer | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/dirk-j-koeleman-of-dutch-airline-esgeneral-manager-in-us-for-klm.html | DIRK J. KOELEMAN OF DUTCH AIRLINE; Esâ€¦â€General Manager in U.S. for KLM Dies at 50 | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/miss-anne-pierson-becomes-affianced.html | Miss Anne Pierson Becomes Affianced | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/fair-moves-to-counter-bad-publicity.html | Fair Moves to Counter Bad Publicity | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/stable-knocks-out-shomo-in-6th-here-favorite-victor-as-bout-is.html | Stable Knocks Out Shomo in 6th Here; FAVORITE VICTOR AS BOUT IS HALTED; Cuban Welterweight Wins His 7th Straight After Almost Losing in Third | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/gop-says-lodge-role-wont-soften-asia-stand.html | G.O.P. Says Lodge Role Won't Soften Asia Stand | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/19-start-today-in-currah-derby-santa-claus-oddson-pick-in-irish.html | 19 START TODAY IN CURRAH DERBY; Santa Claus Oddsâ€¦â€On Pick in Irish Sweeps Race | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/presidents-trip-annoys-his-aides-he-flies-to-detroit-in-light-plane.html | PRESIDENT'S TRIP ANNOYS HIS AIDES; He Flies to Detroit in Light Plane to Save Party Funds | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/panama-warns-tuna-boats.html | Panama Warns Tuna Boats | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/kassel-germany-set-for-art-show-documenta-three-a-world-exhibition.html | KASSEL, GERMANY, SET FOR ART SHOW; Documenta Three, a World Exhibition, Opens Today | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/broadway-hamlet-to-be-filmed-for-short-run-in-1000-houses.html | Broadway â€˜Hamletâ€™ to Be Filmed For Short Run in 1,000 Houses | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/vatican-weekly-defends-pius-xii-posthumous-trial-of-pope-in-play-is.html | VATICAN WEEKLY DEFENDS PIUS XII; â€˜Posthumous Trial of Popeâ€™ in Play Is Protested | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/a-fireman-is-killed-as-ceiling-falls-in-at-brooklyn-blaze.html | A Fireman Is Killed As Ceiling Falls In At Brooklyn Blaze | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/tax-amendments-voted-in-jersey-special-session-approves.html | TAX AMENDMENTS VOTED IN JERSEY; Special Session Approves Modifications in Reform on Property Levy in '60; HUGHES PLEA IS IGNORED; Governor Asked Delay in Effective Date Because of â€¦â€Confusionâ€¦â€ on Law | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/malcolm-x-calls-for-muslim-peace.html | MALCOLM X CALLS FOR MUSLIM PEACE | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/braxtonmccullough.html | Braxtonâ€¦â€McCullough | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/texas-instruments-wins-patents-on-new-circuits-semiconductor.html | Texas Instruments Wins Patents on New Circuits; Semiconductor Network Is Termed the Next Step Beyond the Transistor | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/rattan-goes-off-porches-into-the-city.html | Rattan Goes Off Porches Into the City | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/oas-votes-july-21-parley-to-apply-sanctions-on-cuba.html | O.A.S. Votes July 21 Parley To Apply Sanctions on Cuba | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/gail-hinton-engaged-to-michael-payette.html | Gail Hinton Engaged To Michael Payette | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/jean-p-colmore-attended-by-7-at-her-wedding-alumna-of-wheelock-is.html | Jean P. Colmore Attended by 7 At Her Wedding; Alumna of Wheelock Is Bride in Wellesley of Nathaniel Norton 3d | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/bonds-government-list-inches-forward-in-light-trading-issues.html | Bonds: Government List Inches Forward in Light Trading; ISSUES CONTINUE TWO-WEEK GAIN; Commercial Banks' Demand for U. S. Bills Notedâ€¦â€Corporates Advance | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/omens-of-violence.html | Omens of Violence | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/jan-peerce-to-resume-concerts-in-four-weeks.html | Jan Peerce to Resume Concerts in Four Weeks | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/expitchers-son-a-suicide.html | Exâ€¦â€Pitcher's Son a Suicide | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/mississippi-hints-policing-accord-gov-johnson-indicates-he-will.html | MISSISSIPPI HINTS POLICING ACCORD; Gov. Johnson Indicates He Will Accept More U.S. Help | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/senate-backs-5-nominations.html | Senate Backs 5 Nominations | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/reshevsky-loses-playoff.html | Reshevsky Loses Playoff | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/tokyo-stock-exchange-elects.html | Tokyo Stock Exchange Elects | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/navy-plane-crew-braves-antarctic-to-help-a-seabee.html | Navy Plane Crew Braves Antarctic To Help a Seabee | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/wholesale-prices-show-slight-gains.html | WHOLESALE PRICES SHOW SLIGHT GAINS | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/man-carrying-2-guns-balks-johnson-guard.html | Man Carrying 2 Guns Balks Johnson Guard | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/miss-aschner-wins-net-title.html | Miss Aschner Wins Net Title | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/nkomo-detention-is-ruled-illegal-but-rhodesia-declines-to-free.html | NKOMO DETENTION IS RULED ILLEGAL; But Rhodesia Declines to Free Nationalist Leader | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/gordon-sloan-70-freelance-artist-retired-illustrator-diesdid-ads.html | GORDON SLOAN, 70, FREELANCE ARTIST; Retired Illustrator Diesâ€šÃ„Â®Did Ads for Railroads | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/spoon-river-given-in-english-in-vienna.html | â€šÃ„Â´SPOON RIVERâ€šÃ„Â´ GIVEN IN ENGLISH IN VIENNA | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/herbert-l-frapwell.html | HERBERT L. FRAPWELL | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/letters-to-the-times-reapportionment-approved-fear-that-court.html | Letters to The Times; Reapportionment Approved; Fear That Court Ruling Threatens Republicanism Challenged | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/giants-run-in-8th-nips-dodgers-43-errors-by-wills-and-gilliam-lead.html | GIANTS RUN IN 8TH NIPS DODGERS, 4â€šÃ„Â°3 Errors by Wills and Gilliam Lead to Winning Score | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/market-marches-to-record-levels-at-1-and-other-stocks-of-investment.html | MARKET MARCHES TO RECORD LEVELS; A.T. & T. and Other Stocks of Investment Grade Set Pace of Slow Advance; AVERAGES REACH HIGHS; Volume Dips to 4.44 Millionâ€šÃ„Â®630 Issues Up, 420 Offâ€šÃ„Â®Control Data Slumps. | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/a-victory-for-arab-league.html | A Victory for Arab League | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/scranton-woos-michigan-bloc-meets-rockefeller-today.html | Scranton Woos Michigan Bloc; Meets Rockefeller Today | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/mystery-witness-fails-to-testify-on-police-graft-civilian-does-not.html | MYSTERY WITNESS FAILS TO TESTIFY ON POLICE GRAFT; Civilian Does Not Appear Before Jury Looking Into Payoffs by Gamblers; SOME OFFICERS HEARD; Tarnishing of Public Image by a Few Arouses Angry Resentment on Force | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/soviet-protests-election-plans.html | Soviet Protests Election Plans | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/lodge-is-due-back-in-us-on-monday.html | LODGE IS DUE BACK IN U.S. ON MONDAY | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/cameroon-backs-move-at-un.html | Cameroon Backs Move at U.N. | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/h-staunton-woodman-76-eadvertising-manager.html | H. Staunton Woodman, 76, Eaâ€šÃ„Â´Advertising Manager | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/kemper-unit-fills-key-posts.html | Kemper Unit Fills Key Posts | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/wheat-futures-fall-as-selling-is-heavy.html | Wheat Futures Fall As Selling Is Heavy | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/conglese-acclaim-tshombe-on-return.html | Conglese Acclaim Tshombe on Return | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/letters-to-the-times-how-chile-views-alliance-ambassador-cites.html | Letters to The Times; How Chile Views Alliance; Ambassador Cites Development Goals Which Utilize Aid | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/charge-false-washington-says.html | Charge False, Washington Says | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/serendipity-wins-pony-hunter-title.html | SERENDIPITY WINS PONY HUNTER TITLE | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/colorado-offering-land-for-a-reactor.html | COLORADO OFFERING LAND FOR A REACTOR | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/us-riders-arrive-in-london.html | U.S. Riders Arrive in London | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/wider-air-strike-looms-in-france-no-progress-made-in-talksworld.html | WIDER AIR STRIKE LOOMS IN FRANCE; No Progress Made in Talksâ€šÃ„Â®World Flights Resume | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/homer-by-phils-beats-cards-65-dalrymple-gets-2run-clout-in.html | HOMER BY PHILS BEATS CARDS, 6â€šÃ„Â·5; Dalrymple Gets 2â€šÃ„Â´Run Clout in 9thâ€šÃ„Â®Banning Routed | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/cape-launching-again-put-off.html | Cape Launching Again Put Off | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/westport-tightens-rules-against-new-apartments.html | Westport Tightens Rules Against New Apartments | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/bullock-fund-ltd-shows-assets-gain.html | BULLOCK FUND, LTD., SHOWS ASSETS GAIN | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/us-helping-fight-on-subway-crime-grants-500537-for-radio-system-on.html | U.S. HELPING FIGHT ON SUBWAY CRIME; Grants $500,537 for Radio System on East Side IRT | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-27 | 1964-06-27 | https://www.nytimes.com/1964/06/27/archives/fair-maintenance-concern-denies-part-in-bill-dispute.html | Fair Maintenance Concern Denies Part in Bill Dispute | True | | 1992-05-29 | RE0000580698 | B00000118869 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/pirates-4-in-8th-defeat-reds-42.html | PIRATES 4 IN 8TH DEFEAT REDS, 4â€šÃ„Â·2 | False | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/angel-winning-streak-ends-at-11-as-as-score-on-wild-pitch-21.html | Angel Winning Streak Ends at 11 As A's Score on Wild Pitch, 2â€šÃ„Â·1 | False | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/frances-reese-is-upstate-bride-of-law-student.html | Frances Reese Is Upstate Bride Of Law Student | False | Special to The New York Times | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/views-of-khrushchevs-scandinavian-visit.html | VIEWS OF KHRUSHCHEVS SCANDINAVIAN VISIT | False | | 1992-05-29 | RE0000580701 | B00000118872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-28 | 0001-01-01 | https://www.nytimes.com/1964/06/28/at-home.html | At Home | False | By GWENDOLEN M. CARTER | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/robert-gimbel-to-marry-miss-wendy-rendueles.html | Robert Gimbel to Marry Miss Wendy Rendueles | False | Special to The New York Times | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/goldwater-and-the-republicans.html | GOLDWATER AND THE REPUBLICANS | False | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/kings-point-ship-discipline-in-halls-of-ivy.html | Kings Point: Ship Discipline in Halls of Ivy | False | By GEORGE HORNE; Special to The New York Times; KINGS POINT, L. I. | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 0001-01-01 | https://www.nytimes.com/1964/06/28/problems.html | Problems | False | By HERBERT MITGANG | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/vault-is-4th-best.html | VAULT IS 4TH BEST | False | By FRANK LITSKY; Special to The New York Times | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/killebrews-26th-homer-and-allisons-19th-help-twins-top-white-sox-53.html | Killebrew's 26th Homer and Allison's 19th Help Twins Top White Sox, 5â€‹Ã‚Â³3 | False | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/miss-torluemke-shares-golf-lead.html | MISS TORLUEMKE SHARES GOLF LEAD | False | By LINCOLN A. WERDEN; Special to The New York Times | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/views-of-the-civil-rights-crisis.html | VIEWS OF THE CIVIL RIGHTS CRISIS | False | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 0001-01-01 | https://www.nytimes.com/1964/06/28/harry-s-truman-years-of-crisis-and-conflict.html | HARRY S. TRUMAN: YEARS OF CRISIS AND CONFLICT | False | By VAL ADAMS | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/mrs-susan-r-gardner-wed-to-g-h-bright-jr.html | Mrs. Susan R. Gardner Wed to G. H. Bright Jr. | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/elizabeth-tilton-bride-of-claude-t-urevig-jr.html | Elizabeth Tilton Bride Of Claude T. Urevig Jr. | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/wilson-depends-role-of-shipping-propeller-club-chief-speaks-at-a.html | WILSON DEPENDS ROLE OF SHIPPING; Propeller Club Chief Speaks at a Mormac Launching | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/concress-to-scan-rail-grievances-house-panel-to-investigate-backlog.html | CONCRESS TO SCAN RAIL GRIEVANCES; House Panel to Investigate Backlog of Industry Cases | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/charles-edwards-partner-in-a-new-york-legal-firm.html | Charles Edwards, Partner In a New York Legal Firm | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/125000-golf-tourney-adds-holeinone-prize.html | $125,000 Golf Tourney Adds Holeâ€‹Ã‚Â¬inâ€‹Ã‚Â¬Oneâ€™One Prize | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/engagements.html | Engagements | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/this-way-and-that-to-the-american-art-shows.html | THIS WAY (AND THAT) TO THE AMERICAN ART SHOWS | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/article-2-no-title-97337521.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/soviet-star-sets-lift-mark-to-take-european-title.html | Soviet Star Sets Lift Mark To Take European Title | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/eisenhower-says-family-is-split-over-aspirants.html | Eisenhower Says Family Is Split Over Aspirants | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/economy-of-us-sets-a-record-for-first-half-boom-continues-through.html | ECONOMY OF U.S. SETS A RECORD FOR FIRST HALF; Boom Continues Through Its 40th Month For Longest Peacetime Surge Since World War IIâ€‹Ã‚Â¬Tax Cut Helping | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/saigons-rangers-trap-rebel-force-south-vietnam-scores-2d-big.html | SAIGON'S RANGERS TRAP REBEL FORCE; South Vietnam Scores 2d Big Victory in 48 Hoursâ€‹Ã‚Â¬2 Americans Killed | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/marriage-in-jersey-for-martha-pitman.html | Marriage in Jersey For Martha Pitman | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/merger-pressed-by-east-africans-uganda-is-cool-to-moves-in-kenya.html | MERGER PRESSED BY EAST AFRICANS; Uganda Is Cool to Moves in Kenya and Tanganyika | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/miss-haring-wed-to-martin-myers.html | Miss Haring Wed To Martin Myers | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/winifred-wesson-betrothed-to-peter-bradford-benchley.html | Winifred Wesson Betrothed To Peter Bradford Benchley | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/japanese-storms-kill-6.html | Japanese Storms Kill 6 | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/federal-training-of-poor-foreseen-us-role-predicted-if-local.html | FEDERAL TRAINING OF POOR FORESEEN; U.S. Role Predicted if Local Schools Fail to Improve | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/stockton-wins-final.html | Stockton Wins Final | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/3-bodies-believed-identified.html | 3 Bodies Believed Identified | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/batistas-son-asks-us-visa.html | Batista's Son Asks U.S. Visa | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/miss-livermore-bay-state-bride-bride-five-attend-her-columbia-graduate-is.html | Miss Livermore Bay State Bride; Five Attend Her; Columbia Graduate Is Married to George J. Wade Jr., a Lawyer | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/san-franciscolondon-hop-takes-9-hours-30-minutes.html | San Franciscoâ€‹Ã‚Â¬London Hop Takes 9 Hours 30 Minutes | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/italys-cabinet-crisis.html | Italy's Cabinet Crisis | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/kay-zollar-wed-in-ohio.html | Kay Zollar Wed in Ohio | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/senator-inouye-to-speak-here.html | Senator Inouye to Speak Here | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/tennessee-apportionment-is-ordered-by-federal-court.html | Tennessee Apportionment Is Ordered by Federal Court | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/passport-form.html | PASSPORT FORM | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/concern-taking-entries-today-in-boating-safety.html | Concern Taking Entries Today in Boating Safety | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/tighter-secrecy-for-uranium-process.html | Tighter Secrecy for Uranium Process | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/phils-list-two-freshmen.html | Phils List Two â€ŠÂ¨Freshmenâ€ŠÂ¨ | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/news-of-dogs-upstate-kennel-club-will-hold-its-15th-allbreed-show.html | News of Dogs; Upstate Kennel Club Will Hold Its 15th Allâ€ŠÂ¨Breed Show Today | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/partners-choice-wins-sail-event-94-boats-turnout-for-races-at.html | PARTNERS CHOICE WINS SAIL EVENT; 94 Boats TurnOut for Races at Manhasset Bay | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/plowshare-plan-is-making-gains-nuclear-blasts-for-peaceful-purposes.html | PLOWSHARE PLAN IS MAKING GAINS; Nuclear Blasts for Peaceful Purposes Attract Industry | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/lutherans-name-guianan.html | Lutherans Name Guianan | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/dancers-graduate-just-like-everyone-else-the-commencement-exercises.html | DANCERS GRADUATE JUST LIKE EVERYONE ELSE; The Commencement Exercises at â€ŠÂ¨VP. Aâ€ŠÂ¨Â¨ Are Familiar, but the Curriculum Is Special | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/letters-for-service.html | Letters; FOR SERVICE | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/lt-stevens-first-by-half-a-length-in-saranac-mile-bupers-is-next-as.html | LT. STEVENS FIRST BY HALF A LENGTH IN SARANAC MILE; Bupers Is Next as Winner Pays $10.30 at Aqueductâ€ŠÂ¨Favored Lord Date 3d | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/tangerine-powl-to-be-site-of-atlantic-coast-football.html | Tangerine Powl to Be Site Of Atlantic Coast Football | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/harvard-and-soviet-matched-at-henley.html | HARVARD AND SOVIET MATCHED AT HENLEY | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/cosmetic-stocks-win-some-favor-several-wall-street-houses-comment.html | COSMETIC STOCKS WIN SOME FAVOR; Several Wall Street Houses Comment on Advances | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/shipping-agents-named.html | Shipping Agents Named | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/jewish-committee-defends-role-in-framing-messages-to-vatican.html | Jewish Committee Defends Role In Framing Messages to Vatican | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/if-computers-called-the-tune-the-480-by-eugene-burdick-313-pp-new.html | If Computers Called the Tune; THE 480. By Eugene Burdick. 313 pp. New York: McGrawâ€ŠÂ¨Hill Book CamÂ¨â€°pany. $5. | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/income-rise-aids-most-people-but-few-find-drastic-change.html | Income Rise Aids Most People, But Few Find Drastic Change | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/new-zealand-sends-troops-to-vietnam.html | NEW ZEALAND SENDS TROOPS TO VIETNAM | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/kate-m-catherwood-bride-of-dr-gustave-e-fackelman.html | Kate M. Catherwood Bride Of Dr. Gustave E. Fackelman | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/heart-attack-reported.html | Heart Attack Reported | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/peter-van-dyke-weds-miss-ray-wellesley-1964-a-graduate-of-harvard-a.html | Peter Van Dyke Weds Miss Ray, Wellesley 1964; A Graduate of Harvard and 1960 Debutante Married in Capital | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/gottlieb-and-son-advance.html | Gottlieb and Son Advance | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/versatile-bivalves-the-oysters-of-locmariaquer-by-eleanor-clark.html | Versatile Bivalves; THE OYSTERS OF LOCMARIAÂ¨â€°u QUER. By Eleanor Clark. Illusâ€°trated. 203 pp. New York: PanÂ¨â€°theon Books. $4.95. | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/news-of-coins-cartwheels-by-the-ton-mint-output-soars.html | NEWS OF COINS; Cartwheels by the Ton â€ŠÂ¨Mint Output Soars | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/telescoping-of-the-sense-of-life.html | Telescoping of the Sense of Life | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/miss-margaret-carolyn-blake-married-to-hugh-igleharte-jr.html | Miss Margaret Carolyn Blake Married to Hugh Igleharte Jr. | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/dredgers-win-pact-with-florida-line.html | DREDGERS WIN PACT WITH FLORIDA LINE | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/gene-green-farmed-to-coast.html | Gene Green Farmed to Coast | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/fire-damages-church-here.html | Fire Damages Church Here | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/argentina-seeks-expansion-funds-sends-mission-to-us-but-bypasses.html | ARGENTINA SEEKS EXPANSION FUNDS; Sends Mission to U.S. but Bypasses the Alliance | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/births.html | Births | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/staten-island-cricketers-draw.html | Staten Island Cricketers Draw | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/junebecomingjuly.html | Juneâ€¦Â'Becomingâ€¦Â'July | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/legislators-assured-on-navy-yard-here.html | Legislators Assured On Navy Yard Here | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/sports-news.html | Sports News | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/the-cast-the-age-that-ended-sarajevo-revisited-50-years-after.html | THE CAST; THE AGE THAT ENDED; Sarajevo Revisited, 50 Years After | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/mnamara-scores-in-olympic-sailing.html | M'NAMARA SCORES IN OLYMPIC SAILING | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/dandy-k-is-first-in-115000-stake-upsets-roman-brother-to-triumph-in.html | DANDY K. IS FIRST IN $115,000 STAKE; Upsets Roman Brother to Triumph in Chicagoan | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/saigon-appraises-the-new-u-s-team-no-major-change-in-policy-is.html | SAIGON APPRAISES THE NEW U. S. TEAM; No Major Change in Policy Is Expected but Taylor's Appointment Emphasizes U.S. Determination | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/frank-tupper-84-led-trade-shows-head-of-national-business.html | FRANK TUPPER, 84, LED TRADE SHOWS; Head of National Business Expositions Is Dead | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/patricia-weinstock-prospective-bride.html | Patricia Weinstock Prospective Bride | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/eisenhower-raises-issue-of-freedom-asks-new-drive-on-behalf-of-the.html | EISENHOWER RAISES ISSUE OF FREEDOM; Asks New Drive on Behalf of the â€¦Â'Captive Nationsâ€¦Â' | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/braves-tally-7-in-second-in-96-triumph-over-mets.html | Braves Tally 7 in Second In 96â€¦Â'6 Triumph Over Mets | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up or Simplify Work | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/manila-bout-a-draw.html | Manila Bout a Draw | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/dulles-confers-on-rights-drive-urges-students-stay-out-of-danger.html | DULLES CONFERS ON RIGHTS DRIVE; Urges Students â€¦Â'Stay Out of Danger Areasâ€¦Â' in Mississippi | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/soviet-reduction-of-70-aims-seen-steel-and-cement-output-goals.html | SOVIET REDUCTION OF '70 AIMS SEEN; Steel and Cement Output Goals Reported Cut | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/rita-e-morell-married.html | Rita E. Morell Married | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/khrushchev-sails-for-norway-swedes-both-irked-and-relieved.html | Khrushchev Sails for Norway; Swedes Both Irked and Relieved | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/three-key-games-at-amsterdam.html | THREE KEY GAMES AT AMSTERDAM | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/kennedy-reminds-poles-of-us-ties-attorney-general-in-warsaw-calls-for.html | KENNEDY REMINDS POLES OF U.S. TIES; Attorney General,in Warsaw, Calls for United Europe | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/moore-wins-north-carolina-runoff.html | Moore Wins North Carolina Runoff | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/slow-train-to-san-francisco.html | Slow Train to San Francisco | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/2200-students-scheduled-to-arrive-or-depart-on-ship.html | 2,200 Students Scheduled To Arrive or Depart on Ship | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/susan-mitchell-married.html | Susan Mitchell Married | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/opinion-of-the-week-at-home-and-abroad-on-civil-rights.html | Opinion of the Week: At Home and Abroad; ON CIVIL RIGHTS | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/brenda-l-snell-becomes-bride-of-l-e-hazard-wheelock-alumna-and.html | Brenda L. Snell Becomes Bride Of L. E. Hazard; Wheelock Alumna and Dartmouth Graduate Marry in Sayville | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/by-borrowed-mule-into-forbidden-territory.html | By Borrowed Mule Into Forbidden Territory | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/views-of-a-professional-meddler.html | VIEWS OF A â€¦Â'PROFESSIONAL MEDDLERâ€¦Â' | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/reform-program-fought-in-brazil-foes-of-goulart-now-resist-castelo.html | REFORM PROGRAM FOUGHT IN BRAZIL; Foes of Goulart Now Resist Castelo on Land Bill | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/a-day-at-the-beachtime-out-on-the-sightseeing-trail-abroad-relief.html | A DAY AT THE BEACHâ€¦Â'â€¦TIME OUT ON THE SIGHTSEEING TRAIL ABROAD; RELIEF FOR TIRED TOURISTS; Beaches Abroad Fill The Bill for Those Weary of Museums | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/mystery-of-trailer-blast-in-poconos-town-deepens.html | Mystery of Trailer Blast In Poconos Town Deepens | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/letters-to-the-times-takeover-by-china-doubted.html | Letters To The Times; Takeover by China Doubted | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/loomis-board-names-head.html | Loomis Board Names Head | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/23-cuban-refugees-landed-in-texas-by-rescuing-ship.html | 23 Cuban Refugees Landed In Texas by Rescuing Ship | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/st-louis-and-the-crisis-of-american-cities.html | ST. LOUIS AND THE CRISIS OF AMERICAN CITIES | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/letters-dopey-met-fans.html | Letters; â€¦Â'DOPEYâ€¦Â' MET FANS | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/las-vegas-bookies-following-baseball-to-keep-odds-even.html | Las Vegas Bookies Following Baseball To Keep Odds Even | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/senate-near-vote-on-us-pay-raise-white-house-hopes-to-stem-loss-of.html | SENATE NEAR VOTE ON U.S. PAY RAISE; White House Hopes to Stem Loss of Key Personnel | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/soviet-orders-for-italy-near.html | Soviet Orders for Italy Near | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/birch-society-believed-on-road-to-moderation-minister-expects-welch.html | Birch Society Believed on Road to Moderation ; Minister Expects Welch to Revise His â€šÃ„Ã´Interestsâ€šÃ„Ã´ â€šÃ„Ã´Money Woes Cited | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/rheem-elects-officials.html | Rheem Elects Officials | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/east-on-top-1815-on-miras-passes.html | East on Top, 18â€šÃ„Ã´15, On Mira's Passes | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/anniversaries.html | Anniversaries | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/treasure-chest.html | Treasure Chest | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/books-for-young-readers-97338334.html | Books for Young Readers | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/francine-ellen-port-becomes-affianced.html | Francine Ellen Port Becomes Affianced | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/occupational-safety-johnson-is-pursuing-kennedys-policies-for.html | Occupational Safety; Johnson Is Pursuing Kennedy's Policies For Reduction of Disabling Job Injuries | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/roberta-tropp-married.html | Roberta Tropp Married | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/raymond-liston-and-carol-foley-marry-in-boston-graduates-of-harvard.html | Raymond Liston And Carol Foley Marry in Boston; Graduates of Harvard and Columbia School of Journalism Wed | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/great-neck-nuptials-for-edna-m-nuss.html | Great Neck Nuptials For Edna M. Nuss | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/naacp-opposes-goldwaters-bid-urges-republican-delegates-to-deny-him.html | N.A.A.C.P. OPPOSES GOLDWATER'S BID; Urges Republican Delegates to Deny Him Nominationâ€šÃ„Ã´Rights Stand Cited | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/pamela-rice-married-to-doyle-e-marchant.html | Pamela Rice Married To Doyle E. Marchant | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/kellygarriques.html | Kellyâ€šÃ„Ã®Garriques | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/polemanimassi.html | Polemaniâ€šÃ„Ã®Massi | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/local-view-guinness-in-heavan-new-rutherford.html | LOCAL VIEW: GUINNESS IN â€šÃ„Ã´HEAVENâ€šÃ„Ã´ â€šÃ„Ã´NEWâ€šÃ„Ã´ RUTHERFORD | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/desilu-elects-director.html | Desilu Elects Director | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/the-world-of-stamps-nations-link-drives-on-undesirables.html | THE WORLD OF STAMPS; Nations Link Drives On â€šÃ„Ã´Undesirablesâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/news-notes-classroom-and-campus.html | NEWS NOTES: CLASSROOM AND CAMPUS | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/11-striking-auto-haulers-seized-in-sitdown-protest.html | 11 Striking Auto Haulers Seized in Sitdown Protest | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/japan-will-accept-peking-trade-group.html | JAPAN WILL ACCEPT PEKING TRADE GROUP | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/alla-breve.html | ALLA BREVE | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/squeeze-on-transfers-ahead.html | SQUEEZE ON TRANSFERS AHEAD | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/v-f-w-elects-buffalo-man.html | V. F. W. Elects Buffalo Man | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/science-notes-sea-study.html | SCIENCE NOTES: SEA STUDY | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/national-baseball-day-approved-by-johnson.html | National Baseball Day Approved by Johnson | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/sports-to-last-a-lifetime.html | Sports to Last a Lifetime | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/early-maturing-vegetable-varieties-are-planted-now.html | EARLY MATURING VEGETABLE VARIETIES ARE PLANTED NOW | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/the-air-age-arrives-on-the-island-of-madeira.html | THE AIR AGE ARRIVES ON THE ISLAND OF MADEIRA | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/flypape.html | Flyâ€šÃ„Ã®Pape | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/church-nears-reform-decision-pope-has-pledged-modernization-but-so.html | CHURCH NEARS REFORM DECISION; Pope Has Pledged Modernization But So Far Has Not Acted | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/2-czechoslovaks-refuse-to-play-south-africans.html | 2 Czechoslovaks Refuse To Play South Africans | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/coast-tennis-star-comes-east-to-try-his-luck-on-clay-courts.html | Coast Tennis Star Comes East To Try His Luck on Clay Courts | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/south-africa-aau-cancels-tour-because-of-racial-issue.html | South Africa A.A.U. Cancels Tour Because of Racial Issue | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/dr-john-kennison-weds-miss-gilbert.html | Dr. John Kennison Weds Miss Gilbert | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/a-nabokov-guide-through-the-world-of-alexander-pushkin.html | A Nabokov Guide Through the World of Alexander Pushkin | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/antarctic-flight-succeeds.html | Antarctic Flight Succeeds | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/willie-smith-moves-to-outfield-angels-move-up-mediocre-southpaw.html | Willie Smith Moves to Outfield; Angels Move Up; Mediocre Southpaw Reliever Becomes a Daily Threat | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/nagy-prostalinist-writer-gets-hungarian-jail-term.html | Nagy, ProâSâ¦â¦"Stalinist Writer, Gets Hungarian Jail Term | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/eggs-shower-the-beatles.html | Eggs Shower the Beatles | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/alla-breve-97337913.html | ALLA BREVE | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/debate-on-aisles-pros-and-cons-flying-over-theater-design.html | DEBATE ON AISLES; Pros and Cons Flying over Theater Design | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/observer-the-disposable-man-for-the-non-age.html | Observer; The Disposable Man for the Non Age | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/editorial-association-elects-massachusetts-publisher.html | Editorial Association Elects Massachusetts Publisher | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/john-bender-3d-and-angela-fung-of-smith-marry-graduate-of-yale-weds.html | John Bender 3d And Angela Fung Of Smith Marry; Graduate of Yale Weds Banker's Daughter at St. Bartholomew's | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/lady-in-a-cage-vote-for-critic.html | âˆâ¦"âˆLADY IN A CAGEâˆâ¦â¦"; VOTE FOR CRITIC | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/maida-wiesenthal-wed-to-peter-jay-gierasch.html | Maida Wiesenthal Wed To Peter Jay Gierasch | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/credit-omitted.html | Credit Omitted | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/japanese-premier-faces-party-fight.html | JAPANESE PREMIER FACES PARTY FIGHT | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/one-killed-nine-injured-in-british-guiana-fighting.html | One Killed, Nine Injured In British Guiana Fighting | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/new-crisis-for-congo-return-of-tshombe-and-departure-of-un-point-to.html | NEW CRISIS FOR CONGO; Return of Tshombe and Departure of U.N. Point to Long Period of Uncertainly and Instability | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/new-report-hits-reactor-on-coast-quake-line-and-the-weather-pattern.html | NEW REPORT HITS REACTOR ON COAST; Quake Line and the Weather Pattern Cited in Study | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/williamsport-will-stage-little-league-world-series.html | Williamsport Will Stage Little League World Series | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/shifts-expected-in-trade-pattern-imports-are-likely-to-rise-and.html | SHIFTS EXPECTED IN TRADE PATTERN; Imports Are Likely to Rise and Exports Dip as U.S. Economy Picks Up | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/susan-odell-is-married.html | Susan Odell Is Married | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/the-four-parties-goldwater-challenges-the-4party-system-aim-is.html | THE FOUR PARTIES; Goldwater Challenges the âˆâ¦â¦"4âˆâ¦â¦"Party Systemâˆâ¦â¦"; His aim is to regroup party factions to provide a clear choice, liberal vs. conservative. Would this realignment be good for either his conservatives or the nation? | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/headmaster-on-l-i-named.html | Headmaster on L. I. Named | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/sovereign-will-leave-for-us-today-boyden-12feet-meter-aboard-freighter.html | Sovereign Will Leave for U.S. Today; BOYDEN 12âˆâ¦â¦"METER ABOARD FREIGHTER; Kurrewa, Other British Cup Contender, Slated to Be Shipped on July 12 | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/owensillinois-glass-forms-3-regional-organizations.html | Owens-Illinois Glass Forms 3 Regional Organizations | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/nerrevik-scores-in-snipe-yachting.html | NERREVIK SCORES IN SNIPE YACHTING | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/wheat-exports-to-set-a-record-years-total-of-850-million-bushels.html | WHEAT EXPORTS TO SET A RECORD; Year's Total of 850 Million Bushels to Cut Surplus by About 300 Million; DROP SEEN IN 1964âˆâ¦Sâˆ¦65; 75% of This Season's Crop Shipped Abroad âˆâ¦â¦® Price at Low Since War | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/education-balancing-act-scholars-seek-national-agency-to-aid.html | EDUCATION BALANCING ACT; Scholars Seek National Agency To Aid Humanities Teaching | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/on-dining-aloft-roman-catholic-church-explains-rule-covering-meals.html | ON DINING ALOFT; Roman Catholic Church Explains Rule Covering Meals Served on Fridays | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/home-of-mother-of-whistler-sold-scarsdale-cleric-hangs-up-copy-of.html | HOME OF MOTHER OF WHISTLER SOLD; Scarsdale Cleric Hangs Up Copy of Portrait in Hall | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/books-for-young-readers.html | Books for Young Readers | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/ethel-merman-wed-to-ernest-borgnine.html | ETHEL MERMAN WED TO ERNEST BORGNINE | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/untrammeled-refuge-in-california.html | UNTRAMMELED REFUGE IN CALIFORNIA | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/police-kill-queens-youth-as-he-flees-in-stolen-car.html | Police Kill Queens Youth As He Flees in Stolen Car | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/alla-breve-97337915.html | ALLA BREVE | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/250-to-seek-olympic-berths-in-randalls-island-trials-friday-and.html | 250 to Seek Olympic Berths in Randalls Island Trials Friday and Saturday; TOP U.S. ATHLETES TO COMPETE HERE; Winners in Track and Field to Gain Team Placesâ€šÃ„Â® 17 Finals Carded | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/cio-unions-form-council-in-jersey-state-split-now-complete.liberal.html | C.I.O. UNIONS FORM COUNCIL IN JERSEY; State Split Now Completeâ€šÃ„Â®Liberal Course Charted | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/miss-constance-pyne-is-married-graduate-of-garland-junior-college.html | Miss Constance Pyne Is Married; Graduate of Garland Junior College Wed to Randall Howard | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/cabinet-vacancies-in-uruguay-filled.html | CABINET VACANCIES IN URUGUAY FILLED | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/letters-i-refuse.html | Letters; â€šÃ„Â¹I REFUSEâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/heroin-rendezvous-broken-up-by-heat.html | HEROIN RENDEZVOUS BROKEN UP BY HEAT | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/not-always-is-hunter-victor-gelding-scores-2d-week-in-row-laurels.html | Not Always Is Hunter Victor; GELDING SCORES 2D WEEK IN ROW; Laurels at Fairfield Show Also Go to Scotch Tweed and Expressionist | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/frisklaw-advice-is-given-to-police-city-warns-against-hasty-use-of.html | FRISKâ€šÃ„Â¹LAW ADVICE IS GIVEN TO POLICE; City Warns Against Hasty Use of New Powers | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/touring-cricket-team-plays-here-this-week.html | Touring Cricket Team Plays Here This Week | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/fire-at-tappan-zee-playhouse.html | Fire at Tappan Zee Playhouse | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/dominican-sugar-ban-lifted.html | Dominican Sugar Ban Lifted | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/dock-negotiators-await-us-report-study-expected-to-provide-basis.html | DOCK NEGOTIATORS AWAIT U.S. REPORT; Study Expected to Provide Basis for Labor Peace | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/brown-expected-to-get-post-as-korean-envoy.html | Brown Expected to Get Post as Korean Envoy | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/cuba-replaces-commerce-chief.html | Cuba Replaces Commerce Chief | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/kathleen-shinn-a-bride.html | Kathleen Shinn A Bride | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/janet-johnson-bride-of-robert-stewart.html | Janet Johnson Bride Of Robert Stewart | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/catskill-guide.html | CATSKILL GUIDE | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/books-for-young-readers-97338335.html | Books for Young Readers | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/15-days-to-go.html | 15 Days to Go | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/nicklaus-cards-69-to-share-lead-with-palmer-at-202-in-cleveland.html | Nicklaus Cards 69 to Share Lead With Palmer at 202 in Cleveland Open; 5 TIED FOR THIRD 3 STROKES BACK; Gary Player, Lema, Sikes, Casper and Fairfield at 205 in $110,000 Event | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/mississippi-drags-river-in-search-for-rights-aides-state-braces-for.html | MISSISSIPPI DRAGS RIVER IN SEARCH FOR RIGHTS AIDES; State Braces for the Arrival of More Workers in Drive for Negro Registration; RISE IN TENSION FEARED; Johnson Orders Additional F.B.I. Agents Into Areaâ€šÃ„Â®Drastic Steps Studied | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/letters-to-the-times-districting-ruling-opposed-court-charged-with.html | Letters to The Times; Districting Ruling Opposed; Court Charged With Closing Debate by Unilateral Decree | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/parka-captures-longfellow-handicap-at-monmouth-for-second-year-in.html | Parka Captures Longfellow Handicap at Monmouth for Second Year in Row; FAVORITE SCORES BY NOSE ON GRASS; Western Warrior Second to Parka as Red Dog Runs Third in $22,625 Race | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/dinonheller.html | Dinonâ€šÃ„Â®Heller | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/hallensers-honor-handel.html | HALLENSERS HONOR HANDEL | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/3-mississippians-ordered-to-stand-trial-for-threats.html | 3 Mississippians Ordered To Stand Trial for Threats | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/advertising-marketing-for-latin-america-us-agencies-said-to-need.html | Advertising Marketing for Latin America; U.S. Agencies Said to Need Offices in the Area | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/sanderlin-gains-claycourt-final-californian-fitzgibbon-play-for.html | SANDERLIN GAINS CLAYâ€šÃ„Â¹COURT FINAL; Californian, FitzGibbon Play for Eastern Title Today | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/the-nation.html | THE NATION | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/radio-challenge-wor-bids-for-nighttime-audience-with-gallery-of.html | RADIO CHALLENGE; WOR Bids for Nighttime Audience With Gallery of Talk Shows | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/goldwaters-daughter-married-senator-injured-by-dunking-in-pool.html | Goldwater's Daughter Married; Senator, Injured by Dunking in Pool, Limps to Altar | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/rose-c-cambria-married.html | Rose C. Cambria Married | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/moses-prediction-angers-opponents-of-manhattan-expressway.html | MosesâÄôÄ‚Äôs Prediction Angers Opponents of Manhattan Expressway | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/15-days-to-gotho-scranton-campaign.html | 15 Days to GoâÄôÄ‚Äôthe Scranton Campaign | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/mrs-perry-shoemaker.html | MRS. PERRY SHOEMAKER | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/miss-hy-ben-t-strandnaus-wed-to-william-b-marsh-jr.html | Miss Hyben T. Strandnaus Wed to William B. Marsh Jr. | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/luders16-honors-won-by-millard-he-scores-first-victory-of-year-in.html | LUDERSâÄôÄ‚Äô16 HONORS WON BY MILLARD; He Scores First Victory of Year in Stamford Regatta | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/aflcio-urges-districting-now-state-president-calls-on-the-unions-to.html | A.F.L.âÄôÄ‚Äô-C.I.O. URGES DISTRICTING NOW; State President Calls on the Unions to Press Governor | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/letters-how-much-freedom.html | Letters; HOW MUCH FREEDOM? | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/busy-hollywood-summer-tv-activity-and-moviemaking-keep-major-studio.html | BUSY HOLLYWOOD; Summer TV Activity and Moviemaking Keep Major Studio Lots Humming | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/peking-weighs-response-to-us-policy-gyrations-of-the-communist.html | PEKING WEIGHS RESPONSE TO U.S. POLICY; Gyrations of the Communist Propaganda Indicate Uncertainty of the Leadership in Peking | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/mississippi-police-accused-by-core-director-sees-complicity-in.html | MISSISSIPPI POLICE ACCUSED BY CORE; Director Sees Complicity in âÄôÄ‚ÄôReign of TerrorâÄôÄ‚Äô in State | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/mikoyan-urges-indonesians-to-support-soviet-ideology.html | Mikoyan Urges Indonesians To Support Soviet Ideology | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/church-opposes-segregation.html | Church Opposes Segregation | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/shipping-events-new-greek-liner-converted-ship-to-be-named-for.html | SHIPPING EVENTS: NEW GREEK LINER; Converted Ship to Be Named for Future Queen | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/cardinals-stand-on-nazism-is-told-45-statement-says-church-fought.html | CARDINAL'S STAND ON NAZISM IS TOLD; '45 Statement Says Church Fought Hitler's Aims | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/alvis-put-on-disabled-list-salmon-recalled-by-indians.html | Alvis Put on Disabled List, Salmon Recalled by Indians | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/capt-thomas-sheridan-dies-navy-and-merchant-ship-officer.html | Capt. Thomas Sheridan Dies; Navy and Merchant Ship Officer | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/lucille-mcalpin-is-attended-by-3-at-her-marriage-alumna-of-beaver.html | Lucille McAlpin Is Attended by 3 At Her Marriage; Alumna of Beaver and Calvin C. Richardson Wed in Lancaster | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/florida-gulf-coast-is-set-for-a-busy-summer.html | FLORIDA GULF COAST IS SET FOR A BUSY SUMMER | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/farmingdale-man-drowns.html | Farmingdale Man Drowns | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/title-decathlon-is-paced-by-yang-chinese-star-first-after-5-events.html | TITLE DECATHLON IS PACED BY YANG; Chinese Star First After 5 Events in A.A.U. Meet | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/lieut-g-r-winters-2d-marries-susan-j-tisch.html | Lieut. G. R. Winters 2d Marries Susan J. Tisch | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/j-leroy-miller.html | J. LEROY MILLER | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/weslock-ontario-open-victor.html | Weslock Ontario Open Victor | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/white-youth-beats-nigerian-diplomat.html | WHITE YOUTH BEATS NIGERIAN DIPLOMAT | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/miss-lipscomb-1961-debutante-maryland-bride-holtonarms-alumna-is.html | Miss Lipscomb, 1961 Debutante, Maryland Bride; HoltonâÄôÄ‚Äô-Arms Alumna Is Wed to Philip Roberts, Harvard Graduate | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/berlin-conquers-shock-of-wall-western-sector-is-enjoying-an.html | BERLIN CONQUERS âÄôÄ‚ÄôSHOCK OF WALLâÄôÄ‚Äô ; Western Sector Is Enjoying an Industrial Boom | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/dowgaffney.html | DowâÄôÄ‚Äô-Gaffney | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/cargo-checker-suspended-in-theft-of-frozen-beef.html | Cargo Checker Suspended In Theft of Frozen Beef | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/new-college-oxford-proposes-despite-obstacles-to-go-coed.html | New College, Oxford, Proposes, Despite Obstacles, to Go Coed | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/senate-set-to-act-on-fire-island-park.html | Senate Set to Act on Fire Island Park | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/diane-hedley-is-married.html | Diane Hedley Is Married | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/danger-is-a-neighbor-on-west-42d-street.html | Danger Is a Neighbor on West 42d Street | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/reports-on-the-condition-of-business-throughout-country.html | Reports on the Condition of Business Throughout Country | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/lynne-santy-is-married-to-michael-s-tanner.html | Lynne Santy Is Married To Michael S. Tanner | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/article-2-no-title-97337518.html | Article 2 — No Title | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/swaziland-chief-is-victor-in-legislative-council-vote.html | Swaziland Chief Is Victor In Legislative Council Vote | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/just-plain-folks-replace-stars-at-sun-valley.html | JUST PLAIN FOLKS REPLACE STARS AT SUN VALLEY | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/stockholm-bridal-for-malle-tarto-jose-e-andrade-former-kungsholmens.html | Stockholm Bridal For Malle Tarto, Jose E. Andrade; Former Kungsholmens College Student Wed to Publishing Aide | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/quinn-is-amateur-golf-victor.html | Quinn Is Amateur Golf Victor | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/laotian-council-scores-proreds-kings-body-also-assails-pathet-laos.html | LAOTIAN COUNCIL SCORES PROâ€šÃ„Â´REDS; King's Body Also Assails Pathet Lao's Allies | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/victoria-buchanan-wed-to-stephen-t-ward.html | Victoria Buchanan Wed To Stephen T. Ward | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/giants-sign-shortstop.html | Giants Sign Shortstop | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/three-leaders-confer.html | Three Leaders Confer | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/alla-breve-97337914.html | ALLA BREVE | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/career-in-review-work-of-lotte-jacobi-on-view-at-gallery.html | CAREER IN REVIEW; Work of Lotte Jacobi On View at Gallery | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/fenner-leads-sailing.html | Fenner Leads Sailing | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/slaying-of-brooklyn-woman-laid-to-parking-attendant.html | Slaying of Brooklyn Woman Laid to Parking Attendant | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/ralph-smith-weds-margaret-a-webb.html | Ralph Smith Weds Margaret A. Webb | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/santana-upset-by-kuhnke-osuna-wins-at-wimbledon.html | Santana Upset by Kuhnke, Osuna Wins at Wimbledon | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/freeman-offers-party-great-society-slogan.html | Freeman Offers Party â€šÃ„Â´Great Societyâ€šÃ„Â´ Slogan | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/airport-strikes-curbed-in-france-but-operators-of-control-towers.html | AIRPORT STRIKES CURBED IN FRANCE; But Operators of Control Towers Continue Walkout | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/lady-in-a-cage-film-on-violent-youth-agitates-readers.html | â€šÃ„Â´LADY IN A CAGEâ€šÃ„Â´; Film on Violent Youth Agitates Readers | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/birthday-for-starspangled-banner.html | BIRTHDAY FOR STARâ€šÃ„Â´SPANGLED BANNER | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/working-in-secret.html | Working in Secret | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/florida-battles-for-protest-ban-sees-action-by-us-court-as-leading.html | FLORIDA BATTLES FOR PROTEST BAN; Sees Action by U.S. Court as Leading to â€šÃ„Â´Tragedyâ€šÃ„Â´ | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/lord-wright-former-chairman-of-un-war-crimes-unit-dies.html | Lord Wright, Former Chairman Of U.N. War Crimes Unit, Dies | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/berlin-parade-for-general.html | Berlin Parade for General | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/bronx-youth-seized-in-death-of-another.html | BRONX YOUTH SEIZED IN DEATH OF ANOTHER | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/paid-by-russians-oswald-reported-said-to-have-left-notes-on-link-to.html | PAID BY RUSSIANS, OSWALD REPORTED; Said to Have Left Notes on Link to Soviet Police | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/jim-fraser-tops-punters-in-afl-denver-ace-averaged-461-yards-league.html | JIM FRASER TOPS PUNTERS IN A.F.L.; Denver Ace Averaged 46.1 Yards, League Reports | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/south-african-links-victor.html | South African Links Victor | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/would-hippocrates-rewrite-his-oath-2000-years-the-greek.html | Would Hippocrates Rewrite His Oath? After 2,000 years, the Greek pledge traditionally taken by doctors is falling into disuse. A professor of medicine here stresses the need for a new declaration of ethics. | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/durham-bridal-for-mary-trent-and-james-jones-alumna-of-duke-wed-to.html | Durham Bridal For Mary Trent And James Jones; Alumna of Duke Wed to Virginia Law Studentâ€šÃ„Â´â€šÃ„#12 Attend Them | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/zoos-chiefs-agree-on-agency-to-save-rare-wild-animals.html | Zoos' Chiefs Agree On Agency to Save Rare Wild Animals | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/mcgurkcapobianco.html | McGurkâ€šÃ„Â#Capobianco | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/a-dream-on-wheels-taking-shakespeare-all-around-the-town-season-of.html | A â€šÃ„Â´Dreamâ€šÃ„Â´ on Wheels Taking Shakespeare All Around the Town; SEASON OF NEW HOPE | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/club-crews-race-on-lagoon-today-nyac-regatta-designated-olympic.html | CLUB CREWS RACE ON LAGOON TODAY; N.Y.A.C.Regatta Designated Olympic Development Meet | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/coast-guard-names-new-safety-director.html | Coast Guard Names New Safety Director | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/police-hunt-victims-of-montreal-panic.html | POLICE HUNT VICTIMS OF MONTREAL PANIC | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/miss-richmond-alumna-of-smith-becomes-a-bride-1960-debutante-wed-to.html | Miss Richmond, Alumna of Smith, Becomes a Bride; 1960 Debutante Wed to Arthur E. Trotman 2d of General Foods | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/richard-burton-belated-baccalaureate-for-a-brooding-welshman.html | RICHARD BURTON: BELATED BACCALAUREATE FOR A BROODING WELSHMAN | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/criminals-at-large.html | Criminals at Large | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/patterson-floors-sparmate-ends-drills-for-machen-bout.html | Patterson Floors Sparmate, Ends Drills for Machen Bout | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/stephanie-wrightsman-is-married-in-gstaad.html | Stephanie Wrightsman Is Married in Gstaad | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/miss-wilkinson-attended-by-5-at-her-nuptials-bride-at-st-jamess-of.html | Miss Wilkinson Attended by 5 At Her Nuptials; Bride at St. James's of James Sheffield, a '59 Graduate of Yale | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/surfing-experts-to-give-gremmies-some-water-tips.html | Surfing Experts to Give Gremmies Some Water Tips | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/giants-two-old-pros-differ-in-training-styles-webster-resting-but.html | Giants' Two Old Pros Differ in Training Styles; Webster Resting, but McElheeny Builds Up on Golf Links | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/the-merchants-view-department-stores-emerge-as-strong-factor-in-a.html | The Merchant's View; Department Stores Emerge as Strong Factor in a Growing Retail Front | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/jane-kennedy-wed-in-fathers-church-daughter-of-a-rector-married-to.html | Jane Kennedy Wed in Father's Church; Daughter of a Rector Married to Vernon Frederick Strand | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/world-of-music-cummingtons-summer-colony-stirs-village-to-save-its.html | WORLD OF MUSIC; Cummington's Summer Colony Stirs Village to Save Its Tracker Organ | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/prodigy-at-14-successful-swim-coach-at-61-alexander-abandons.html | Prodigy at 14 Successful Swim Coach at 61; Alexander Abandons Building Business to Pursue Hobby | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/pleasure-boat-news-rescued-boatman-provides-new-saga-and-questions.html | Pleasure Boat News; Rescued Boatman Provides New Saga And Questions, Too | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/state-department-reticent-on-new-plea-for-mrs-nhu.html | State Department Reticent On New Plea for Mrs. Nhu | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/saratoga-project-for-arts-to-begin.html | SARATOGA PROJECT FOR ARTS TO BEGIN | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/a-passaic-bridge-to-be-given-away-ask-for-the-mayor-and-hell-let.html | A PASSAIC BRIDGE TO BE GIVEN AWAY; Ask for the Mayor and He'll Let You Cart It Off | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/last-40-spaniards-being-held-by-cuba-will-be-freed-soon.html | Last 40 Spaniards Being Held by Cuba Will Be Freed Soon | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/bridge-thinking-things-through.html | BRIDGE ; THINKING THINGS THROUGH | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/meenanmorey.html | Meenanã§Å„Â®Morey | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/japan-honors-adm-felt.html | Japan Honors Adm. Felt | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/fordham-film-study-to-start-tomorrow.html | FORDHAM FILM STUDY TO START TOMORROW | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/tv-culture-will-grow-dimmer-some-old-favorites-leave-the-screen-to.html | TV CULTURE WILL GROW DIMMER; Some Old Favorites Leave the Screen To Less Exuberant Upstarts | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/45-in-gop-offer-policy-statement-declaration-differs-with-the-views.html | 45 IN G.O.P. OFFER POLICY STATEMENT; Declaration Differs With the Views of Goldwater | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/craft-a-met-farmhand-named-player-of-the-month.html | Craft, a Met Farmhand, Named Player of the Month | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/mongo-is-winner-in-diamond-state-defeats-bold-commander-in-delaware.html | MONGO IS WINNER IN DIAMOND STATE; Defeats Bold Commander in Delaware Race | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/twins-sign-3-infielders.html | Twins Sign 3 Infielders | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/john-mcgrade-marries-miss-mary-corcoran.html | John McGrade Marries Miss Mary Corcoran | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/washington-the-conflicting-strategies-of-johnson-and-goldwater.html | Washington; The Conflicting Strategies of Johnson and Goldwater | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/carr-retains-irish-golf-title.html | Carr Retains Irish Golf Title | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/on-the-rialto-cronyn-high-on-hanley.html | ON THE RIALTO: CRONYN HIGH ON HANLEY | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/u-s-powers-are-limited-in-dealing-with-civil-rights-strife.html | U. S. POWERS ARE LIMITED IN DEALING WITH CIVIL RIGHTS STRIFE; Government Is Unable to Provide Police Protection Without Largeã§Å„Â¥Scale Military Operation; Federal Intervention in a Takeã§Å„Â°Over of Local Law Enforcement Is Viewed as Too Drastic a Move | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/a-c-gilbert-jr-toymaker-dead-head-of-company-founded-by-his-father.html | A. C. GILBERT JR., TOYMAKER, DEAD; Head of Company Founded by His Father Was 44 | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/savings-barkers-press-fund-idea-confidential-bulletin-tells-how-one.html | SAVINGS BARKERS PRESS FUND IDEA; ã€Š Â¡ã Confidential Bulletinã€Š Â¡ã Tells How One Might Work | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/1963-trade-down-for-us-shiplines-decline-recorded-in-cargo-and.html | 1963 TRADE DOWN FOR U.S. SHIPLINES; Decline Recorded in Cargo and Passenger Totals | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/cinema-censors-the-face-on-the-cutting-room-floor-the-story-of.html | Cinema Censors; THE FACE ON THE CUTTING ROOM FLOOR: The Story of Movie and Television Censorship. By Murray Schumach. Illustrated. 305 pp. New York: William Morrow & Co. $6.95. | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/inonu-in-london-for-talks.html | Inonu In London for Talks | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/john-anthony-wolaver-weds-peggy-schmitt.html | John Anthony Wolaver Weds Peggy Schmitt | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/corn-under-support-smallest-in-5-years.html | Corn Under Support Smallest in 5 Years | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/souffles-step-by-step-souffle-variations.html | Soufflé'sÃCs, Step by Step; SOUFFLE VARIATIONS | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/critic-as-reporter.html | CRITIC AS REPORTER | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/cardinals-score-4-unearned-runs-on-3-errors-and-turn-back-phillies.html | Cardinals Score 4 Unearned Runs on 3 Errors and Turn Back Phillies, 9â€Ã¤; SIMMONS CHECKS HIS FORMER CLUB; Pitcher Smacks Single for 2 Runs in Beating Phils for 14th Time in 16 Games | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/miss-jennifer-bloomingdale-engaged-to-gordon-t-walker.html | Miss Jennifer Bloomingdale Engaged to Gordon T. Walker | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/kathleen-kiely-a-bride.html | Kathleen Kiely a Bride | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/ann-denny-married-to-arthur-j-solodar.html | Ann Denny Married To Arthur J. Solodar | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/nancy-nichols-is-wed-to-richard-d-hogan.html | Nancy Nichols Is Wed To Richard D. Hogan | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/fun-and-games-another-awkward-case-of-playing-with-film.html | FUN AND GAMES; Another Awkward Case of Playing With Film | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/article-by-gen-delgado-tells-of-moscow-visit.html | Article by Gen. Delgado Tells of Moscow Visit | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/issue-of-identity-debated-by-jews-leaders-differ-sharply-on.html | ISSUE OF IDENTITY DEBATED BY JEWS; Leaders Differ Sharply on Assimilation Outlook | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/charles-b-gallagher.html | CHARLES B. GALLAGHER | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/senter-c-crook-2d-is-bride-in-memphis.html | Senter C. Crook 2d Is Bride in Memphis | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/shots-in-st-augustine.html | Shots in St. Augustine | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/stores-ordering-items-for-fall-coats-suits-and-sportswear-selling.html | STORES ORDERING ITEMS FOR FALL; Coats, Suits and Sportswear Selling, Buying Offices Say | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/close-by-triumphs-under-shoemaker.html | CLOSE BY TRIUMPHS UNDER SHOEMAKER | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/santa-claus-47-takes-rich-derby-triumphs-by-4-lengths-over.html | SANTA CLAUS, 4â€3Ã¤Ã7, TAKES RICH DERBY; Triumphs by 4 Lengths Over Lionhearted in \$202,110 Irish Sweep's Race | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/william-andrew-mccaskey-and-roberta-wessell-marry.html | William Andrew McCaskey And Roberta Wessell Marry | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/italians-search-for-new-regime-another-version-of-coalition-that.html | ITALIANS SEARCH FOR NEW REGIME; Another Version of Coalition That Fell Is Likely | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/algiers-clarifies-policy-on-press-says-liberation-front-not.html | ALGIERS CLARIFIES POLICY ON PRESS; Says Liberation Front, Not Ministry, Has Control | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/negroes-dispute-voter-drive-plan-young-and-old-clash-over-project.html | NEGROES DISPUTE VOTER DRIVE PLAN; Young and Old Clash Over Project in Mississippi | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/its-sro-for-gop-in-sf-sightseers-are-advised-to-avoid-convention-in.html | IT'S S.R.O. FOR G.O.P. IN S.F.; Sightseers Are Advised To Avoid Convention in San Francisco | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/quiet-evolution-noted-at-a-p-management-aims-at-rise-in-sales-and.html | QUIET EVOLUTION NOTED AT A. & P.; Management Aims at Rise in Sales and Earnings | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/alexandra-white-and-a-bank-aide-marry-in-jersey-she-is-attended-by.html | Alexandra White and a Bank Aide Marry in Jersey; She Is Attended by 12 at Wedding to Robert E. Strawbridge 3d | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/subway-building-gaining-in-europe-several-extensions-and-new-lines.html | SUBWAY BUILDING GAINING IN EUROPE; Several Extensions and New Lines Under Construction | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/joan-ohandleys-nuptials.html | Joan O'Handley's Nuptials | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/wade-signs-with-bears.html | Wade Signs With Bears | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/carol-anne-moller-wed.html | Carol Anne Moller Wed | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/vatican-moving-to-speed-council-plenary-sessions-may-be-cut-from.html | VATICAN MOVING TO SPEED COUNCIL; Plenary Sessions May Be Cut From Five to Four | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/sir-frederick-rebbeck-dies.html | Sir Frederick Rebbeck Dies | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/the-world.html | THE WORLD | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/9-are-attendants-of-miss-morgan-at-her-wedding-1961-debutante-is.html | 9 Are Attendants Of Miss Morgan At Her Wedding; 1961 Debutante Is Bride of William Reynolds, Graduate of Yale | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/tourism-setback-noted-in-greece-sharp-drop-is-attributed-to-unrest.html | TOURISM SETBACK NOTED IN GREECE; Sharp Drop Is Attributed to Unrest Over Cyprus | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/lawyers-aiding-in-rights-drive-hundreds-of-law-students-also-going.html | LAWYERS AIDING IN RIGHTS DRIVE; Hundreds of Law Students Also Going Into South | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/business-invaded-by-a-woman-tory-she-says-british-politics-is.html | BUSINESS INVADED BY A WOMAN TORY; She Says British Politics Is Easier to Enter | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/very-rev-gabriel-gorman-passionist-order-provincial.html | Very Rev. Gabriel Gorman, Passionist Order Provincial | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/authors-query.html | Author's Query | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/indian-prime-minister-59-must-cancel-appointments-for-the-next-few.html | Indian Prime Minister, 59 Must Cancel Appointments for the Next Few Days | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/tanganyikan-newspaper-is-barred-from-zanzibar.html | Tanganyikan Newspaper Is Barred From Zanzibar | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/two-share-lead-in-sail-on-sound-peterson-bachman-take-a-race-each.html | TWO SHARE LEAD IN SAIL ON SOUND; Peterson, Bachman Take a Race Each in Series | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/cyprus-war-risks-said-to-increase.html | Cyprus War Risks Said to Increase | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/storm-batters-st-vincent.html | Storm Batters St. Vincent | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/police-urge-public-to-help-in-gambling-payoff-study.html | Police Urge Public to Help In Gambling Payoff Study | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/early-summer-events-planned.html | EARLY SUMMER EVENTS PLANNED | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/shifts-in-rail-schedules-hinder-passengers.html | SHIFTS IN RAIL SCHEDULES HINDER PASSENGERS | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/5-are-attendants-at-miss-agmian-at-her-marriage-at-her-marriage-64-graduate-of.html | 5 Are Attendants Of Miss Agemian At Her Marriage; '64 Graduate of Smith Is Bride of Michael Halsted Heath | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/one-sigh-was-enough-the-soul-of-kindness-by-elizabeth-taylor-247-pp.html | One Sigh Was Enough; THE SOUL OF KINDNESS. By ElizaÂ¬Â¬beth Taylor. 247 pp. New York: The Viking Press. $4.50. | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/m-p-johnson-weds-patricia-a-johnson.html | M. P. Johnson Weds Patricia A. Johnson | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/briarcliff-maid-suffolk-victor.html | Briarcliff Maid Suffolk Victor | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/goal-of-kabyles-is-still-liberty-algerian-hill-folk-resist-ben.html | GOAL OF KABYLES IS STILL â€šÃ„Ã²LIBERTYâ€šÃ„Ã´; Algerian Hill Folk Resist Ben Bella's Socialism | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/poems-by-aborigine-hailed-in-australia.html | POEMS BY ABORIGINE HAILED IN AUSTRALIA | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/redflowering-evergreens-vivid-rhododendrons-are-now-available-in.html | REDâ€šÃ„Ã²FLOWERING EVERGREENS; Vivid Rhododendrons Are Now Available In Nurseries | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/peabody-greeted-with-lei-at-fair-aside-from-that-the-day-is-mostly.html | PEABODY GREETED WITH LEI AT FAIR; Aside From That, the Day Is Mostly Humdrum | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/cape-may-ferry-brings-hope-to-lewes-del.html | CAPE MAY FERRY BRINGS HOPE TO LEWES, DEL. | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/630000-contract-for-todd.html | $630,000 Contract for Todd | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/julie-heldmanlane-albert-in-collegiate-tennis-final.html | Julie Heldman,Jane Albert In Collegiate Tennis Final | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/lady-in-a-cage-of-our-times.html | â€šÃ„Ã²LADY IN A CAGEâ€šÃ„Ã´; OF OUR TIMES | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/aide-in-uso-drive-named.html | Aide in U.S.O. Drive Named | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/europe-air-union-common-market-nations-eye-plan-to-integrate-six.html | EUROPE AIR UNION; Common Market Nations Eye Plan To Integrate Six Foreign Airlines | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/books-for-young-readers-97338336.html | Books for Young Readers | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/lea-carson-wed-in-philadelphia-to-a-physician-61-debutante-is-bride.html | Lea Carson Wed In Philadelphia To a Physician; '61 Debutante Is Bride of Dr. Henry H. Stark, Princeton Alumnus | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/carrace-accident-fatal.html | Carâ€šÃ„Ã²Race Accident Fatal | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/attack-in-mississippi-jail-reported-by-rights-worker.html | Attack in Mississippi Jail Reported by Rights Worker | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/arithmetic-of-the-republican-contest-although-goldwater-seems-to.html | ARITHMETIC OF THE REPUBLICAN CONTEST; Although Goldwater Seems to Have Enough Votes an Uncertainty Remains About Some Delegates | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/a-forgettable-centenaryhoratio-algers.html | A Forgettable Centenaryâ€šÃ„Ã²Horatio Alger's | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/14-railmen-killed-in-uruguay.html | 14 Railmen Killed in Uruguay | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/house-panel-bids-congress-reform-federal-reserve-democratic-majority.html | HOUSE PANEL BIDS CONGRESS REFORM FEDERAL RESERVE; Democratic Majority Offers Plan to Limit Its Freedom From Economic Policy | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/jean-polhemus-fiancee-of-dr-morris-silver.html | Jean Polhemus Fiancee Of Dr. Morris Silver | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/the-shots-at-sarajevo.html | The Shots at Sarajevo | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/outboard-concern-tests-plans-of-onthewater-boat-lessons.html | Outboard Concern Tests Plans Of onâ€šÃ„Ã²theâ€šÃ„Ã²Water Boat Lessons | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/the-corsaro-wins-race-to-bermuda-unofficial-victory-awarded.html | THE CORSARO WINS RACE TO BERMUDA; Unofficial Victory Awarded Italians Over Tawau | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/auto-talks-open-tuesday-at-gm-tough-negotiation-likely-to-be-over.html | AUTO TALKS OPEN TUESDAY AT G.M.; Tough Negotiation Likely to Be Over Work Terms | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/james-mccormack-weds-miss-munson.html | James McCormack Weds Miss Munson | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/yale-senior-to-wed-martha-lee-cross.html | Yale Senior to Wed Martha Lee Cross | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/lodge-confident-vietnam-policies-assure-a-victory-ambassador-ending.html | LODGE CONFIDENT VIETNAM POLICIES ASSURE A VICTORY; Ambassador, Ending Saigon Task, Reports That U.S. Is â€¦ÃÃ'On Right Trackâ€¦ÃÃ'; LEAVES FOR HOME TODAY; Alexis Johnson, New Deputy Envoy, Arrives With Pledge by President to People | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/ceylon-nationalizes-commerce.html | Ceylon Nationalizes Commerce | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/janet-grout-is-bride-of-graduate-student.html | Janet Grout Is Bride Of Graduate Student | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/exporter-scores-grainsale-curb-says-flag-proviso-reduced-size-of.html | EXPORTER SCORES GRAINâ€¦ÃÃ'SALE CURB; Says Flag Proviso Reduced Size of Soviet Transaction | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/jane-l-deutsch-bride-of-dr-harold-goldman.html | Jane L. Deutsch Bride Of Dr. Harold Goldman | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/mississippi-a-profile-of-the-nations-most-segregated-state-through.html | MISSISSIPPI: A PROFILE OF THE NATION'S MOST SEGREGATED STATE; Through Most of the State's History the White Supremacists Have Been Able to Control Government at the Local and State Levels | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/in-flushing-worlds-fair-exhibits-are-enhanced-by-effective-varied.html | IN FLUSHING, World's Fair Exhibits Are Enhanced by Effective, Varied Landscaping | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/colts-sign-quarterback.html | Colts Sign Quarterback | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/gentile-lost-to-athletics.html | Gentile Lost to Athletics | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/joy-angier-married-to-ward-j-timken.html | Joy Angier Married To Ward J. Timken | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/stokowski-to-be-conductor-at-ceremony-for-kennedy.html | Stokowski to Be Conductor At Ceremony for Kennedy | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/economists-sight-clear-sailing-for-the-us-for-at-least-9-months-the.html | Economists Sight Clear Sailing for the U.S. for at Least 9 Months; They Find No Clouds on the Horizon at Present | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/braves-purchase-outfielder.html | Braves Purchase Outfielder | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/stakes-high-in-zanzibar-soviet-and-chinese-communists-vie-for.html | STAKES HIGH IN ZANZIBAR; Soviet and Chinese Communists Vie for Positions Of Strength in a Gateway to Africa | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/helen-keller-at-84-gets-the-presidents-wishes.html | Helen Keller, at 84, Gets The President's Wishes | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/letters-a-challenge.html | Letters; â€¦ÃÃ'A CHALLENGEâ€¦ÃÃ' | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/strangers-in-sullivan-co-midwest-travel-agents-revel-in-hospitality.html | STRANGERS IN SULLIVAN CO.; Midwest Travel Agents Revel in Hospitality At Catskill Hotels | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/lakes-grain-volume-set-a-record-in-may.html | Lakes Grain Volume Set a Record in May | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/daughter-to-mrs-lambert.html | Daughter to Mrs. Lambert | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/disks-mystic-messiaen-choral-work-shows-musical-aims.html | DISKS: MYSTIC; Messiaen Choral Work Shows Musical Aims | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/siebert-victor-in-box.html | Siebert Victor in Box | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/books-for-young-readers-97338337.html | Books for Young Readers | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/alaska-seeks-to-regain-tourists-offer-quake.html | ALASKA SEEKS TO REGAIN TOURISTS AFTER QUAKE | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/article-2-no-title-97337543.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/donovan-receives-letter-from-abel.html | DONOVAN RECEIVES LETTER FROM ABEL | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/sailing-tuneups-go-to-freeman-melges.html | SAILING TUNEâ€¦ÃÃ'UPS GO TO FREEMAN, MELGES | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/paul-leonard-fiance-of-joanne-demambro.html | Paul Leonard Fiance Of Joanne DeMambro | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/us-rider-leaves-for-europe.html | U.S. Rider Leaves for Europe | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/columbus-newspapers-to-resume-as-strike-ends.html | Columbus's Newspapers To Resume as Strike Ends | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/busing-is-urged-in-washington-to-combat-school-segregation.html | Busing Is Urged in Washington To Combat School Segregation | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/joseph-neumann-87-printing-executive.html | JOSEPH NEUMANN, 87, PRINTING EXECUTIVE | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/edward-m-sneed.html | EDWARD M. SNEED | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/foreign-students-won-over-to-us-by-family-living-survey-shows-they.html | FOREIGN STUDENTS WON OVER TO U.S. BY FAMILY LIVING; Survey Shows They React Favorably to Exposure to American Way of Life | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/payment-marks-close-of-drive-to-bring-president-to-rule-in-place-of.html | Payment Marks Close of Drive to Bring President to Rule In Place of Australians | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/jean-f-martin-bride-of-student-at-union.html | Jean F. Martin Bride Of Student at Union | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/satellites-still-worry-moscow-ferment-in-eastern-europe-gives.html | SATELLITES STILL WORRY MOSCOW; Ferment in Eastern Europe Gives Yugoslavia's Tito a New Role | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/sheila-kane-is-married.html | Sheila Kane Is Married | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/mrs-martha-ryan-married-to-frank-kilroe-in-kentucky.html | Mrs. Martha Ryan Married To Frank Kilroe in Kentucky | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/terms-end-for-the-court.html | Term's End for the Court | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/im-damn-near-70-but-fiedler-shows-no-sign-of-tapering-as-he.html | Iâ€‹Â¸Â'M DAMN NEAR 70â€‹Â¸Â'; But Fiedler Shows No Sign of Tapering As He Prepares for Stadium Debut; BOSTON. | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/wood-field-and-stream-bluefs-swordfish-and-tuna-providing-some-sport.html | Wood, Field and Stream; Blues, Swordfish and Tuna Providing Some Sport in Nearby Waters | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/brother-alban.html | BROTHER ALBAN | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/bombers-win-5463-yanks-tie-score-with-3-in-6th-after-ford-is-relieved.html | BOMBERS WIN, 5â€‹Â¸Â'4; Yanks Tie Score With 3 in 6th After Ford Is Relieved in 3d | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/bridal-for-sarah-holyoke.html | Bridal for Sarah Holyoke | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/letters-shastris-talent.html | Letters; SHASTRI'S TALENT | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/cubs-top-colts-21.html | Cubs Top Colts, 2â€‹Â¸Â'1 | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/kathleen-storrs-bride-of-garrett-a-smith-jr.html | Kathleen Storrs Bride Of Garrett A. Smith Jr. | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/city-to-get-us-aid-for-breezy-point-1-million-is-authorized-for.html | CITY TO GET U.S. AID FOR BREEZY POINT; $1 Million Is Authorized for Purchase of Park Land | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/airway-controls-being-improved-faa-plans-many-changes-for-greater.html | AIRWAY CONTROLS BEING IMPROVED; F.A.A. Plans Many Changes for Greater Efficiency | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/bridal-for-juliette-taft.html | Bridal for Juliette Taft | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/farm-officials-doubt-wheat-program-will-raise-bread-prices.html | Farm Officials Doubt Wheat Program Will Raise Bread Prices | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/the-canal-goes-pop.html | THE CANAL GOES â€‹Â¸Â'POP'â€‹Â¸Â' | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/vault-standards-reach-new-high-top-stars-in-aau-waive-attempt-till.html | VAULT STANDARDS REACH NEW HIGH; Top Stars in A.A.U. Waive Attempt Till Bar Hits 16â€‹Â¸Â'6 | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/olivers-vanya.html | OLIVIER's â€‹Â¸Â'VANYA'â€‹Â¸Â' | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/malaysia-seizes-terror-suspects-130-arrested-in-30-days-in-defense.html | MALAYSIA SEIZES TERROR SUSPECTS; 130 Arrested in 30 Days in Defense Against Indonesia | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/new-fight-made-on-housing-bias-group-helps-25-families-move-to.html | NEW FIGHT MADE ON HOUSING BIAS; Group Helps 25 Families Move to White Sections | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/camera-notes-photography-courses-announcedshows.html | CAMERA NOTES; Photography Courses Announcedâ€‹Â¸Â'Shows | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/turkish-plotter-reprieved-after-colleague-is-hanged.html | Turkish Plotter Reprieved After Colleague Is Hanged | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/pace-is-captured-by-adios-ronnie-vickis-jet-finishes-second-in.html | PACE IS CAPTURED BY ADIOS RONNIE; Vicki's Jet Finishes Second in Feature at Yonkers | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/edward-francis-shea-marries-ann-halter.html | Edward Francis Shea Marries Ann Halter | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/radical-innovations-set-for-auto-tires.html | Radical Innovations Set for Auto Tires | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/breeze-and-brief-rain-do-little-to-cool-city.html | Breeze and Brief Rain Do Little to Cool City | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/gagliottihoost.html | Gagliottiâ€‹Â¸Â'Hoost | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/letters-to-the-times-planning-a-un-school-development-of-a-new.html | Letters To The Times; Planning a U.N. School; Development of a New Education Hoped for in Fordâ€‹Â¸Â'A' Aided Program | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/mrs-nathan-m-pasey-gets-bryn-mawr-post.html | Mrs. Nathan M. Pasey Gets Bryn Mawr Post | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/minerals-venture-set-up-in-australia.html | MINERALS VENTURE SET UP IN AUSTRALIA | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/scientists-weigh-pact-with-poles-academies-plan-exchanges-in-first.html | SCIENTISTS WEIGH PACT WITH POLES; Academies Plan Exchanges in First Cold War Accord | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/paul-kelly-jr-marries-miss-ruth-e-dowling.html | Paul Kelly Jr. Marries Miss Ruth E. Dowling | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/science-desalting-water-technological-gains-being-made-but-the-cost.html | SCIENCE; DESALTING WATER; Technological Gains Being Made But the Cost Is Still Too High | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/dock-union-steps-up-campaign-to-remove-waterfront-agency.html | Dock Union Steps Up Campaign To Remove Waterfront Agency | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/gail-andrews-wed-to-john-d-whelan.html | Gail Andrews Wed To John D. Whelan | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/kalonji-key-tribal-head-back-in-congo-from-exlc.html | Kalonji, Key Tribal Head, Back in Congo From Exile | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/full-data-urged-on-birth-control-community-service-society.html | FULL DATA URGED ON BIRTH CONTROL; Community Service Society Criticizes Welfare Policy | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/elizabeth-seeber.html | ELIZABETH SEEBER | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/clues-to-the-hammarskjold-riddle-a-book-by-the-un-secretary-general.html | Clues to the Hammarskjokl Riddle; A book by the U.N. Secretary General reveals that beneath the official man was anotherâ€šÃ„Ã®a mysticâ€šÃ„Ã®who no one knew existed. | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/a-house-grows-up.html | A House Grows â€šÃ„Ã¬ up | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/arthur-frender.html | ARTHUR FRENDER | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/silveranniversary-flight.html | SILVER-ANNIVERSARY FLIGHT | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/predictedlog-race-goes-to-cubiccitti.html | PREDICTEDâ€šÃ„Ã¹LOG RACE GOES TO CUBICCITTI | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/unlisted-stocks-climb-to-record-index-is-at-historio-hightrading.html | UNLISTED STOCKS CLIMB TO RECORD; Index Is at Historio High; Trading Volume Moderate | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/gop-looks-to-illinois-vote-of-its-delegation-is-key-test-for.html | G.O.P. Looks to Illinois; Vote of Its Delegation Is Key Test For Stopâ€šÃ„Ã¹Goldwater Movement | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/czech-runs-400-in-0457.html | Czech Runs 400 in 0:45.7 | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/philippines-golfers-win.html | Philippines Golfers Win | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/rye-golfers-tackle-a-water-hazard.html | Rye Golfers Tackle a Water Hazard | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/safe-boating-week-begins-as-drive-for-care-on-water-continues.html | Safe Boating Week Begins as Drive for Care on Water Continues; SKIPPERS TAUGHT TO OBSERVE RULES; Classes Help Cut Accidents Among Pleasure Craftâ€šÃ„Ã®Equipment Listed | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/friends-of-hebrew-u-elect-new-chairman.html | Friends of Hebrew U. Elect New Chairman | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/personalities-brother-team-of-innkeepers-laurence-preston-tisch.html | Personalities: Brother Team of Innkeepers; Laurence, Preston Tisch Complement Each Other | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/penelope-wilmot-attended-by-five-at-her-wedding-alumna-of-wellesley.html | Penelope Wilmot Attended by Five At Her Wedding; Alumna of Wellesley Is Bride in Connecticut of Robert Whiteside | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/spotlight-economic.html | Spotlight Economic | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/berlins-tax-break-extended.html | Berlin's Tax Break Extended | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/letters-crisis-in-black-and-white.html | Letters: â€šÃ„Ã²Crisis in Black and Whiteâ€šÃ„Ã´ | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/california-democrats-join-drive-to-unseat-mississippi-delegates.html | California Democrats Join Drive To Unseat Mississippi Delegates | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/to-put-it-simply-our-foreign-policies-are-rather-complex.html | To Put It Simply, Our Foreign Policies Are Rather Complex | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/will-rome-follow-pope-johns-lead-the-second-session-the-debates-and.html | WILL ROME FOLLOW POPE JOHN'S LEAD?; THE SECOND SESSION: The. Debates and Decrees of Vatican Council II, September 29 to December 4, 1963. By Xavier Rynne. 390 pp. New York: Farrar, Straus & Co. $4.95.; OBSERVER IN ROME: A Protestant Report on the Vatican Council. By Robert McAfee Brown. 271 pp. New York: Doubleday & Co. $4.95.; THE OPEN CHURCH: Vatican II, Act II. By Michael Novak. 370 pp. New York: The Macmillan Company. $6.50.; THE PILGRIM. By Mikhael Serafian. 281 pp. New York: Farrar, Straus & Co. $4.50. | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/kangaroo-takes-international-class-sail-on-sound-in-brisk-winds.html | Kangaroo Takes International Class Sail on Sound in Brisk Winds; M'MICHAEL YACHT 4â€šÃ„Ã¹LENGTH VICTOR; Whiff Is Second in Y. R. A. Regattaâ€šÃ„Ã®Liz Triumphs in Rhodesâ€šÃ„Ã¹19 Class | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/wagner-expands-job-aid-to-stem-school-dropouts-learnearn-plan-is.html | Wagner Expands Job Aid To Stem School Dropouts; â€šÃ„Ã²Learnâ€šÃ„Ã´Earnâ€šÃ„Ã´ Plan Is More Than Doubledâ€šÃ„Ã®City Agencies Are Urged to Create Positions Requiring Little Skill | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/gold-cup-trials-will-begin-in-detroit-tomorrow-40000-event-set-for.html | Gold Cup Trials Will Begin in Detroit Tomorrow; $40,000 EVENT SET FOR NEXT SUNDAY; Miss Bardahl, 1963 Winner, Among 18 Hydroplanes in Five-Day Tests | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/latin-in-modern-dress.html | LATIN IN MODERN DRESS | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/scranton-holds-strategy-talks-results-of-his-delegate-hunt-figure.html | SCRANTON HOLDS STRATEGY TALKS; Results of His Delegate Hunt Figure at Conference | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/ticker-displays-spark-a-battle-highspeed-system-to-spur-competition-for.html | TICKER DISPLAYS SPARK A BATTLE; Highâ€‹â€‹Speed System to Spur Competition for Market | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/platform-fight-looms-for-republicans-prezonvention-clash-expected.html | PLATFORM FIGHT LOOMS FOR REPUBLICANS; Preâ€‹â€‹Convention Clash Expected Between Goldwater Conservatives and More Liberal Party Members | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/gloom-over-cyprus-no-solution-is-in-sight-as-the-un-begins-second.html | Gloom Over Cyprus; No Solution Is in Sight as the U.N. Begins Second Tour of Duty | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/art-notes-thunder-on-the-left-bank-a-paris-gallery-man-decides-to.html | ART NOTES; THUNDER ON THE LEFT BANK; A Paris Gallery Man Decides to Call It Quitte a Quitte | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/college-football-coaches-approve-retirement-plan.html | College Football Coaches Approve Retirement Plan | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/morgan-captures-glen-trophy-race-averages-8892-mph-in-a-sting-ray-a.html | MORGAN CAPTURES GLEN TROPHY RACE; Averages 88.92 M.P.H. in a Sting Ray at Watkins Glen | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/cheapest-trip-yet-brings-728-britons-to-us.html | â€‹â€‹'CHEAPEST TRIP YET' BRINGS 728 BRITONS TO U.S. | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/robinson-to-box-july-8.html | Robinson to Box July 8 | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/big-brother-watches-over-tanglewood-erich-leinsdorf-known-as-a.html | â€‹â€‹'Big Brother'â€‹â€‹ Watches Over Tanglewood Erich Leinsdorf, known as a fierce taskmaster, is now in charge of the Boston Symphony and everybody's happy: Boston, Leinsdorf, audiences, students and musicians. | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/vapors-of-water-shroud-big-stars-atmosphere-of-red-giants-yields.html | VAPORS OF WATER SHROUD BIG STARS; Atmosphere of Red Giants Yields Clue to Structure | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/sarajevo-marking-first-shot-of-world-war-i-we-were-just-kids-then.html | Sarajevo Marking First Shot of World War I; â€‹â€‹'We Were Just Kids Then,â€‹â€‹' Says One Who Took Part in Assassination Plot | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/sara-a-ewart-bride-of-peter-f-mackie.html | Sara A. Ewart Bride Of Peter F. Mackie | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/ticonderoga-has-big-lead-in-3571mile-pacific-race.html | Ticonderoga Has Big Lead In 3,571â€‹â€‹Mile Pacific Race | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/letters-to-the-times-mississippi-violence.html | Letters to The Times; Mississippi Violence | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/uganda-quells-fighting-between-tribes-in-west.html | Uganda Quells Fighting Between Tribes in West | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/geneve-murnane-engaged.html | Geneve Murnane Engaged | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/soviet-arts-curb-linked-to-peking-moscow-rebuts-accusation-by.html | SOVIET ARTS CURB LINKED TO PEKING; Moscow Rebuts Accusation by Chinese on Writers | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/sports-of-the-times-he-makes-haste-slowly.html | Sports of The Times; He Makes Haste Slowly | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/three-chargers-sign-pacts.html | Three Chargers Sign Pacts | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/about-motorcar-sports-nascar-drivers-to-head-north-after.html | About Motorcar Sports; NASCAR Drivers to Head North After Firecracker 400 Saturday | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/un-will-issue-a-stamp-to-caution-on-addiction.html | U.N. Will Issue a Stamp To Caution on Addiction | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/queens-visit-assures-aberdeen-that-typhoid-ordeal-is-over.html | Queen's Visit Assures Aberdeen That Typhoid Ordeal Is Over | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/3-russians-inspect-new-track-marvel-at-adios-star-trotter.html | 3 Russians Inspect New Track, Marvel at Adios, Star Trotter | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/air-force-scored-on-upstate-base-savings-in-closing-at-rome.html | AIR FORCE SCORED ON UPSTATE BASE; Savings in Closing at Rome Disputed in U.S. Study | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/johson-bids-all-heed-rights-bill-in-minnesota-he-pledges-to-enforce.html | JOHSON BIDS ALL HEED RIGHTS BILL; In Minnesota, He Pledges to Enforce It to the Limit | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/traynor-out-of-track-meet-with-ptomaine-poisoning.html | Traynor Out of Track Meet With Ptomaine Poisoning | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/alison-h-chase-wellesley-1964-is-wed-in-jersey-60-debutante-and.html | Alison H. Chase, Wellesley 1964, Is Wed in Jersey; '60 Debutante and Hugh R. Chace Jr. Marry â€‹â€‹Five Attend Bride | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/new-president-for-miseraoordia.html | New President for Miseraoordia | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/the-week-in-finance-stocks-reject-some-bearish-news-and-averages.html | The Week in Finance; Stocks Reject Some Bearish News And Averages Reach Historic Highs | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/letters-color-blind.html | Letters; COLOR BLIND | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/s-h-catalogue-issued.html | S. & H. Catalogue Issued | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/island-hopping.html | ISLAND HOPPING | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/twins-shuffle-7-players-in-deals-with-top-farms.html | Twins Shuffle 7 Players In Deals With Top Farms | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/cairo-conference-set-july-17.html | Cairo Conference Set July 17 | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/linda-a-hobbs-peter-rousselot-marry-in-darien-wheaton-alumna-bride.html | Linda A. Hobbs, Peter Rousselot Marry in Darien; Wheaton Alumna Bride of a Law Studentâ€‹â€‹Six Attend Her | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/iowa-farmer-who-was-host-to-khrushchev-still-advises-soviet.html | Iowa Farmer Who Was Host to Khrushchev Still Advises Soviet | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/colgate-batter-won-title.html | Colgate Batter Won Title | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/painting-pointers-simple-ways-to-make-cleanup-easier.html | PAINTING POINTERS; Simple Ways to Make Cleanup Easier | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/activities-listed-at-southampton-by-summer-set-beneficiaries-to.html | Activities Listed At Southampton By Summer Set; Beneficiaries to Include Hospital, Parish Art Museum and a Home | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/squarerigger-windup.html | Squareâ€‹â€‹Rigger Windup | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/as-demonstrations-and-violence-focused-the-nations-attention-on-the.html | â€‹â€‹AS DEMONSTRATIONS AND VIOLENCE FOCUSED THE NATION'S ATTENTION ON THE CIVIL RIGHTS STRUGGLEâ€‹â€‹ Racial Crisis | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/mary-c-hayes-teacher-is-wed-at-st-ignatiuss-manhattanville-alumna.html | Mary C. Hayes, Teacher, Is Wed At St. Ignatius's; Manhattanville Alumna Married to Robert Joseph Johansen | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/guarantees-advanced-for-bauxite-projects.html | Guarantees Advanced For Bauxite Projects | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | | MRS. SAMUEL FARER | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-28 | 1964-06-28 | https://www.nytimes.com/1964/06/28/archives/letters-crisis-in-black-and-white-a-reply.html | Letters; â€‹â€‹'Crisis in Black and Whiteâ€‹â€‹'; A Reply | True | | 1992-05-29 | RE0000580701 | B00000118872 | | | |
| 1964-06-29 | 0001-01-01 | https://www.nytimes.com/1964/06/29/archives/branson-winsat-indianapolis-as-foyt-runs-out-of-top-10.html | Branson Winsat Indianapolis As Foyt Runs Out of Top 10 | False | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/foreign-exchange-rates.html | Foreign Exchange Rates | False | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 0001-01-01 | https://www.nytimes.com/1964/06/29/archives/red-sox-trounce-indians-by-85-43.html | RED SOX TROUNCE INDIANS BY 8â€‹â€‹5, 4â€‹â€‹3 | False | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/miss-wright-wins-by-2-shots-on-215.html | MISS WRIGHT WINS BY 2 SHOTS ON 215 | False | By LINCOLN A. WERDEN; Special to The New York Times | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/air-transport-official-is-elected.html | Air Transport Official Is Elected | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/scientists-detect-udersea-waves-observe-some-100feet-high-by-means.html | SCIENTISTS DETECT UDERSEA WAVES; Observe Some 100Feet High by Means of New Floats | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/elgin-management-wins-six-of-nine-board-seats.html | Elgin Management Wins Six of Nine Board Seats | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/allinsonbenenson.html | Allinsonâ€‹â€‹Benenson | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/3-kenyans-accused-of-battling-police.html | 3 KENYANS ACCUSED OF BATTLING POLICE | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/300-more-civil-rights-workers-enter-mississippi-state-and-local.html | 300 More Civil Rights Workers Enter Mississippi; State and Local Authorities Appear to Protect Them | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/article-1-no-title-118667260.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/rosalind-felt-is-married.html | Rosalind Felt Is Married | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/dr-isidor-fankuchen-59-dead-physicist-at-brooklyn-polytech-teacher.html | Dr. Isidor Fankuchen, 59, Dead; Physicist at Brooklyn Polytech; Teacher and Researcher, an Xâ€‹â€‹Ray Authority, Headed a Divison at Institute | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/phils-put-mclish-on-roster-sell-klippstein-to-twins.html | Phils Put McLish on Roster, Sell Klippstein to Twins | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/texan-heads-latin-group.html | Texan Heads Latin Group | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/victory-or-death-urged-by-grivas-greek-cypriotes-exhorted-to-fight.html | VICTORY OR DEATH URGED BY GRIVAS; Greek Cypriotes Exhorted to Fight for Freedomâ€‹â€‹ Referendum Sought | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/irene-in-the-netherlands-for-birthday-of-father.html | Irene in the Netherlands For Birthday of Father | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/theater-at-jones-beach-lombardo-back-with-around-the-world.html | Theater: At Jones Beach; Lombardo Back With â€‹â€‹'Around the World'â€‹â€‹ | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/miller-agrees-with-goldwater-on-vietnam-as-gop-issue.html | Miller Agrees with Goldwater on Vietnam as G.O.P. Issue | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/celanese-discloses-morningstar-stake.html | Celanese Discloses Morningstar Stake | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/letters-to-the-times-role-of-settlement-houses.html | Letters to The Times; Role of Settlement Houses | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/twostate-ferry-opens-this-week-service-to-link-lewes-del-with-cape.html | TWO‌STATE FERRY OPENS THIS WEEK; Service to Link Lewes, Del., With Cape May, N.J. | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/thompson-warns-fireworks-ban-will-be-enforced.html | Thompson Warns Fireworks Ban Will Be Enforced | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/indian-cultures-traced-in-a-cave-mexican-site-gives-clues-covering.html | INDIAN CULTURES TRACED IN A CAVE; Mexican Site Gives Clues Covering 7,000 Years | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/joint-tolstoy-celebration-held.html | Joint Tolstoy Celebration Held | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/australia-to-develop-town.html | Australia to Develop Town | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/sports-of-the-times-longrange-planner.html | Sports of The Times; Long-Range Planner | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/battle-northwest-of-saigon-reported.html | BATTLE NORTHWEST OF SAIGON REPORTED | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/ethiopian-airlines-appoints.html | Ethiopian Airlines Appoints | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/union-drive-held-peril-to-teaching-nea-says-labor-is-trying-toake.html | UNION DRIVE HELD PERIL TO TEACHING; N.E.A. Says Labor Is Trying â€‌â€‌to Take Over Professionâ€‌â€‌ | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/jones-is-stockcar-winner-at-continental-divide-track.html | Jones is Stockâ€‌â€‌Car Winner At Continental Divide Track | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/pickle-lover-picks-sweet.html | Pickle Lover Picks Sweet | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/foreign-affairs-sending-gen-norstad-to-gordium.html | Foreign Affairs; Sending Gen. Norstad to Gordium | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/reports-puzzle-greeks.html | Reports Puzzle Greeks | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/damages-sought-in-realty-fraud-suits-ask-425609-from-schultz-and.html | DAMAGES SOUGHT IN REALTY FRAUD; Suits Ask $425,609 From Schultz and Exâ€‌â€‌Associates | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/stephanie-kostecki-wed.html | Stephanie Kostecki Wed | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/huter-blue-won-by-little-sailor-gelding-takes-2d-title-in-a-week-at.html | HUTER BLUE WON BY LITTLE SAILOR; Gelding Takes 2d Title in a Week at Fairfield Show | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/odell-halts-9thinning-threat-saves-10-victory-over-dodgers.html | O'Dell Halts 9thâ€‌â€‌Inning Threat, Saves 1â€‌â€‌0 Victory Over Dodgers | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/germans-get-pay-raise.html | Germans Get Pay Raise | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/churchmen-urged-to-aid-in-colleges.html | CHURCHMEN URGED TO AID IN COLLEGES | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/marriages.html | Marriages | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/margaret-rutherford-will-go-on-a-ghost-hunt-for-nbctv.html | Margaret Rutherford Will Go On a Ghost Hunt for N.B.C.â€‌â€‌TV | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/shots-from-auto-wound-2-near-a-police-headquarters.html | Shots From Auto Wound 2 Near a Police Headquarters | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/article-1--no-title-1186669793.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/pompidou-hails-bonn-amity.html | Pompidou Hails Bonn Amity | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/world-airlines-schedule-three-major-conferences.html | World Airlines Schedule; Three Major Conferences | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/west-german-line-buying-kungsholm.html | WEST GERMAN LINE BUYING KUNGSHOLM | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/as-defeat-angels-40.html | A's Defeat Angels, 4â€‌â€‌0 | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/new-president-picked-for-a-macy-division.html | New President Picked For a Macy Division | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/walter-sheehan-73-dies-standard-packaging-aide.html | Walter Sheehan, 73, Dies; Standard Packaging Aide | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/only-a-few-in-sarajevo-mark-1914-assassination-a-handful-attend.html | Only a Few in Sarajevo Mark 1914 Assassination; A Handful Attend Ceremonies on Archduke's Slaying That Led to World War I | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/eggs-thrown-at-beatles.html | Eggs Thrown at Beatles | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/lyman-stuart-65-industrialist-dies.html | LYMAN STUART, 65, INDUSTRIALIST, DIES | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/lema-wins-cleveland-open-by-defeating-palmer-in-a-suddendeath.html | Lema Wins Cleveland Open by Defeating Palmer in a Suddenâ€‌â€‌Death Playoff; VICTORY IS THIRD IN FOUR TOURNEYS; Lema Misses 18â€‌â€‌Foot Putt on 72d, but Wins $20,000 With Birdie on Extra Hole | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/typhoid-still-casts-a-shadow-over-aberdeen-bright-image-golden.html | Typhoid Still Casts a Shadow Over Aberdeen's Bright Image; â€‌â€‌Golden Beachesâ€‌â€‌ Are Empty in Scottish Resort, Though Disease Is Reported Haltedâ€‌â€‌Drive for Tourists Opens | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/bridge-to-moscow-posed.html | Bridge to Moscow Posed | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/june-attendance-disappoints-fair-predicted-7-million-total-to-fall.html | JUNE ATTENDANCE DISAPPOINTS FAIR; Predicted 7 Million Total to Fall 900,000 Shy | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/to-reapportion-the-state.html | To Reapportion the State | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/4-businessmen-named-to-scranton-committee.html | 4 Businessmen Named To Scranton Committee | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/negro-to-head-us-group-at-malawis-celebration.html | Negro to Head U.S. Group At Malawi's Celebration | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/office-building-data-offered.html | Office Building Data Offered | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/patrolman-held-after-crash-on-charge-of-intoxication.html | Patrolman Held After Crash On Charge of Intoxication | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/ila-in-brooklyn-issues-report-on-medical-center.html | I.L.A. in Brooklyn Issues Report on Medical Center | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/central-brazil-rail-spur-to-link-brasilia-to-south.html | Central Brazil Rail Spur To Link Brasilia to South | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/racists-aid-tips-vote-in-carolina-moore-defeats-liberap-for.html | RACISTS AID TIPS VOTE IN CAROLINA; Moore Defeats LiberaP for Gubernatorial Nomination | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/agencies-offer-sitting-services.html | Agencies Offer Sitting Services | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/peter-leslie-weds-kathleen-scribner.html | Peter Leslie Weds Kathleen Scribner | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/eshkol-in-france-for-defense-talks.html | ESHKOL IN FRANCE FOR DEFENSE TALKS | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/mrs-alfred-savage.html | MRS. ALFRED SAVAGE | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/dutch-girls-break-swim-mark.html | Dutch Girls Break Swim Mark | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/cards-fdÃ3Â¢Â²-victors-after-losing-50-phillies-make-six-errors-in.html | CARDS fdÃ3Â¢Â² VICTORS AFTER LOSING, 5fÃ3Â¢Â²0; Phillies Make Six Errors in FinaleÃ3Â¢Â®Allen Strikes Out Five Times in Opener | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/carole-kutner-is-bride.html | Carole Kutner Is Bride | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/negroes-meet-nightly-despite-tension-in-delta-songs-give-them.html | Negroes Meet Nightly Despite Tension in Delta; Songs Give Them Courage in a Mississippi Church as Voter Drive Continues | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/laurie-fierst-bride-of-jeffrey-benjamin.html | Laurie Fierst Bride of Jeffrey Benjamin | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/new-york-ac-oarsmen-win-own-regatta-by-a-big-margin.html | New York A.C. Oarsmen Win Own Regatta by a Big Margin | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/ann-monks-engaged-to-a-medical-student.html | Ann Monks Engaged To a Medical Student | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/british-yawl-crosses-line-in-lisbonbermuda-race.html | British Yawl Crosses Line In LisbonÃ3Â¢Â²Bermuda Race | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/hotels-called-crowded-only-in-midtown-area.html | Hotels Called Crowded Only in Midtown Area | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/mira-rates-a-mark-more-than-passing-for-his-pro-debut.html | Mira Rates a Mark More Than Passing For His Pro Debut | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/james-l-feder.html | JAMES L. FEDER | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/social-progress-of-church-noted.html | SOCIAL PROGRESS OF CHURCH NOTED | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/colts-down-cubs-after-102-defeat-gain-split-as-2-hits-in-10th-bring.html | COLTS DOWN CUBS AFTER 10Ã3Â¢Â²2 DEFEAT; Gain Split as 2 Hits in 10th Bring 4Ã3Â¢Â²1 Triumph | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/two-pistols-found-in-air-crash-debris.html | TWO PISTOLS FOUND IN AIR CRASH DEBRIS | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/pasadena-playhouse-appoints.html | Pasadena Playhouse Appoints | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/court-congestion-in-city-reduced-botein-and-beldock-praise.html | COURT CONGESTION IN CITY REDUCED; Botein and Beldock Praise ReorganizationÃ3Â¢Â®Fewer Defendants in Jail | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/de-gaulles-got-rhythm.html | De Gaulle's Got Rhythm | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/roscommon-victor-in-football.html | Roscommon Victor in Football | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/light-airs-stall-sailors-in-sound-mxmichael-and-barton-only-victors.html | LIGHT AIRS STALL SAILORS IN SOUND; McMichael and Barton Only Victors in Y.R.A. Event | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/rebuilt-negro-churches-are-dedicated-in-south.html | Rebuilt Negro Churches Are Dedicated in South | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/carlino-declines-to-say-if-hed-back-goldwater.html | Carlino Declines to Say If He'd Back Goldwater | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/mission-institute-to-open.html | Mission Institute to Open | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/daughter-to-mrs-whitman.html | Daughter to Mrs. Whitman | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/kennedy-queried-on-crash.html | Kennedy Queried on Crash | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/brisk-pace-held-by-steel-orders-summer-booking-tonnage-for-mills.html | BRISK PACE HELD BY STEEL ORDERS; Summer Booking Tonnage For Mills Remains High At Close of the Month; BIG AUTO COMMITMENTS; Officials Caution, However, That Industrial Picture Can Change Quickly | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/origins-of-foreign-policy-secrets-crises-and-vision.html | Origins of Foreign Policy: Secrets, Crises and Vision | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/article-1-no-title-118666988.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/rothschild-colt-takes-paris-race-white-label-beats-indiana-in.html | ROTHSCHILD COLT TAKES PARIS RACE; White Label Beats Indiana in $222,673 Grand Prix | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/avondale-shipyards-wins-contract-for-4-cargo-ships.html | Avondale Shipyards Wins Contract for 4 Cargo Ships | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/booksauthors.html | BooksâS¸Â¸Â!Authors | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/bethpage-poloists-win-tourney-final.html | BETHPAGE POLOISTS WIN TOURNEY FINAL | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/norwegians-await-khrushchev-today.html | NORWEGIANS AWAIT KHRUSHCHEV TODAY | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/letters-to-the-times-policing-buildings-economics-of-proposal.html | Letters to The Times; Policing Buildings; Economics of Proposal Making Owners Responsible Discussed | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/way-out-church-structure-is-dedicated-on-l-i.html | âS¸Â¸Way OutâS¸Â¸Â¸ Church Structure Is Dedicated on L. I. | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/nuptialsin-bay-state-for-patricia-pierce.html | Nuptialsin Bay State For Patricia Pierce | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/church-keeps-hold-on-parsons-college.html | CHURCH KEEPS HOLD ON PARSONS COLLEGE | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/article-1-no-title-118666992.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/atlantic-race-yacht-sighted.html | Atlantic Race Yacht Sighted | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/gurney-captures-french-grand-prix-in-a-brabham-at-10876-mph.html | Gurney Captures French Grand Prix in a Brabham at 108.76 M.P.H. | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/article-1-no-title-118666967.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/records-fall-in-three-events-at-aau-track-meet-hayes-will-skip.html | Records Fall in Three Events at A.A.U. Track Meet; HAYES WILL SKIP OLYMPIC TRIALS; Sprinter's Injury Sidelines Him for Weekend Test Here | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/albert-johnson.html | ALBERT JOHNSON | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/scranton-makes-tv-appeal-for-republican-rankfile-support.html | Scranton Makes TV Appeal for Republican RankâS¸Â¸*andâS¸Â¸*File Support | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/brooklyn-hailed-for-its-libraries-cited-for-aid-in-poverty-war-by.html | BROOKLYN HAILED FOR ITS LIBRARIES; Cited for Aid in Poverty War by Education Commissioner | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/mckinley-not-right-playing-lefties.html | McKinley Not Right Playing Lefties | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/advertising-metrecal-reduces-contenders.html | Advertising: Metrecal Reduces Contenders | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/man-in-the-news-man-of-myth-and-fact-elijah-muhammad.html | Man in the News; Man of Myth and Fact; Elijah Muhammad | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/chess-a-sicilian-defense-battle-and-masterly-game-in-amsterdam.html | Chess: A Sicilian Defense Battle and Masterly Game in Amsterdam | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/peace-or-war-in-labor.html | Peace or War in Labor? | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/browns-candidate-wins-in-california.html | BROWN'S CANDIDATE WINS IN CALIFORNIA | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/rabbi-in-farewell-addresses-negroes.html | RABBI, IN FAREWELL, ADDRESSES NEGROES | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/ambiguity-is-seen-in-rightist-label-jewish-unit-says-radicals-hurt.html | AMBIGUITY IS SEEN IN RIGHTIST LABEL; Jewish Unit Says Radicals Hurt Responsible Elements | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/yanks-win-on-treshs-grand-slam-86then-lose-to-tigers-65-detroit.html | Yanks Win on Tresh's Grand Slam, 8âS¸Â¸*6,Then Lose to Tigers, 6âS¸Â¸*5; DETROIT TRIUMPHS ON BROWNâS¸Â¸*S CLOUT; Homer in 7th Snaps 5âS¸Â¸*5 TieâS¸Â¸!!Tresh Connects in 8th of Opener on 3âS¸Â¸*2 Pitch | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/thrift-units-get-conflict-advice-board-ties-with-insurers.html | THRIFT UNITS GET CONFLICT ADVICE; Board Ties With Insurers Criticized by U.S. Agency | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/article-1-no-title-118667217.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/a-fortnight-of-decision-gop-faces-hard-choice-issue-of-goldwaters.html | A Fortnight of Decision: G.O.P. Faces Hard Choice; Issue of Goldwater's Candidacy Viewed as Equal to Party's Crises Over Slavery, Reconstruction and Industrial Reform | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/brown-brothers-names-2-officers.html | Brown Brothers Names 2 Officers | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/the-other-philadelphia-mississippi-town-preserves-racism.html | The Other Philadelphia: Mississippi Town Preserves Racism | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/audrey-p-brannen-married-in-queens.html | Audrey P. Brannen Married in Queens | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/dr-mccracken-is-granted-semisabbatical-by-church.html | Dr. McCracken is Granted â€šÃ„Ã¨Semiâ€šÃ„Ã¹Sabbaticalâ€šÃ„Ã´ by Church | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/house-will-push-civil-rights-vote-before-holiday-passage-expected.html | HOUSE WILL PUSH CIVIL RIGHTS VOTE BEFORE HOLIDAY; Passage Expected by End of Weekâ€šÃ„Ã¶Deadline on Excise Extension Is Tomorrow; SENATEWEIGHS PAY RISE; G.O.P. Is Seeking a Recess by Weekend Until After National Convention | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/icebreaker-finds-arcti-port-drab-first-foreign-newsmen-at-isolated.html | ICEBREAKER FINDS ARCTI PORT DRAB; First Foreign Newsmen at Isolated Soviet Town | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/laos-premier-says-attack-is-imminent.html | LAOS PREMIER SAYS ATTAEK IS IMMINENT | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/world-weightlifting-mark-set-by-soviet-heavyweight.html | World Weightâ€šÃ„Ã¹Lifting Mark Set by Soviet Heavyweight | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/windy-acres-wins-2-titles-at-show.html | WINDY ACRES WINS 2 TITLES AT SHOW | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/news-analysis-chinas-military-power-action-against-us-in-asia.html | News Analysis; China's Military Power; Action Against U.S. in Asia Limited By Old Arms and Troop Dispersal | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/experiment-to-win-riders-for-central-begins-wednesday.html | Experiment to Win Riders for Central Begins Wednesday | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/turkey-welcomes-parley.html | Turkey Welcomes Parley | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/fight-is-planned-on-elevator-bill-guards-opposed-for-houses-with.html | FIGHT IS PLANNED ON ELEVATOR BILL; Guards Opposed for Houses With Self-Service Units | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/vietnam-honors-departing-lodge-envoy-made-a-citizen-with-honorary.html | VIETNAM HONORS DEPARTING LODGE; Envoy Made a Citizen With Honorary Rank of Sage | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/sarah-churchill-arrested.html | Sarah Churchill Arrested | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/married-expastor-ordained-as-priest-of-catholic-church.html | Married Exâ€šÃ„Ã¹Pastor Ordained as Priest Of Catholic Church | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/manhasset-bay-races-off.html | Manhasset Bay Races Off | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/stevenson-hints-hes-open-to-senate-draft-if-he-loses.html | Stevenson Hints He's Open to Senate Draft If He Loses Viceâ€šÃ„Ã¹Presidential Bid | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/article-1-no-title-118666974.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/city-to-increase-prenatal-clinics-us-to-aid-program-for-8-centers.html | CITY TO INCREASE PRENATAL CLINICS; U.S. to Aid Program for 8 Centers Aimed at Cutting Infant Death Rate; HOSPITAL TIES PLANNED; Medical Staffs to Be Sharedâ€šÃ„Ã¶Central Harlem H.I.P. Also Will Participate | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/church-installs-moderator.html | Church Installs Moderator | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/miss-albert-victor-in-final-of-national-college-tennis.html | Miss Albert Victor in Final Of National College Tennis | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/franco-may-seek-vote-of-support-expected-to-ask-plebiscite-on-his.html | FRANCO MAY SEEK VOTE OF SUPPORT; Expected to Ask Plebiscite on His Government | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/princeton-places-students-in-summer-jobs-in-europe.html | Princeton Places Students In Summer Jobs in Europe | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/bids-for-the-washington.html | Bids for the Washington | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/horenstein-ends-cycle-of-montevideo-concerts.html | Horenstein Ends Cycle of Montevideo Concerts | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/minnesot-ans-score-party-in-mississippi.html | MINNESOT ANS SCORE PARTY IN MISSISSIPPI | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/long-look-ahead-for-new-york.html | Long Look Ahead for New York | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/marianne-glasel-is-wed.html | Marianne Glasel Is Wed | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/johnson-affirms-us-would-fight-to-protect-asia-president-in.html | JOHNSON AFFIRMS U.S. WOULD FIGHT TO PROTECT ASIA; President, in Minneapolis, Stresses Determination to â€šÃ„Ã¹Risk Warâ€šÃ„Ã´ if Necessary; GIVES PLEDGE TO SAIGON; But He Promises Restraint in Use of Power, Citing Need for Compromises | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/letters-to-the-times-de-gaulles-leadership-statesman-offers-some.html | Letters to The Times; De Gaulle's Leadership; Statesman Offers Some Little Known Facts on Events of 1944 | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/britons-protest-polaris-base.html | Britons Protest Polaris Base | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/germany-41-soccer-victor.html | Germany 4â€šÃ„Ã¹1 Soccer Victor | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/uar-asks-meeting-of-african-states.html | U.A.R. ASKS MEETING OF AFRICAN STATES | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/waldzucker.html | Waldâ€šÃ„Ã¶Zucker | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/key-parties-back-moro-as-premier-3-leftist-groups-in-italy-favor.html | KEY PARTIES BACK MORO AS PREMIER; 3 Leftist Groups in Italy Favor Keeping Coalition | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/2-men-seen-near-swamp.html | 2 Men Seen Near Swamp | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/baltimore-pier-to-reopen.html | Baltimore Pier to Reopen | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/katcherscherer.html | KatcherâSâ¦â®Scherer | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/rumanian-chiefs-will-visit-france-plan-seen-as-another-step-away.html | RUMANIAN CHIEFS WILL VISIT FRANCE; Plan Seen as Another Step Away From Soviet Control | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/discrimination-complaints-for-may-rise-47-in-state.html | Discrimination Complaints For May Rise 47% in State | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/johnson-returns-to-captial.html | Johnson Returns to Captial | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/democrats-will-discuss-platform-here-tomorrow.html | Democrats Will Discuss Platform Here Tomorrow | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/southampton-house-is-setting-for-fashion-shows-and-boutiques.html | Southampton House Is Setting for Fashion Shows and Boutiques | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/gop-districting-stand-scored-as-a-setback-to-southern-negro.html | G.O.P. Districting Stand Scored As a Setback to Southern Negro; Malapportionment Is Called âSâ¦â®Weapon in the HandsâSâ¦â® of Segregationist Leaders | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/bomb-threat-at-the-wedding.html | Bomb Threat at the Wedding | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/reds-subdue-pirates-62-65-five-in-third-win-second-game.html | Reds Subdue Pirates, 6âSâ¦â®2, 6âSâ¦â®5; Five in Third Win Second Game | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/japan-is-spurring-trade-in-europe-drive-under-way-to-raise-exports.html | JAPAN IS SPURRING TRADE IN EUROPE; Drive Under Way to Raise Exports by Hard Selling and Hard Negotiating. 5âSâ¦â®YEAR GAIN PUT AT 100%; Success of Campaign Held Boon to U.S. by Easing Import Pressure Here | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/plane-stops-in-honolulu.html | Plane Stops in Honolulu | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/jersey-man-killed-in-crash.html | Jersey Man Killed in Crash | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/catholic-actors-reelect-head.html | Catholic Actors ReâSâ¦â®elect Head | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/dr-tom-longstaff.html | DR. TOM LONGSTAFF | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/improving-forecasts-shortterm-study-may-help-analysts-lift-accuracy.html | Improving Forecasts; Short-term Study May Help Analysts Lift Accuracy of Economy Predictions | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/nuptials-for-riki-sharfman.html | Nuptials for Riki Sharfman | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/kit-of-eye-makeup-aids-experimentation.html | Kit of Eye MakeâSâ¦â®up Aids Experimentation | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/polish-students-hail-tito.html | Polish Students Hail Tito | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/computers-turn-to-conversation-data-devices-are-learning-to-talk-to.html | COMPUTERS TURN TO CONVERSATION Data Devices Are Learning to Talk to One Another, Analyst's Study Finds; PERIL TO HUMANS SEEN Man Could Lose Freedom of Decision and Action to Machines, Report Says | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/task-of-keeping-american-business-competitive-and-free-from-unfair.html | Task of Keeping American Business Competitive and Free From Unfair Practices Keeps the F.T.C. Busy; F.T.C. Is Expanding Activities To Many Corners of Business; F.T.C. EXPANDING ROLE IN BUSINESS | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/warsaw-throngs-engulf-kennedys-cathedral-crowded-at-massofficials.html | WARSAW THRONGS ENGULF KENNEDYS; Cathedral Crowded at MassâSâ¦â®Officials Curb Welcome | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/zaretzki-assails-moses-as-despot.html | ZARETZKI ASSAILS MOSES AS âSâ¦â®'DESPOT'âSâ¦â® | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/wagner-seeking-big-registration-of-2-minorities-proposes-that.html | WAGNER SEEKING BIG REGISTRATION OF 2 MINORITIES; Proposes That Firehouses Be Used to Raise Puerto Rican and Negro Vote | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/harvard-jayvees-to-face-russian-crew-in-henley.html | Harvard Jayvees to Face Russian Crew in Henley | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/topics-the-rules-of-the-game.html | Topics; The Rules of the Game | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/topless-but-not-hungry.html | Topless, But Not Hungry | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/fiesta-of-st-john-attracts-60000-annual-puerto-rican-event.html | FIESTA OF ST. JOHN ATTRACTS 60,000; Annual Puerto Rican Event Dedicated to Amends | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/proamericanism-in-poland.html | ProâSâ¦â®Americanism in Poland | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/white-plains-youth-19-lost-in-long-island-sound.html | White Plains Youth, 19, Lost in Long Island Sound | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/thants-soviet-visit-set.html | Thant's Soviet Visit Set | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/twins-beat-white-sox-93.html | Twins Beat White Sox, 9âSâ¦â®3 | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/5story-fall-after-quarrel-kills-young-bronx-couple.html | 5-Story Fall After Quarrel Kills Young Bronx Couple | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/article-1-no-title-118666977.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/general-mills-increases-profits-for-fiscal-year.html | General Mills Increases Profits for Fiscal Year | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/thelma-boxer-is-bride.html | Thelma Boxer Is Bride | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/haryouact-board-to-vote-on-bylaws.html | HARYOUâ€™ACT BOARD TO VOTE ON BYLAWS | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/edward-t-h-talmage.html | EDWARD T. H. TALMAGE | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/an-allnew-railroad.html | An Allâ€™New Railroad | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/king-calder-dies-stage-and-tv-actor.html | KING CALDER, DIES; STAGE AND TV ACTOR | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/schissler-rolls-300-game.html | Schissler Rolls 300 Game | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/free-enterprise-scored-on-rights-ethical-culture-head-scoffs-at.html | â€˜FREE ENTERPRISEâ€™ SCORED ON RIGHTS; Ethical Culture Head Scoffs at â€˜Sanctityâ€™ of Business | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/shastri-expected-to-lighten-tasks-doctors-refuse-to-say-if-he-had.html | SHASTRI EXPECTED TO LIGHTEN TASKS; Doctors Refuse to Say if He Had New Heart Attack | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/one-of-three-members-quits-dominican-regime.html | One of Three Members; Quits Dominican Regime | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/random-notes-from-all-over-elephant-jokes-cheer-the-gop-replete.html | Random Notes From All Over: Elephant Jokes Cheer the G.O.P.; Replete With Sneakers, Party Symbol Is Showing Up on Posters and Clothes | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/personal-finance-paying-college-tuition.html | Personal Finance: Paying College Tuition | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/dr-claude-v-courter.html | DR. CLAUDE V. COURTER | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/passage-up-east-river-is-first-step-of-a-voyage-around-manhattan.html | Passage Up East River Is First Step of a Voyage Around Manhattan; WATER TOURS MIX FACTS AND LAUGHS; Circle Line Guide Livens Script With Cornball | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/dr-mackenzie-is-installed-by-broadway-presbyterian.html | Dr. MacKenzie Is Installed By Broadway Presbyterian | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/letters-to-the-times-one-man-one-vote.html | Letters To The Times; â€™One Man, One Voteâ€™ | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/boaths.html | Boaths | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/change-in-the-congo.html | Change in the Congo | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/letters-to-the-times-conserving-our-resources.html | Letters To The Times; Conserving Our Resources | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/10-hits-help-broadway-rebound-from-losses-of-196263-season.html | 10 Hits Help Broadway Rebound From Losses of 1962â€™63 Season | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/books-of-the-times-oyster-lore-and-the-love-of-oysters.html | Books of The Times; Oyster Lore and the Love of Oysters | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/susan-rabel-married-to-doctoral-candidate.html | Susan Rabel Married To Doctoral Candidate | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/cynthia-ann-tutundgy-wed-to-dr-sadek-hilal.html | Cynthia Ann Tutundgy Wed to Dr. Sadek Hilal | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/fitzgibbon-takes-eastern-net-title.html | FITZGIBBON TAKES EASTERN NET TITLE | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/weekly-overthecounter-list.html | Weekly Overâ€theâ€™Counter List | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/stikker-bidding-bonn-goodby.html | Stikker Bidding Bonn Goodâ€™by | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/singapore-to-get-missiles.html | Singapore to Get Missiles | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/space-job-for-luedecke.html | Space Job for Luedecke | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/quiet-sunday-in-rukville-miss-ends-as-rights-workers-arrive.html | Quiet Sunday in Rukville, Miss., Ends as Rights Workers Arrive | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/showing-of-mister-charlie-is-held-as-benefit-for-core.html | Showing of â€˜Mister Charlieâ€™ Is Held as Benefit for CORE | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/popular-italian-opera-night-ends-lewisohns-first-week.html | Popular â€˜Italian Opera Nightâ€™ Ends Lewisohn's First Week | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/automation-puts-seamen-in-school-six-in-nmu-are-assigned-to-special.html | AUTOMATION PUTS SEAMEN IN SCHOOL; Six in N.M.U. Are Assigned to Special Training | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/malcolm-x-repeats-call-for-negro-unity-on-rights.html | Malcolm X Repeats Call For Negro Unity on Rights | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/mrs-lowney-handy-helped-james-jones.html | MRS. LOWNEY HANDY, HELPED JAMES JONES | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/westchester-pops-season-gets-under-way-tomorrow.html | Westchester Pops Season Gets Under Way Tomorrow | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/judicial-powers-extended-in-supreme-courts-term.html | Judicial Powers Extended In Supreme Court's Term | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/rockefeller-asks-plans-by-regions-state-and-local-cooperation-urged.html | ROCKEFELLER ASKS PLANS BY REGIONS; State and Local Cooperation Urged to Prepare for 60 Years of Development | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/dr-samuel-lieberman-68-was-brooklyn-physician.html | Dr. Samuel Lieberman, 68, Was Brooklyn Physician | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/bicyclist-killed-in-queens.html | Bicyclist Killed in Queens | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/david-joseph-marries-alice-louise-weinstein.html | David Joseph Marries Alice Louise Weinstein | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/south-africa-is-guarding-us-embassy-after-threat.html | South Africa Is Guarding U.S. Embassy After Threat | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/rebecca-seidenberg-wed-to-elliott-hurvitz.html | Rebecca Seidenberg Wed to Elliott Hurvitz | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/1year-maturities-are-86463912308.html | 1â€šÃ„Â¶YEAR MATURITIES ARE $86,463,912,308 | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/books-of-the-times-end-papers-the-hidden-face-of-free-enterprise-by.html | Books of The Times; End Papers; THE HIDDEN FACE OF FREE ENTERPRISE By John R. Bunting. 248 pages. McGrawÂ¬il‰Hill. $6.95. | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/terrorist-blast-hurts-41-in-congo-grenade-at-reception-fells.html | TERRORIST BLAST HURTS 41 IN CONGO; Grenade at Reception Fells Agriculture Minister | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/canada-hopes-red-grain-sales-will-help-her-trade-balance.html | Canada Hopes Red Grain Sales Will Help Her Trade Balance | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/new-show-traces-20thcentury-art-kassel-germany-display-offers-wide.html | NEW SHOW TRACES 20THâ€šÃ„Â¶CENTURYART; Kassel, Germany, Display Offers Wide View of Work | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/warren-panel-will-inquire-into-oswald-diary-article.html | Warren Panel Will Inquire Into Oswald Diary Article | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/food-news-fresh-halibut-now-in-peak-supply.html | Food News; Fresh Halibut Now in Peak Supply | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/bridge-a-dropped-pencil-leads-to-disaster-for-a-hand.html | Bridge; A Dropped Pencil Leads To Disaster for a Hand | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/young-scientists-meet.html | Young Scientists Meet | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/milliken-and-weir-victors-as-senior-clay-tennis-opens.html | Milliken and Weir Victors As Senior Clay Tennis Opens | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/hall-penske-place-first-and-second-in-200mile-roadracing.html | Hall, Penske Place First and Second in 200â€šÃ„Â¶Mile Roadâ€šÃ„Â¶Racing Competition; CHAPARRAL CARS FINISH ONE, TWO; Hall, a Texan, Sets Record for Course With Average Speed of 96.81 m.p.h. | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/charade-gains-lead-in-55meter-trials.html | CHARADE GAINS LEAD IN 5.5â€šÃ„Â¶METER TRIALS | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/5-are-attendants-of-joyce-robbins-at-her-wedding-alumna-of.html | 5 Are Attendants Of Joyce Robbins At Her Wedding; Alumna of Wellesley Is Married to William Michaelson Here | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/bureau-of-economic-research-studies-proliferation-of-studies.html | Bureau of Economic Research Studies Proliferation of Studies | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/patricians-down-fairfield-by-84-post-4th-victory-and-remain.html | PATRICIANS DOWN FAIRFIELD BY 8â€šÃ„Â¶4; Post 4th Victory and Remain Unbeaten in Polo League | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/benet-work-staged-by-riverside-church.html | Benet Work Staged by Riverside Church | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/cromwell-takes-net-title.html | Cromwell Takes Net Title | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/antius-rally-held-in-japan.html | Antiâ€šÃ„Â¶U.S. Rally Held in Japan | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/elijah-muhammad-rallies-his-followers-in-harlem.html | Elijah Muhammad Rallies His Followers in Harlem | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/tremors-rock-yugoslav-area.html | Tremors Rock Yugoslav Area | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/helen-davis-is-wed-to-harris-brodsky.html | Helen Davis Is Wed To Harris Brodsky | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/merger-of-island-group-with-bahamas-put-off.html | Merger of Island Group With Bahamas Put Off | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/dobrynins-at-yellowstone.html | Dobrynins at Yellowstone | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/8-die-as-mexican-police-battle-a-rural-force.html | 8 Die as Mexican Police Battle a Rural Force | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/luckenbach-enters-stevedore-business.html | LUCKENBACH ENTERS STEVEDORE BUSINESS | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/orioles-2-in-8th-top-senators-64-baltimore-wins-6th-in-rowlosers.html | ORIOLES 2 IN 8TH TOP SENATORS, 6â€šÃ„Â¶4; Baltimore Wins 6th in Rowâ€šÃ„Â¶Losers Drop 6th Straight | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/5-writers-named-for-drama-study-young-authors-will-get-aid-of.html | 5 WRITERS NAMED FOR DRAMA STUDY; Young Authors Will Get Aid of Professional Committee | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/yang-takes-crown-in-aau-decathlon.html | YANG TAKES CROWN IN A.A.U. DECATHLON | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/oharas-3381-beats-burleson-and-sets-american-mark-in-1500meter-run.html | O'Hara's 3:38.1 Beats Burleson and Sets American Mark in 1,500â€¦â€‘Meter Run; TIME EQUIVALENT TO A 3:55.1 MILE; O'Hara's Victory First Over Defender in 7 Meetingsâ€¦â€‘88 A.A.U. Records Fall | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/bad-baserunning-costly-in-opener-mets-fail-to-cash-in-on-14-hits.html | BAD BASEâ€¦â€‘RUNNING COSTLY IN OPENER; Mets Fail to Cash In on 14 Hits and Can Get Only 6 More In Second Game | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/c-j-marthiir-89-printing-expert-holder-of-50-patents-in-the-graphic.html | C. J. MARTHIIR, 89, PRINTING EXPERT; Holder of 50 Patents in the Graphic Arts Is Dead | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/tanganyikan-newspaper-freed-of-ban-in-one-day.html | Tanganyikan Newspaper Freed of Ban in One Day | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/dache-hats-will-dine-out.html | Dache Hats Will Dine Out | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/soviet-fraud-ring-exposed.html | Soviet Fraud Ring Exposed | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/us-will-double-coin-production-treasury-announces-steps-to-relieve.html | U.S. WILL, DOUBLE COIN PRODUCTION; Treasury Announces Steps to Relieve Shortage | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/a-baron-at-longchamp-watches-his-colors-win-de-rothschild-joins.html | A Baron at Longchamp Watches His Colors Win; De Rothschild Joins Other Notables at the Grand Prex | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/st-augustines-leaders-moving-for-a-biracial-peace-committee.html | St. Augustine's Leaders Moving For a Biracial Peace Committee | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/negroes-protest-police-brutality.html | NEGROES PROTEST POLICE BRUTALITY | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/dr-daniel-shanefield-marries-miss-elizabeth-s-davis-here.html | Dr. Daniel Shanefield Marries Miss Elizabeth S. Davis Here | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/dollar-volume-drops-in-realty-sales-here.html | Dollar Volume Drops In Realty Sales Here | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/maternity-manufacturer-is-aât-on-tunisian-trip.html | Maternity Manufacturer Is aâ€¦â€‘Hitâ€¦â€‘â€™ on Tunisian Trip | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/chicago-beats-philadelphia-for-national-soccer-title.html | Chicago Beats Philadelphia For National Soccer Title | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/portability-is-stressed-in-new-television-sets.html | Portability Is Stressed In New Television Sets | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/bridal-at-carlyle-for-erna-crown-joel-e-reingold-alumna-of.html | Bridal at Carlyle For Erna Crown; Joel E. Reingold; Alumna of Bennington Married to Member of Magazine Staff | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/securities-group-expels-4-members.html | SECURITIES GROUP EXPELS 4 MEMBERS | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/simonsoffian.html | Simon-Soffian | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/author-discusses-problem-of-poor-says-it-is-how-to-make-life-rather.html | AUTHOR DISCUSSES PROBLEM OF POOR; Says It Is How to Make Life, Rather Than a Living | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/gamblers-aiding-in-police-inquiry-some-reported-opening-up-on.html | GAMBLERS AIDING IN POLICE INQUIRY; Some Reported â€¦â€™Opening Upâ€¦â€‘â€™ on Payoffsâ€¦â€‘Resent High Prices for Protection | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/samuel-marks-kinney-75-a-retired-talon-executive.html | Samuel Marks Kinney, 75, A Retired Talon Executive | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-29 | 1964-06-29 | https://www.nytimes.com/1964/06/29/archives/korea-plays-22-soccer-tie.html | Korea Plays 2â€¦â€‘â€™2 Soccer Tie | True | | 1992-05-29 | RE0000580702 | B00000118873 | | | |
| 1964-06-30 | 0001-01-01 | https://www.nytimes.com/1964/06/30/archives/rate-rise-for-con-edison-is-postponed-until-july-29.html | Rate Rise for Con Edison Is Postponed Until July 29 | False | Special to The New York Times | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 0001-01-01 | https://www.nytimes.com/1964/06/30/archives/motorists-weekend-litter-costs-taxpayers-100000.html | Motorists' Weekend Litter Costs Taxpayers $100,000 | False | Special to The New York Times | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/reds-early-attack-paced-by-cardenas-sets-back-cubs-61.html | Redsâ€¦â€‘â€™ Early Attack, Paced By Cardenas, Sets Back Cubs, 6â€¦â€‘â€™1 | False | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 0001-01-01 | https://www.nytimes.com/1964/06/30/archives/miss-millss-team-triumphs-in-golf.html | Miss Mills's Team Triumphs in Golf | False | By LINCOLN A. WERDEN; Special to The New York Times | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 0001-01-01 | https://www.nytimes.com/1964/06/30/archives/william-auerbach-levy-dead.html | William Auerbach-Levy Dead | False | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/dodgers-triumph-over-pirates-7-to-6.html | DODGERS TRIUMPH OVER PIRATES, 7 TO 6 | False | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 0001-01-01 | https://www.nytimes.com/1964/06/30/archives/transport-news-dual-rate-pacts.html | TRANSPORT NEWS: DUAL-RATE PACTS | False | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/index-of-commodity-prices-moves-ahead-02-to-954.html | Index of Commodity Prices Moves Ahead 0.2 to 95.4 | False | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/15-held-in-killing-of-negroes-in-guianas-racial-clashes.html | 15 Held in Killing of Negroes In Guiana's Racial Clashes | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/librarians-weigh-censorship-talks-seek-funds-for-washington.html | LIBRARIANS WEIGH CENSORSHIP TALKS; Seek Funds for Washington Conference in January | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/trumans-wed-45-years.html | Trumans Wed 45 Years | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/african-miners-to-get-more-pay-pretoria-gives-10-raise-as-industry.html | AFRICAN MINERS TO GET MORE PAY; Pretoria Gives 10% Raise as Industry Booms | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/m-a-jones-fiance-of-susan-peacock.html | M. A. Jones Fiance Of Susan Peacock | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/suffolk-executive-pleased.html | Suffolk Executive Pleased | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/princess-irene-joins-parents.html | Princess Irene Joins Parents | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/envoy-confident-of-vietnam-success-after-long-fight.html | EsêSÃ„Ã'Envoy Confident of Vietnam Success After Long Fight | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/fair-brings-rise-in-pickpocketry-city-police-report-increase-in.html | FAIR BRINGS RISE IN PICKPOCKETRY; City Police Report Increase in Confidence Work, Too | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/letters-to-the-times-formosas-independence-goal.html | Letters To The Times; Formosa's Independence Goal | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/studio-theater-schedules-new-spanish-film-series.html | Studio Theater Schedules New Spanish Film Series | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/districting-move-made.html | Districting Move Made | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/bette-davis-films-are-delayed-again.html | BETTE DAVIS FILMS ARE DELAYED AGAIN | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/newly-freed-convict-held.html | Newly Freed Convict Held | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/324-billion-becomes-temporary-debt-limit.html | $324 Billion Becomes Temporary Debt Limit | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/may-and-traynor-are-among-8-added-to-olympic-track-trials.html | May and Traynor Are Among 8 Added to Olympic Track Trials | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/sally-victor-favors-high-bowlers-john-frederics-shows-a-1930s-cap.html | Sally Victor Favors High Bowlers; John Frederics Shows a 1930's Cap | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/tshombe-claims-leftist-backing-for-congo-reconciliation-move.html | Tshombe Claims Leftist Backing For Congo Reconciliation Move | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/fbi-to-check-on-diary.html | F.B.I. to Check on Diary | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/article-1-no-title-118667375.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/miss-penelope-lehman-married-to-stanley-karp-a-granddaughter-of.html | Miss Penelope Lehman Married to Stanley Karp; A Granddaughter of Late Senator Wed to Bureau Officer | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/mrs-hickey-gains-syce-sailing-lead.html | MRS. HICKEY GAINS SYCE SAILING LEAD | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/15-lawyers-fee-is-ruled-illegal-nassau-judge-upsets-state-law.html | $15 LAWYERSêSÃ„Ã' FEE IS RULED ILLEGAL; Nassau Judge Upsets State Law, Fought as a Tax | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/banks-is-ordered-to-jail-in-canada-exseafarers-union-chief-held.html | BANKS IS ORDERED TO JAIL IN CANADA; Ex-Seafarers Union Chief Held in Contempt Case | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/austrian-explains-return-of-czechoslovak-refugees.html | Austrian Explains Return Of Czechoslovak Refugees | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/dr-norman-levine-to-wed-miss-lasky.html | Dr. Norman Levine To Wed Miss Lasky | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/business-supplies-opens-unit.html | Business Supplies Opens Unit | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/chinese-charge-us-air-raids.html | Chinese Charge U.S. Air Raids | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/french-and-germans-plan-a-joint-cabinet-session.html | French and Germans Plan A êSÃ„Ã'Joint Cabinet SessionêSÃ„Ã' | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/monumental-works-of-man-are-depicted-in-show-at-the-new-wing.html | Monumental Works of Man Are Depicted in Show at the New Wing Galleries of Museum | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/new-zealanders-hailed-in-vietnam-24-army-engineers-arrive-to-help.html | NEW ZEALANDERS HAILED IN VIETNAM; 24 Army Engineers Arrive to Help Against Reds | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/20-debutantes-are-presented-at-ball-in-vienna-young-women-attend.html | 20 Debutantes Are Presented At Ball in Vienna; Young Women Attend Silver Rose Event, Held in Palace | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/benrus-to-build-center-on-connecticut-tract.html | Benrus to Build Center On Connecticut Tract | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/lynch-of-football-giants-signs-for-sixth-season.html | Lynch of Football Giants Signs for Sixth Season | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/article-1-no-title-118667385.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/danfee-victor-at-arlington.html | Danfee Victor at Arlington | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/moon-race-skepticism.html | Moon Race Skepticism | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/when-is-a-party-not-a-party-when-its-aêSÃ„Ã'CocktailêSÃ„Ã'-seidmanns-of-paris.html | When Is a Party Not a Party? When It's aêSÃ„Ã'CocktailêSÃ„Ã'; Seidmanns of Paris Entertain Often but Casually | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/coordinating-monetary-policy.html | Coordinating Monetary Policy | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/article-1-no-title-118667376.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/stores-offering-many-activities-for-teenagers.html | Stores Offering Many Activities For TeenêSÃ„Ã'agers | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/consultant-to-push-washington-search-for-embassy-sites.html | Consultant to Push Washington Search For Embassy Sites | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/office-is-opened-here.html | Office Is Opened Here | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/koehring-co-shares-added-on-big-board.html | Koehring Co. Shares Added on Big Board | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/washer-dryer-shipments-dip.html | Washer, Dryer Shipments Dip | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/east-german-asserts-lubke-was-informer-for-gestapo.html | East German Asserts Lubke Was Informer for Gestapo | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/federal-pacific-electric-names-new-president.html | Federal Pacific Electric Names New President | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/steady-expansion-is-forecast-as-exports-increase-in-japan-minister.html | Steady Expansion Is Forecast As Exports Increase in Japan; Minister of Trade Predicts an Evenly Paced Growth for Nation's Economy | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/training-by-air-force.html | Training by Air Force | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/bonds-prices-gain-slightly-in-phlegmatic-preholiday-trading-us.html | Bonds: Prices Gain Slightly in Phlegmatic PreãÂÂ'Holiday Trading; U.S. ISSUES CLIMB IN SPARSE BUYING; Unsold Corporate Balances Register No Significant Changes on Market | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/oldham-is-upset-in-tennis-opener-steve-stockton-tops-seeded-player.html | OLDHAM IS UPSET IN TENNIS OPENER; Steve Stockton Tops Seeded Player at State Tourney | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/sports-in-europe-french-mountain-town-awaits-bike-racers-who-make.html | Sports in Europe; French Mountain Town Awaits Bike Racers Who Make Grade | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/iguana-to-bow-tonight.html | ãÂÂIguanaãÂÂ to Bow Tonight | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/chock-full-onuts-picks-aide.html | Chock Full o'Nuts Picks Aide | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/goldwater-calls-scrantons-bid-for-chicago-debate-ridiculous.html | Goldwater Calls Scranton's Bid For Chicago Debate Ridiculous | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/coast-guard-command-shifting.html | Coast Guard Command Shifting | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/rev-thomas-flynn-long-at-st-johns-u.html | REV. THOMAS FLYNN, LONG AT ST. JOHN's U. | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/russian-charges-demagogic-stand-by-china-on-arms.html | Russian Charges ãÂÂDemagogicãÂÂ Stand By China on Arms | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/us-completes-case-in-retrial-of-cohn.html | U.S. COMPLETES CASE IN RETRIAL OF COHN | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/prentice-a-newman-built-1wing-plane.html | PRENTICE A. NEWMAN, BUILT 1ãÂÂWING PLANE | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/sports-of-the-times-an-extra-chance.html | Sports of The Times; An Extra Chance | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/argentina-plans-oil-payment-deal-would-reimburse-companies-for.html | ARGENTINA PLANS OIL PAYMENT DEAL; Would Reimburse Companies for Annulling Contracts | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/red-sox-down-as-43.html | Red Sox Down A's, 4ãÂÂ3 | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/20000-seek-jobs-in-youth-program-turnout-for-test-forces-us-to-set.html | 20,000 SEEK JOBS IN YOUTH PROGRAM; Turnout for Test Forces U.S. to Set a 2d One to Select Employment Advisers; 2,000 POSITIONS OPEN; Apprentices Will Be Trained to Help Disadvantaged Young People Find Work | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/glen-arm-at-9-triumphs-by-head-noble-princess-closes-fast-for.html | GLEN ARM, AT $9, TRIUMPHS BY HEAD; Noble Princess Closes Fast for Second at Monmouth | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/heat-is-predicted-for-next-5-days-fires-hit-upstate.html | Heat Is Predicted For Next 5 Days; Fires Hit Upstate | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/kennedy-hints-hope-for-vice-presidency.html | KENNEDY HINTS HOPE FOR VICE PRESIDENCY | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/malagasy-ruler-to-visit-us.html | Malagasy Ruler to Visit U.S. | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/menzies-cautions-on-jakarta-peril-australian-leader-backs-firm.html | MENZIES CAUTIONS ON JAKARTA PERIL; Australian Leader Backs Firm Malaysia Stand | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/300th-peking-warning-to-us.html | 300th Peking ãÂÂWarningãÂÂ to U.S. | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/7-are-arrested-in-queens-in-traffic-light-protest.html | 7 Are Arrested in Queens In Traffic Light Protest | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/john-m-little.html | JOHN M. LITTLE | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/4-eastern-rails-urge-rate-study-lines-ask-icc-to-evaluate.html | 4 EASTERN RAILS URGE RATE STUDY; Lines Ask I.C.C. to Evaluate ExportãÂÂImport Charges | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/lema-to-enter-british-open.html | Lema to Enter British Open | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/suffolk-names-panel-to-study-dividing-it-into-two-counties.html | Suffolk Names Panel to Study Dividing It Into Two Counties | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/eshkol-and-de-gaulle-talk-discussion-includes-mideast.html | Eshkol and de Gaulle Talk; Discussion Includes Mideast | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/homecoming-day-for-the-lodges-and-their-puppies.html | Homecoming Day for the Lodges and Their Puppies | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/european-stocks-advance-in-price-paris-london-and-tokyo-upzurich.html | EUROPEAN STOCKS ADVANCE IN PRICE; Paris, London and Tokyo UpãÂÂZurich Dealings Dip | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/diplomats-in-deadlock.html | Diplomats in Deadlock | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/dr-herman-yagoda-cosmic-researcher.html | DR. HERMAN YAGODA, COSMIC RESEARCHER | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/sex-comedy-opens-at-london-theater.html | SEX COMEDY OPENS AT LONDON THEATER | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/tebbetts-expects-64-return.html | Tebbetts Expects '64 Return | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/critic-at-large-quaker-journal-of-1794-vividly-recalls-life-in-the.html | Critic at Large; Quaker Journal of 1794 Vividly Recalls Life in the Seneca Indian Nation | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/laos-ceasefire-and-withdrawal-urged-by-envoys-us-and-4-others-at.html | LAOS CEASEâ€ ‚Ä‚Â³FIRE AND WITHDRAWAL URGED BY ENVOYS; U.S. and 4 Others at Talk in Vientiane Assail North Vietnam for Intervention | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/2-builders-to-erect-center-in-st-louis.html | 2 BUILDERS TO ERECT CENTER IN ST. LOUIS | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/cubans-given-us-visas.html | Cubans Given U.S. Visas | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/italian-soccer-passes-tests.html | Italian Soccer Passes Tests | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/profit-mark-set-by-corning-glass-net-for-quarter-put-at-124-a-share.html | PROFIT MARK SET BY CORNING GLASS; Net for Quarter Put at $1.24 a Share, for 1% Gain | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/clues-are-sparse-in-lipsik-murder-but-police-press-search-a-month.html | CLUES ARE SPARSE IN LIPSIK MURDER; But Police Press Search a Month After Slaying | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/alleghany-picks-new-ids-chief.html | Alleghany Picks New I.D.S. Chief | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/rail-control-approved.html | Rail Control Approved | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/loan-set-for-european-bloc.html | Loan Set for European Bloc | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/25-of-fairs-debt-to-be-paid-early-reduction-aug-1-attributed-to.html | 25% OF FAIR'S DEBT TO BE PAID EARLY; Reduction Aug. 1 Attributed to Advance Sale of Tickets | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/ford-wins-an-order-against-teamsters.html | FORD WINS AN ORDER AGAINST TEAMSTERS | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/negro-once-terrorist-target-opens-home-to-rights-workers.html | Negro, Once Terrorist Target, Opens Home to Rights Workers | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/strike-voted-july-9-by-tv-film-actors.html | STRIKE VOTED JULY 9 BY TV FILM ACTORS | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/3812-books-of-stamps-can-buy-yacht-for-day.html | 38Â·Ö Books of Stamps Can Buy â€ ‚Ä‚Â Yacht for Day | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/queen-empress-wins-28700-astoria-handicap-by-a-head-marshua-beaten.html | Queen Empress Wins $28,700 Astoria Handicap by a Head; MARSHUA BEATEN IN STRETCH DUEL; Undefeated Queen Empress Posts Fifth Triumph in 5Â·Ö†â€ ‚Ä‚Â¹Furlong Race | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/chemical-bank-fills-three-posts.html | Chemical Bank Fills Three Posts | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/christian-churches-elect.html | Christian Churches Elect | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/army-opens-trial-of-us-defector.html | Army Opens Trial of U.S. Defector | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/italys-1914-moves-to-avert-world-war-officially-revealed.html | Italy's 1914 Moves To Avert World War Officially Revealed | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/board-to-press-special-plan-in-10-schoolproblem-areas.html | Board to Press Special Plan In 10 Schoolsâ€ ‚Ä‚Â®Problem Areas | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/trieste-ii-to-probe-region-in-atlantic.html | TRIESTE II TO PROBE REGION IN ATLANTIC | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/throng-in-st-peters-views-basilicas-door-of-death.html | Throng in St. Peter's Views Basilica's â€ ‚Ä‚Â³Door of Deathâ€ ‚Ä‚Â´ | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/stock-sale-denied-by-parkebernet-but-offers-for-purchase-of.html | STOCK SALE DENIED BY PARKEâ€ ‚Ä‚Â³BERNET; But Offers for Purchase of Galleries Acknowledged | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/alex-marcus-dies-operated-garages.html | ALEX MARCUS DIES; OPERATED GARAGES | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/lunch-to-dinner-at-fair-fashion-sandwiched-in.html | Lunch to Dinner At Fair; Fashion Sandwiched In | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/charles-l-byron-lawyer-and-chicago-civic-leader.html | Charles L. Byron, Lawyer And Chicago Civic Leader | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/syrian-sentenced-to-hang.html | Syrian Sentenced to Hang | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/pakistani-team-to-tour-china.html | Pakistani Team to Tour China | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/greenewalt-is-elected-to-boeing-co-board.html | Greenewalt Is Elected To Boeing Co. Board | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/alviss-fever-subsides.html | Alvis's Fever Subsides | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/hoodlum-arraigned-here-on-two-murder-charges.html | Hoodlum Arraigned Here On Two Murder Charges | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/maryland-to-test-discrimination-ban.html | MARYLAND TO TEST DISCRIMINATION BAN | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/gypsies-and-flamenco-in-los-tarantos.html | Gypsies and Flamenco in 'Los Tarantos' | True | By Bosley Crowther | 1992-05-29 | RE0000580706 | B00000119213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/robert-kennedy-says-oswald-acted-on-own-in-assassination.html | Robert Kennedy Says Oswald Acted on Own in Assassination | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/mississippi-hunt-for-3-is-widened-fbi-also-sends-pictures-of-men.html | MISSISSIPPI HUNT FOR 3 IS WIDENED; F.B.I. Also Sends Pictures of Men Into 5 States | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/deck-steward-captures-green-hunter-laurels.html | Deck Steward Captures Green Hunter Laurels | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/crash-kills-denver-priest.html | Crash Kills Denver Priest | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/wood-field-and-stream-to-build-or-not-to-build-dam-on-yukon-that-is.html | Wood, Field and Stream; To Build or Not to Build Dam on Yukon, That Is the Controversy | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/white-sox-win-51.html | White Sox Win, 5â€ŚÂ Â®1 | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/ibm-introduces-new-typewriter-device-uses-magnetic-tape-to-store.html | I.B.M. INTRODUCES NEW TYPEWRITER; Device Uses Magnetic Tape to Store Coded Data | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/columbia-gets-southern-letter-of-76-backing-rights-of-slaves.html | Columbia Gets Southern Letter Of '76 Backing Rights of Slaves; Statement Written by Wealthy Planter to Son Cites Belief in Justice of Golden Rule | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/three-act-leaders-arrested.html | Three ACT Leaders Arrested | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/son-to-mrs-yerkes-3d.html | Son to Mrs. Yerkes 3d | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/most-european-currencies-dip-on-the-exchange-markets-here.html | Most European Currencies Dip On the Exchange Markets Here | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/ticonderoga-retains-lead.html | Ticonderoga Retains Lead | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/putting-the-best-foot-forward.html | Putting the Best Foot Forward | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/mad-swede-leaving-congo-is-sorry-to-end-his-perilous-stint.html | â€ŚÂ´Mad Swedeâ€ŚÂ´ Leaving Congo, Is Sorry to End His Perilous Stint | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/mrs-i-edward-kiev-emanuel-librarian.html | MRS. I. EDWARD KIEV, EMANU-EL LIBRARIAN | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/progress-in-astronomy-to-be-shown.html | Progress in Astronomy to be Shown | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/96-million-in-foreign-aid-deleted-at-senate-hearing.html | $9.6 Million in Foreign Aid Deleted at Senate Hearing | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/deaths.html | Deaths | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/hi-liz-triumphs-in-suffolk-dash-wins-by-a-nose-from-grey-boots-and.html | HI LIZ TRIUMPHS IN SUFFOLK DASH; Wins by a Nose from Grey Boots and Pays $22.40 | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/in-an-interview-he-asserts-he-quit-to-help-party.html | In an Interview, He Asserts He Quit to Help Party | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/senate-votes-civil-defense-despite-ohioans-protest.html | Senate Votes Civil Defense Despite Ohioan's Protest | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/susan-s-arthur-is-engaged.html | Susan S. Arthur Is Engaged | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/bank-is-approved-for-garment-area.html | Bank Is Approved For Garment Area | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/harris-intertype-fills-2-posts.html | Harrisâ€ŚÂ´Intertype Fills 2 Posts | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/drugstores-to-list-those-open-sundays.html | DRUGSTORES TO LIST THOSE OPEN SUNDAYS | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/peking-issues-warning.html | Peking Issues Warning | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/window-boxes-distributed-in-brooklyn-garden-drive.html | Window Boxes Distributed In Brooklyn Garden Drive | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/grant-and-ball-win-in-seniors-tennis.html | GRANT AND BALL WIN IN SENIORS' TENNIS | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/columbus-papers-print.html | Columbus Papers Print | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/william-j-wilkins.html | WILLIAM J. WILKINS | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/cards-sign-outfielder-17.html | Cards Sign Outfielder, 17 | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/colts-beat-phils-with-bruce-6-to-1-aspromonte-connects-with-bases.html | COLTS BEAT PHILS WITH BRUCE, 6 TO 1; Aspromonte Connects With Bases Filled in First | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/girl-scout-bill-advances.html | Girl Scout Bill Advances | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/gop-bloc-scores-us-defense-gap-house-unit-says-democrats-have-lost.html | G.O.P. BLOC SCORES U.S. DEFENSE â€ŚÂ´GAPâ€ŚÂ´; House Unit Says Democrats Have Lost Arms Edge and Misjudged Soviet Aims | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/bridge-always-ruff-in-the-short-handexcept-sometimes.html | Bridge: Always Ruff in the Short Handâ€ŚÂ´Except Sometimes | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/party-registration-clarified-by-court.html | PARTY REGISTRATION CLARIFIED BY COURT | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/the-theater-papps-rolling-players-a-midsummer-nights-dream-in-in.html | The Theater: Papp's Rolling Players; â€ŚÂ´A Midsummer Night's Dreamâ€ŚÂ´ in Harlem | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/in-the-nation-the-internal-gop-issue-over-vietnam.html | In The Nation; The Internal G.O.P. Issue Over Vietnam | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/common-market-sees-danger-in-italian-government-collapse.html | Common Market Sees Danger In Italian Government Collapse | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/polls-accuracy-on-coast-upheld-takers-defend-techniques-as.html | POLLS' ACCURACY ON COAST UPHELD; Takers Defend Techniques as Reflecting Opinion | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/jacob-hoppenfeld.html | JACOB HOPPENFELD | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/music-notes.html | MUSIC NOTES | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/fair-faces-a-new-controversy-over-film-on-school-bus-aid.html | Fair Faces a New Controversy Over Film on School Bus Aid | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/johnson-and-wife-preside-at-heart-panel-meeting.html | Johnson and Wife Preside At Heart Panel Meeting | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/hydroplane-trials-are-led-by-muncey.html | HYDROPLANE TRIALS ARE LED BY MUNCEY | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/tishman-realty-offers-to-exchange-shares.html | Tishman Realty Offers To Exchange Shares | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/steel-production-shows-slight-dip-mills-pour-23-million-tons-in.html | STEEL PRODUCTION SHOWS SLIGHT DIP; Mills Pour 2.3 Million Tons in Week Ended Saturday | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/first-national-city-adds-unit.html | First National City Adds Unit | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/cigarette-sales-decline-sharply-volume-off-by-800-million-packs.html | CIGARETTE SALES DECLINE SHARPLY; Volume Off by 800 Million Packs Since Issuance of U.S. Health Report | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/state-accuses-us-of-a-water-grab-lefkowitz-says-power-body-seeks.html | STATE ACCUSES U.S. OF A WATER GRAB; Lefkowitz Says Power Body Seeks Control of Private and Public Plants; CONGRESS's HELP ASKED; Attorney General Bids State Delegation Act to Prevent Federal Intervention | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/emigrant-savings-bank-selects-a-new-trustee.html | Emigrant Savings Bank Selects a New Trustee | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/bulgaria-settles-rift-with-greece-agreement-on-reparations-opens.html | BULGARIA SETTLES RIFT WITH GREECE; Agreement on Reparations Opens Way to Better Ties | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/inonu-reaffirms-treaty.html | Inonu Reaffirms Treaty | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/carnegie-fund-cites-25-acts-of-heroism.html | CARNEGIE FUND CITES 25 ACTS OF HEROISM | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/ayub-said-to-plan-protest-to-us-for-arming-indian.html | Ayub Said to Plan Protest To U.S. for Arming Indian | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/scranton-terms-rival-ignorant-in-the-south-governor-hits-goldwater.html | SCRANTON TERMS RIVAL â€˜IGNORANT'â€™; In the South, Governor Hits Goldwater on T.V.A. | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/renovations-under-way-at-dryden-east-hotel.html | Renovations Under Way At Dryden East Hotel | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/stocks-miss-mark-as-surge-recedes-market-falls-short-of-hopes.html | STOCKS MISS MARK AS SURGE RECEDES; Market Falls Short of Hopes Raised by Peak Levels Reached on Friday; AVERAGES CLOSE MIXED; A.T.&T. Continues Advance Toward a Historic High in Heavy Turnover | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/new-president-elected-by-miles-laboratories.html | New President Elected By Miles Laboratories | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/cushing-discloses-a56-cancer-surgery-and-other-ailments.html | Cushing Discloses Â»Â¥'56 Cancer Surgery And Other Ailments | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/portisch-wins-playoff-for-chess-eliminations.html | Portisch Wins Playoff For Chess Eliminations | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/dempsey-named-chairman-of-connecticut-delegation.html | Dempsey Named Chairman Of Connecticut Delegation | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/mit-hints-unit-had-link-to-cia-indicates-study-center-was-once.html | M.I.T. HINTS UNIT HAD LINK TO C.I.A.; Indicates Study Center Was Once Financed by Agency | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/george-coggill-to-wed-elizabeth-mcd-harris.html | George Coggill to Wed Elizabeth McD, Harris | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/hayden-defendant-in-phoenix-bank-suit.html | HAYDEN DEFENDANT IN PHOENIX BANK SUIT | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/romney-asks-plank-backing-rights-bill.html | ROMNEY ASKS PLANK BACKING RIGHTS BILL | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/skyscrapersface-diminishing-role-changing-needs-are-cited-at.html | SKYSCRAPERSFACE DIMINISHING ROLE; Changing Needs Are Cited at Building Parley in Chicago | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/transcript-of-interview-with-envoambassador-lodge-on-his-return-from.html | Transcript of Interview With Envâ€˜â€¦Â»'Ambassador Lodge on His Return From Vietnam | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/planning-by-state-will-begin-on-li-governor-says-area-growth-calls.html | PLANNING BY STATE WILL BEGIN ON L.I.; Governor Says Area Growth Calls for Prior Action | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/banks-defended-on-foreign-loans-dillon-sees-no-evidence-of-big.html | BANKS DEFENDED ON FOREIGN LOANS; Dillon Sees No Evidence of Big Borrowings to Evade U.S. Securities Tax Plan; DRAGS PASSAGE OF BILL; Bids Interest â€˜Â» Equalization Steps Exempt Lenders Unless Abuses Occur | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/letters-to-the-times-exercise-of-federal-right.html | Letters To The Times; Exercise of Federal Right | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/ikeda-to-seek-new-term.html | Ikeda to Seek New Term | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/judge-upholds-will-of-grace-metalious.html | JUDGE UPHOLDS WILL OF GRACE METALIOUS | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/9-indicted-on-si-in-fake-accidents-accused-of-getting-12445-in.html | 9 INDICTED ON S.I. IN FAKE ACCIDENTS; Accused of Getting $12,445 in Insurance by Fraud | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/tiso-and-grey-take-vernon-hills-golf.html | TISO AND GREY TAKE VERNON HILLS GOLF | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/publishers-assail-u-s-market-wire.html | PUBLISHERS ASSAIL U. S. MARKET WIRE | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/miss-pleshette-seeks-divorce.html | Miss Pleshette Seeks Divorce | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/daniel-g-slattery-exreporter-here.html | DANIEL G. SLATTERY, EX-REPORTER HERE | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/ballet-performs-at-dutch-festival.html | BALLET PERFORMS AT DUTCH FESTIVAL | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/rafkindmorris.html | Rafkindâ€šÃ„Ã®Morris | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/barbara-w-seymour-fiancee.html | Barbara W. Seymour Fiancee; | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/observer-a-summertime-myth-for-moderns.html | Observer; A Summertime Myth for Moderns | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/letters-to-the-times-un-pact-to-aid-women.html | Letters to The Times; U.N. Pact to Aid Women | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/clergy-men-asked-to-aid-mississippi-volunteers.html | Clergymen Asked to Aid Mississippi Volunteers | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/report-is-disputed.html | Report Is Disputed | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/tom-lonstaff-alpinist-89-dies-briton-explored-himalayas-in-early.html | TOM LONSTAFF, ALPINIST, 89, DIES; Briton Explored Himalayas in Early Years of Century | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/low-bid-on-ferry-painting.html | Low Bid on Ferry Painting | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/rockford-to-enlarge-factory.html | Rockford to Enlarge Factory | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/charade-is-first-in-55meter-sail-chances-boat-wins-2d-race-in-row.html | CHARADE IS FIRST IN 5.5â€šÃ„Ã¶METER SAIL; Chance's Boat Wins 2d Race in Row in Olympic Trials | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/braves-topple-cards-74.html | Braves Topple Cards, 7â€šÃ„Ã´4 | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/food-news-making-wild-rose-jelly-westchester-housewife-cooks-up.html | Food News: Making Wild Rose Jelly; Westchester Housewife Cooks Up Batches for Her Family | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/boy-6-set-afire-by-2-older-boys-on-east-8th-street.html | Boy, 6, Set Afire By 2 Older Boys On East 8th Street | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/vast-power-project-opens-new-era-for-thailand.html | Vast Power Project Opens New Era for Thailand | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/insurance-executive-to-aid-faa-on-sabotage-problem.html | Insurance Executive to Aid F.A.A. on Sabotage Problem | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/article-1-no-title-118667497.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/farmer-24-drowns-in-lake.html | Farmer, 24, Drowns in Lake | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/challenge-goldwater.html | Challenge Goldwater | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/collins-available-as-rights-director.html | COLLINS AVAILABLE AS RIGHTS DIRECTOR | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/malcolm-says-muhammad-fails-cause-of-negroes.html | Malcolm Says Muhammad Fails Cause of Negroes | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/welensky-attacks-banda-for-rhodesia-war-threat.html | Welensky Attacks Banda for Rhodesia â€šÃ„Ã´War â€šÃ„Ã´ Threat | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/gonders-tworun-homer-in-ninth-gives-mets-43-triumph-over-giants.html | Gonder's Two-Run Homer in Ninth Gives Mets 4â€šÃ„Ã´3 Triumph Over Giants; JACKSON WINNER IN RELIEF EFFORT; Bolin Victim of Decisive Hit â€šÃ„Ã®Stephenson Connects â€šÃ„Ã®Giants â€šÃ„Ã´ Streak Ends | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/coleman-p-brown-82-a-broker-and-educator.html | Coleman P. Brown, 82, A Broker and Educator | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/miss-sands-given-role-in-a-comedy-alan-alda-may-be-coâ€¦star-in-owl.html | MISS SANDS GIVEN ROLE IN A COMEDY; Alan Alda May Be Coâ€šÃ„Ã´Star in â€šÃ„Ã²Owl and Pussycat â€šÃ„Ã´ | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/new-search-laws-going-into-effect.html | NEW SEARCH LAWS GOING INTO EFFECT | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/mrs-c-d-lindridge.html | MRS. C. D. LINDRIDGE | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/girl-slain-on-british-train.html | Girl Slain on British Train | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/canadas-health-plan.html | Canada's Health Plan | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/armory-damaged-by-blast-searched-again-for-gas.html | Armory Damaged by Blast Searched Again for Gas | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/mckinley-reaches-wimbledon-semifinals-osuna-upset-texan-is-carried.html | McKinley Reaches Wimbledon Semi-Finals; Osuna Upset; TEXAN IS CARRIED TO 4 SETS BY SEGAL; Bungert Conquers Osuna in a Hitléâ€ŠâˆšÃ¢â€°Â¥âˆšâ„¢ Volley or Dueléâ€ŠâˆšÃ¢â€°Â¥âˆšâ„¢ Emerson, Stolle Win | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/2-children-are-killed-as-jet-hits-their-home.html | 2 Children Are Killed As Jet Hits Their Home | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/man-in-the-news-adamant-australian-robert-gordon-menzies.html | Man in the News; Adamant Australian; Robert Gordon Menzies | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/commodities-sugar-futures-fall-in-active-trading-on-report-of-an-of.html | Commodities: Sugar Futures Fall in Active Trading on Report of an Offer to Iran; WHEAT REBOUNDS FROM EARLY LOWS; Corn, Oats and Rye Advanceâ€ŠâˆšÃ¢â€°Â¥âˆšâ„¢ Cotton Is Irregular in Quiet Dealings | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/portugals-president-has-role-he-travels-to-meet-the-people.html | Portugal's President Has Role: He Travels to Meet the People; Rodrigues Tomas a Sociable Man Who, at 70, Still Likes to Get Around | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/kutchuk-scores-grivas.html | Kutchuk Scores Grivas | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/state-to-check-vision-of-a-million-motorists.html | State to Check Vision Of a Million Motorists | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/editor-defends-diary.html | Editor Defends Diary | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/8-buildings-burned-in-jersey.html | 8 Buildings Burned in Jersey | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/7-dead-10-missing-as-planes-collide-7-other-airmen-are-rescued-off.html | 7 DEAD, 10 MISSING AS PLANES COLLIDE; 7 Other Airmen Are Rescued Off Coast of Bermuda | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/vitro-corp-elects-directors.html | Vitro Corp. Elects Directors | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/us-trotters-get-soviet-bid-2-american-breds-invited-to-aug-2-event.html | U.S. Trotters Get Soviet Bid; 2 American â€ŠâˆšÃ¢â€°Â¥âˆšÂ° Breds Invited to Aug 2 Event in Moscow | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/booksauthors.html | Booksâ€ŠâˆšÃ¢â€°Â¥âˆšâ„¢ Authors | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/shastri-improving-plans-london-visit.html | SHASTRI IMPROVING; PLANS LONDON VISIT | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/court-fingerprint-experts-protest-85cxday-raise.html | Court Fingerprint Experts Protest â€ŠâˆšÃ¢â€°Â¥âˆšâ€°5câ€ŠâˆšÃ¢â€°Â¥âˆšÂ°aâ€ŠâˆšÃ¢â€°Â¥âˆšÂ° Day â€ŠâˆšÃ¢â€°Â¥âˆš Raise | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/mrs-samars-has-child.html | Mrs. Samars Has Child | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/rules-panel-softens-code-on-finances-of-senators.html | Rules Panel Softens Code On Finances of Senators | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/auto-makers-see-record-for-june-output-of-770000-forecast-despite.html | AUTO MAKERS SEE RECORD FOR JUNE; Output of 770,000 Forecast, Despite Labor Disputes | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/unions-in-nigeria-win-wage-accord-peaceful-outcome-of-strike-is.html | UNIONS IN NIGERIA WIN WAGE ACCORD; Peaceful Outcome of Strike Is Unusual for Africa | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/letters-to-the-times-regulating-capital-outflow-screening-group.html | Letters to The Times; Regulating Capital Outflow; Screening Group Opposed as Subject to Political Pressures | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/miss-humphrey-and-john-dunlap-plan-fall-bridal-60-debutante-fiancee.html | Miss Humphrey And John Dunlap Plan Fall Bridal; '60 Debutante Fiancee of Member of Canada Equestrian Team | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/article-1-no-title-118667381.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/soviet-premier-greeted-in-oslo-norway-gives-khrushchev-quiet.html | SOVIET PREMIER GREETED IN OSLO; Norway Gives Khrushchev Quiet, Courteous Welcome | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/leland-griggs-zoology-teacher-dartmouth-professor-dies-in-hanover-n.html | LELAND GRIGGS, ZOOLOGY TEACHER; Dartmouth Professor Dies in Hanover, N. H., at 86 | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/j-s-miner-2d-is-fiance-of-elizabeth-w-wilbur.html | J. S. Miner 2d Is Fiance Of Elizabeth W. Wilbur | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/55-million-financing-set-by-unit-of-newmont-mining.html | $55 Million Financing Set By Unit of Newmont Mining | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/massachusetts-investors-reports-growth-fund-gain.html | Massachusetts Investors Reports Growth Fund Gain | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/michigan-democrat-to-run.html | Michigan Democrat to Run | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/palmer-takes-first-place-in-golf-money-winning-list.html | Palmer Takes First Place In Golf Money â€ŠâˆšÃ¢â€°Â¥âˆš Winning List | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/vice-president-chosen-for-chock-full-onuts.html | Vice President Chosen For Chock Full o'Nuts | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/stocks-are-mixed-in-active-trading-on-american-list.html | Stocks Are Mixed In Active Trading On American List | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/merger-advocates-at-bullocks-gain.html | Merger Advocates At Bullock's Gain | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/3-airlines-stop-flights-in-france-klm-yugoslavs-and-finns-act-in.html | 3 AIRLINES STOP FLIGHTS IN FRANCE; K.L.M., Yugoslavs and Finns Act in Controllers' Strike | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/miss-adams-affianced-to-dr-noel-chatelin.html | Miss Adams Affianced To Dr. Noel Chatelin | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/malaysias-leader-calls-for-support-of-the-free-world.html | Malaysia's Leader Calls for Support Of the Free World | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/2-companies-join-in-property-deal-collins-tuttle-and-big-british.html | 2 COMPANIES JOIN IN PROPERTY DEAL; Collins Tuttle and Big British Concern Invest in 9 Cities | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/report-major-canton-airport.html | Report Major Canton Airport | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/remote-post-is-directing-ships-as-soviet-arctic-traffic-opens.html | Remote Post Is Directing Ships As Soviet Arctic Traffic Opens | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/nassau-reaction-cautious.html | Nassau Reaction Cautious | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/chicago-title-concern-picks-vice-president.html | Chicago Title Concern Picks Vice President | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/taxes-and-schooling-educational-costs-may-be-deductible-if-they-are.html | Taxes and Schooling; Educational Costs May Be Deductible If They Are Related to Job Security | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/savannah-off-to-dublin.html | Savannah Off to Dublin | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/peking-claims-toll-of-agents.html | Peking Claims Toll of Agents | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/greek-meets-de-gaulle.html | Greek Meets De Gaulle | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/blood-on-the-balcony-a-study-of-mussolini-has-premiere.html | â€˜Blood on the Balcony,â€™ a Study of Mussolini, Has Premiere | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/dr-bunting-becomes-aec-member.html | Dr. Bunting Becomes A.E.C. Member | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/4-u-s-crewmen-die-in-vietnam-copter.html | 4 U. S. CREWMEN DIE IN VIETNAM COPTER | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/labor-council-to-support-drive-for-a-taxi-union.html | Labor Council to Support Drive for a Taxi Union | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/three-young-playwrights-to-study-film-technique.html | Three Young Playwrights To Study Film Technique | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/senate-votes-subsidy-bill.html | Senate Votes Subsidy Bill | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/thant-announces-itinerary-for-18day-6nation-tour.html | Thant Announces Itinerary For 18â€‘Day, 6â€‘Nation Tour | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/first-3-disqualified-evermont-is-victor-in-delaware-race.html | First 3 Disqualified, Evermont Is Victor In Delaware Race | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/charles-frankel-lawyer-dies-while-playing-golf.html | Charles Frankel, Lawyer, Dies While Playing Golf | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/us-offers-to-send-envoy-to-seek-a-cyprus-accord-adviser-would-help.html | U.S. Offers to Send Envoy To Seek a Cyprus Accord; Adviser Would Help the U.N. Mediator at Geneva if Aid Was Requestedâ€‹â€‹Acheson and Norstad Mentioned | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/coop-unit-names-president.html | Coâ€‘Op Unit Names President | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/gop-will-hear-eisenhower-last-he-and-nixon-to-talk-night-before-the.html | G.O.P. WILL HEAR EISENHOWER LAST; He and Nixon to Talk Night Before the Nominations | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/typhoon-strikes-manila.html | Typhoon Strikes Manila | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/letters-to-the-times-for-action-in-mississippi-federal-law-cited.html | Letters to The Times; For Action in Mississippi; Federal Law Cited Empowering Use of Militia or Armed Forces | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/orioles-triumph-over-twins-by-63-win-7th-in-row-and-extend-lead-to.html | ORIOLES TRIUMPH OVER TWINS BY 6â€‘3; Win 7th in Row and Extend Lead to 4Â½ Games | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/91day-us-bill-rate-is-steady-181day-discount-shows-decline.html | 91â€‘Day U.S. Bill Rate Is Steady; 181â€‘Day Discount Shows Decline | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/mrs-schwerner-sees-johnson.html | Mrs. Schwerner Sees Johnson | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/talk-of-suffolk-to-spray-or-not-economic-physical-and-political.html | Talk of Suffolk; To Spray or Not; Economic, Physical and Political Aspects Of Insecticides Are Discussed in Suffolk | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/special-jury-due-to-press-inquiry-on-police-graft-will-be-sworn-in.html | SPECIAL JURY DUE TO PRESS INQUIRY ON POLICE GRAFT; Will Be Sworn In Monday to Assist 2 Other Panels in Gambling Investigation; BIG PAYOFFS INDICATED; More Policemen and Wife of Officer Testifyâ€‹â€‹Writ Out for Missing Witness | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/article-1-no-title-1186674710.html | Article 1 -- No Title | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/sister-codemns-castros-regime-tells-in-mexico-of-helping-his.html | SISTER CODEMNS CASTRO'S REGIME; Tells, in Mexico, of Helping His Foesâ€‹â€‹Asks Asylum | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/bank-rates-and-sunshine-give-british-bookie-election-clues-tighter.html | Bank Rates and Sunshine Give British Bookie Election Clues; Tighter Money or Brighter Vacations Can Affect Odds on October Votingâ€‹â€‹Bettors Favor Labor Party | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/sidelights-bidding-is-close-on-morningstar.html | Sidelights; Bidding Is Close on Morningstar | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/advertising-nestle-billings-won-by-burnett.html | Advertising Nestle Billings Won by Burnett | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/indian-minister-opposes-independence-for-kashmir.html | Indian Minister Opposes Independence for Kashmir | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/3-kenyans-accuse-police-of-beating-charge-involving-students-here.html | 3 KENYANS ACCUSE POLICE OF BEATING; Charge Involving Students Here Is Made at U.N. | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/search-continues-for-poverty-chief-top-candidates-for-harlem-post.html | SEARCH CONTINUES FOR POVERTY CHIEF; Top Candidates for Harlem Post Apparently Ruled Out | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/greeks-ouster-reported.html | Greeks' Ouster Reported | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/taipei-denies-shots-caused-plane-crash.html | TAIPEI DENIES SHOTS CAUSED PLANE CRASH | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/conference-kills-excise-repealers-senate-group-gives-way-to.html | CONFERENCE KILLS EXCISE REPEALERS; Senate Group Gives Way to HouseâÂÂ¢Retail Taxes Will Stay for Another Year | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/disclosure-in-the-senate.html | Disclosure in the Senate | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/police-hold-off-florida-racists-guard-a-rights-wadein-and-parade-in.html | POLICE HOLD OFF FLORIDA RACISTS; Guard a Rights WadeâÂÂ¢in and Parade in St. Augustine | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/kennedys-hailed-on-cracow-visit-family-on-car-sings-when-polish.html | KENNEDYS HAILED ON CRACOW VISIT; Family, on Car, Sings âÂÂ¢When Polish Eyes Are SmilingâÂÂ¢ | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/marines-visit-denmark.html | Marines Visit Denmark | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/books-of-the-times-a-nephews-portrait-of-general-george-s-patton-jr.html | Books of The Times; A Nephew's Portrait of General George S. Patton Jr. | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/mets-national-company-names-season-repertory.html | Met's National Company Names Season Repertory | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/britannica-gets-distributor.html | Britannica Gets Distributor | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/frances-trade-deficit-3125000000-francs.html | France's Trade Deficit 3,125,000,000 Francs | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/mrs-russell-e-dill.html | MRS. RUSSELL E. DILL | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/elgin-group-issues-9-proxy-challenges.html | ELGIN GROUP ISSUES 9 PROXY CHALLENGES | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/senators-top-tigers-53.html | Senators Top Tigers, 5âÂÂ¢3 | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/mayor-cuts-some-red-tape-and-10-become-firemen.html | Mayor Cuts Some Red Tape, And 10 Become Firemen | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/memorial-to-kennedy-unveiled-by-mother.html | Memorial to Kennedy Unveiled by Mother | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/cbstv-to-test-star-vehicles-notables-of-film-and-stage-to-brighten.html | C.B.S.âÂÂ¢TV TO TEST âÂÂ¢STAR VEHICLESâÂÂ¢; Notables of Film and Stage to Brighten Weekly Serials | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/costa-rica-chief-flies-to-us.html | Costa Rica Chief Flies to U.S. | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/aircraft-attack-pathet-lao.html | Aircraft Attack Pathet Lao | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/2-minutemen-fired.html | 2 Minutemen Fired | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/jim-walter-sets-celotex-merger-holders-to-vote-on-proposal-for.html | JIM WALTER SETS CELOTEX MERGER; Holders to Vote on Proposal for Exchange of Shares | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/cairo-cites-warplane-gains.html | Cairo Cites Warplane Gains | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/getting-out-the-vote.html | Getting Out the Vote | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/childrens-books-listed-by-subject.html | Children's Books Listed by Subject | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/for-the-urban-university.html | For the Urban University | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/low-flight-hinted-in-kennedy-accident.html | LOW FLIGHT HINTED IN KENNEDY ACCIDENT | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/boy-scouts-in-suffolk-get-3day-mortgage-extension.html | Boy Scouts in Suffolk Get 3âÂÂ¢Day Mortgage Extension | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/spaniards-home-from-cuba.html | Spaniards Home From Cuba | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/first-woman-partner-joining-gregory-firm.html | First Woman Partner Joining Gregory Firm | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/girl-2-dies-after-fall-from-l-i-ferris-wheel.html | Girl, 2, Dies After Fall From L. I. Ferris Wheel | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/rockefeller-acts-on-redistricting-will-name-panel-special.html | ROCKEFELLER ACTS ON REDISTRICTING; WILL NAME PANEL; Special Legislative Session to Be Called After Report by Bipartisan Group; G. O. P. LEADERS MEET; Mahoney Says Legislature Will CooperateâÂÂ¢New Lines Unlikely for '64 Election | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/volunteers-to-raise-funds-for-gracie-mansion-wing.html | Volunteers to Raise Funds for Gracie Mansion Wing | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/2d-airline-plans-movies-on-planes-american-also-to-offer-tv-and.html | 2D AIRLINE PLANS MOVIES ON PLANES; American Also to Offer TV and Pictures of Takeoffs | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/air-and-sea-search-begun-for-swimmer-headed-for-europe.html | Air and Sea Search Begun for Swimmer Headed for Europe | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/rights-unit-maps-scranton-protest-pickets-planned-at-chicago-and-at.html | RIGHTS UNIT MAPS SCRANTON PROTEST; Pickets Planned at Chicago and at G.O.P. Convention | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/mrs-cooper-widow-of-actor-is-rewed.html | Mrs. Cooper, Widow Of Actor, Is Rewed | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/court-order-asked-by-virginia-pupils.html | COURT ORDER ASKED BY VIRGINIA PUPILS | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/fishkill-theory-is-altered-again-health-unit-now-refuses-to-rule.html | FISHÃ¢Ã‚Â'KILL THEORY IS ALTERED AGAIN; Health Unit Now Refuses to Rule Out Farm Pesticides | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/period-pieces-inspire-cocktail-tables-that-blend-with-traditional.html | Period Pieces Inspire Cocktail Tables That Blend With Traditional Decor | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-06-30 | 1964-06-30 | https://www.nytimes.com/1964/06/30/archives/about-baseball-cool-yankees-heat-up-tighter-pennant-race-and-new.html | About Baseball; Cool Yankees Heat Up; Tighter Pennant Race and New Image Seen as Answer to Attendance Slump | True | | 1992-05-29 | RE0000580706 | B00000119213 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/zebrowski-tops-soccer-scorers.html | ZEBROWSKI TOPS SOCCER SCORERS | False | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/braves-beat-cards-on-pinch-homer-54.html | BRAVES BEAT CARDS ON PINCH HOMER, 5Ã¢Ã‚Â'4 | False | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/jackson-of-cubs-hurls-onehitter-to-beat-reds-10.html | Jackson of Cubs Hurls OneÃ¢Ã‚Â'Hitter To Beat Reds, 1Ã¢Ã‚Â'0 | False | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 0001-01-01 | https://www.nytimes.com/1964/07/01/archives/typhoon-wreaks-havoc-in-philippines-kills-19.html | Typhoon Wreaks Havoc In Philippines, Kills 19 | False | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/soviet-rehabilitates-borodin-aide-in-china-in-20s.html | Soviet Rehabilitates Borodin, Aide in China in â€šÃ„Ã´'20's | | By THEODORE SHABAD, Special to The New York Times | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/index-of-commodity-prices-edges-down-0-2-to-95-2.html | Index of Commodity Prices Edges Down 0.2 to 95.2 | False | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/phillies-win-81-on-3-colt-errors.html | PHILLIES WIN, 8Ã¢Ã‚Â'1, ON 3 COLT ERRORS | False | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/senators-homer-tops-tigers-in-9th.html | SENATORS' HOMER TOPS TIGERS IN 9TH | False | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/bouton-downing-beat-los-angeles.html | BOUTON, DOWNING BEAT LOS ANGELES | False | By JOSEPH DURSO | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/indians-trounced-by-white-sox-123.html | INDIANS TROUNCED BY WHITE SOX, 12Ã¢Ã‚Â'3 | False | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/scranton-unable-to-sway-goldwaters-illinois-bloc.html | Scranton Unable to Sway Goldwater's Illinois Bloc | | By CHARLES MOHR; Special to The New York Times | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/st-raphael-gains-victory-in-jersey.html | ST. RAPHAEL GAINS VICTORY IN JERSEY | False | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/johnson-to-name-woman-ambassador-to-norway.html | Johnson to Name Woman Ambassador to Norway | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/gambling-inquiry-is-told-captains-shared-in-graft-police.html | GAMBLING INQUIRY IS TOLD CAPTAINS SHARED IN GRAFT; Police Involvement â€šÃ„Ã´Might Well Go Higher,â€šÃ„Ã´ Source Close to Study Indicates; HEALD HEADS ONE JURY; Hundreds Facing Subpoena in Hunt for Top Figuresâ€šÃ„Ã®Missing Witness Indicted | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/proposal-to-split-suffolk-assailed-dennison-calls-twoaday-plan.html | PROPOSAL TO SPLIT SUFFOLK ASSAILED; Dennison Calls TwoÃ¢Ã‚Â'aÃ¢Ã‚Â'County Plan Sickening â€šÃ„Ã® Many Favor Voting Change | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/melhenny-accepts-pact-with-giants.html | M'ELHENNY ACCEPTS PACT WITH GIANTS | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/savings-show-decline.html | Savings Show Decline | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/denmarks-squarerigger-finishes-second-in-race.html | Denmark's SquareÃ¢Ã‚Â'Rigger Finishes Second in Race | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/business-failures-in-us-decline-from-1963-level.html | Business Failures in U.S. Decline From 1963 Level | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/khrushchev-gives-warning-on-cuba-he-hints-soviet-gave-assent-to.html | KHRUSHCHEV GIVES WARNING ON CUBA; He Hints Soviet Gave Assent to Down U.S. Craft | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/how-hot-it-is-at-aqueduct-depends-on-whether-youre-winning-or.html | How Hot It Is at Aqueduct Depends on Whether You're Winning or Losing BETTORS COOL OFF CASHING WAGERS; Heat Bothers the Losersâ€šÃ„Ã®Sadair, $10.90, Captures Sprint by 2Ã¢Ã‚Â'Â½ Lengths | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/mayor-broadens-drive-on-poverty-creates-operations-boardplanning.html | MAYOR BROADENS DRIVE ON POVERTY; Creates Operations Boardâ€šÃ„Ã®Planning Unit Increased | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/mrs-paradise-has-child.html | Mrs. Paradise Has Child | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/pumping-station-blasted.html | Pumping Station Blasted | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/exam-sale-stirs-french-scandal-baccalaureate-test-leaks-in-3-areas.html | EXAM SALE STIRS FRENCH SCANDAL; Baccalaureate Test â€šÃ„Ã´Leaksâ€šÃ„Ã´ in 3 Areas at $30 to $300 | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/28-artists-added-to-van-gogh-show-expressionist-development-traced.html | 28 ARTISTS ADDED TO VAN GOGH SHOW; Expressionist Development Traced at Guggenheim | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/us-commander-on-taiwan.html | U.S. Commander on Taiwan | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/svenson-tells-army-court-of-red-threat-to-try-him.html | Svenson Tells Army Court Of Red Threat to Try Him | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/eight-city-teachers-off-for-mississippi.html | EIGHT CITY TEACHERS OFF FOR MISSISSIPPI | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/report-on-stocks-for-six-months.html | REPORT ON STOCKS FOR SIX MONTHS | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/inflation-checked-as-fiscal64-ends.html | Inflation Checked As Fiscal'64 Ends | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/benjamin-eichwald.html | BENJAMIN EICHWALD | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/sniper-wounds-policeman-and-fisherman-in-jersey.html | Sniper Wounds Policeman And Fisherman in Jersey | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/laurence-v-britt-77-dies-headed-board-at-burroughs.html | Laurence V. Britt, 77, Dies; Headed Board at Burroughs | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/sizzling-99-sets-a-record-for-day-gentle-breezes-fail-to-make-heat.html | SIZZLING 99Â·û'2 SETS A RECORD FOR DAY; Gentle Breezes Fail to Make Heat More Bearable | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/rights-bill-cleared-for-final-house-vote-tomorrow.html | Rights Bill Cleared for Final House Vote Tomorrow | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/bank-takes-space-at-201-e-42d-st-irving-trust-gets-4-floors-in.html | BANK TAKES SPACE AT 201 E. 42D ST.; Irving Trust Gets 4 Floors In Building Now Rising | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/cotton-head-scarves-popular-for-summer.html | Cotton Head Scarves Popular for Summer | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/fred-j-fisher-2d-is-fiance-of-miss-florence-connolly.html | Fred J. Fisher 2d Is Fiance Of Miss Florence Connolly | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/2-new-york-areas-sell-bond-issue-babylon-and-huntington-place.html | 2 NEW YORK AREAS SELL BOND ISSUE; Babylon and Huntington Place School Securities | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/constitutional-convention-on-districting-urged-liberals-ask-that.html | Constitutional Convention on Districting Urged; Liberals Ask That Question Be Put on Nov. 3 Ballotâ§Â¸Â®Democrats Also Critical | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/heavy-fall-orders-bring-smiles-on-7th-avenue.html | Heavy Fall Orders Bring Smiles on 7th Avenue | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/central-savings-elevates-3.html | Central Savings Elevates 3 | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/study-finds-new-skyscrapers-more-costly-to-run-than-old.html | Study Finds New Skyscrapers More Costly to Run Than Old | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/shults-to-coach-trinity-five.html | Shults to Coach Trinity Five | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/algerian-leader-ousted-as-subversive.html | Algerian Leader Ousted as Subversive | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/farm-prices-dip-1.html | Farm Prices Dip 1% | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/3-saved-as-boat-burns.html | 3 Saved as Boat Burns | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/curtains-drawn-for-tea.html | Curtains Drawn for Tea | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/former-chrysler-president-seeks-79-million-in-suit.html | Former Chrysler President Seeks $7.9 Million in Suit | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/total-put-at-705-votes.html | Total Put at 705 Votes | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/29-jurists-disputing-kennedy-say-us-can-act-in-mississippi.html | 29 Jurists, Disputing Kennedy, Say U.S. Can Act in Mississippi | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/credit-agreement-expanded-by-twa.html | CREDIT AGREEMENT EXPANDED BY T.W.A. | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/hunt-for-woman-swimmer-given-up-by-coast-guard.html | Hunt for Woman Swimmer Given Up by Coast Guard | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/savings-company-shifts-executive.html | Savings Company Shifts Executives | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/raskind-barker-score-in-tennis-mangan-extended-by-struhl-in-state.html | RASKIND, BARKER SCORE IN TENNIS; Mangan Extended by Struhl in State Championship | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/maria-vance-engaged-to-william-watt-smith.html | Maria Vance Engaged To William Watt Smith | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/labor-welcomes-move.html | Labor Welcomes Move | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/peise-elliman-elects-lonsdale-as-chairman.html | Peise & Elliman Elects Lonsdale as Chairman | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/hoffa-said-to-bar-temporarily-union-payments-of-legal-fees.html | Hoffa Said to Bar Temporarily Union Payments of Legal Fees | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/washington-how-to-make-things-worse-than-they-really-are.html | Washington; How to Make Things Worse Than They Really Are | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/us-pilot-who-yielded-saved-a-crew-in-laos.html | U.S. Pilot Who Yielded Saved a Crew in Laos | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/securities-men-assail-tax-bill-senate-panel-urged-to-bar-levy-on.html | SECURITIES MEN ASSAIL TAX BILL; Senate Panel Urged to Bar Levy on Foreign Issues | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/400-sailors-hunt-3-in-mississippi-reinforced-group-presses-search.html | 400 SAILORS HUNT 3 IN MISSISSIPPI; Reinforced Group Presses Search for Missing Men | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/a-pioneer-in-synthetics-is-retiring.html | A Pioneer in Synthetics Is Retiring | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/us-cautious-on-report.html | U.S. Cautious on Report | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/ray-m-stewart.html | RAY M. STEWART | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/collisions-in-air-beset-the-military.html | Collisions in Air Beset the Military | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/retor-in-florid-a-fights-for-pulpit-st-augustine-cleric-faces.html | RETOR IN FLORID A FIGHTS FOR PULPIT; St. Augustine Cleric Faces Hostility Over Negroes | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/electronic-specialty-elects.html | Electronic Specialty Elects | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/a-s-beck-realty-aide-quits.html | A. S. Beck Realty Aide Quits | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/shift-at-naacp-seen-by-spingarn-rights-groups-white-chief-expects.html | SHIFT AT N.A.A.C.P. SEEN BY SPINGARN; Rights Group's White Chief Expects Negro Successor | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/knox-near-83-quits-work-on-us-bench.html | Knox, Near 83, Quits Work on U.S. Bench | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/new-miller-play-planned-for-fall-drama-one-of-four-chosen-for.html | NEW MILLER PLAY PLANNED FOR FALL; Drama One of Four Chosen for Repertory Session | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/valuable-collection-of-ancient-scrolls-presented-to-yale.html | Valuable Collection Of Ancient Scrolls Presented to Yale | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/masonite-shows-record-earnings-hardboard-producer-clears-245412-in.html | MASONITE SHOWS RECORD EARNINGS; Hardboard Producer Clears $2,454,121 in Quarter | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/young-us-aides-score-in-vietnam-7-awards-point-up-key-role-of.html | YOUNG U.S. AIDES SCORE IN VIETNAM; 7 Awards Point Up Key Role of Junior Men in Embassy | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/ameria-board-files-new-rules-sec-discloses-proposals-to-curb-floor.html | AMERIA BOARD FILES NEW RULES; S.E.C. Discloses Proposals to Curb Floor Traders | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/frank-a-collins.html | FRANK A. COLLINS | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/spanish-contract-denied-to-britain-shipbuilding-talks-ended-after.html | SPANISH CONTRACT DENIED TO BRITAIN; Shipbuilding Talks Ended After Labor Criticism | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/garages-must-post-clear-signs-on-rates.html | Garages Must Post Clear Signs on Rates | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/societys-fund-for-arts-to-gain-by-japan-week-philharmonic-hall-will.html | Society's Fund For Arts to Gain By Japan Week; Philharmonic Hall Will Have Exhibitions and Concerts July 13â€šÃ„Ã®18 | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/260-million-issue-set-by-home-loan-banks.html | $260 Million Issue Set By Home Loan Banks | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/stravinsky-arrives.html | Stravinsky Arrives | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/labor-contracts-expire-at-met-but-negotiations-are-going-on.html | Labor Contracts Expire at Met But Negotiations Are Going On | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/immigration-law-is-assailed-here-20-at-democratic-platform-hearing.html | IMMIGRATION LAW IS ASSAILED HERE; 20 at Democratic Platform Hearing Score Quotas | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/umpires-call-sparks-baseball-riot-in-japan.html | Umpire's Call Sparks Baseball Riot in Japan | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/50-of-guggenheims-kandinskys-sold-in-london-for-15-million.html | 50 of Guggenheim's Kandinskys Sold in London for $1.5 Million | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/paul-vi-marks-first-year-as-pope.html | Paul VI Marks First Year as Pope | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/stocks-in-milan-continue-to-show-sharp-advances-shares-in-london.html | Stocks in Milan Continue to Show Sharp Advances; SHARES IN LONDON STAGE RECOVERY; Canadian Markets Register Moderate Price Gainsâ€šÃ„Ã®Tokyo List Soars | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/stocks-are-mixed-in-a-dull-market-declines-exceed-gains-but-average.html | STOCKS ARE MIXED IN A DULL MARKET; Declines Exceed Gains, but Average Rises by 0.96â€šÃ„Ã®Most Changes Small; VOLUME IS 4.36 MILLION; A.T.&T., Most Active Issue, Falls and Fails to Set a Historic High | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/top-court-decides-for-astor-kinsman.html | TOP COURT DECIDES FOR ASTOR KINSMAN | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/wedding-in-september-for-frances-dittmann.html | Wedding in September For Frances Dittmann | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/miss-menoff-forced-out.html | Miss Menoff Forced Out | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/edi-police-chief-sentenced.html | Exâ€šÃ„Ã´L.I. Police Chief Sentenced | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/schenker-assumes-theater-guild-role.html | SCHENKER ASSUMES THEATER GUILD ROLE | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/talks-on-disarming-are-snarled-again.html | TALKS ON DISARMING ARE SNARLED AGAIN | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/books-of-the-times-a-magnificent-surprise-from-russia.html | Books of The Times; A Magnificent Surprise From Russia | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/wiesenberger-adds-two-partners.html | Wiesenberger Adds Two Partners | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/briton-is-given-a-jail-sentence-for-selling-detergent-secret.html | Briton Is Given a Jail Sentence For Selling Detergent Secret | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/haitian-exiles-are-reported-to-have-joined-resistance.html | Haitian Exiles Are Reported To Have Joined Resistance | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/senate-votes-permanent-foodstamp-program-to-improve-diet-of-needy.html | Senate Votes Permanent FoodâŁÂ¢Â¨Stamp Program to Improve Diet of Needy | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/house-unit-backs-fire-island-bill-first-move-taken-to-set-up.html | HOUSE UNIT BACKS FIRE ISLAND BILL; First Move Taken to Set Up National Seashore | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/hayes-changes-his-mind-about-running-in-trials.html | Hayes Changes His Mind About Running in Trials | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/spanish-staff-chief-due-here.html | Spanish Staff Chief Due Here | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/holdings-are-shifted.html | Holdings Are Shifted | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/aluminum-makers-to-increase-price.html | ALUMINUM MAKERS TO INCREASE PRICE | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/hodding-carter-loses-sight-in-remaining-eye.html | Hodding Carter Loses Sight in Remaining Eye | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/thrift-associations-will-divide-savings.html | Thrift Associations Will Divide Savings | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/cooperative-group-fights-power-plan.html | COOPERATIVE GROUP FIGHTS POWER PLAN | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/paperboard-output-59-above-63-rate.html | PAPERBOARD OUTPUT 5.9% ABOVE '63 RATE | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/stocks-fall-slightly-on-american-board-in-a-quiet-session.html | Stocks Fall Slightly On American Board In a Quiet Session | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/stanley-warner-extends-morningstar-stock-offer.html | Stanley Warner Extends Morningstar Stock Offer | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/kennedy-meets-polish-cardinal-talks-are-held-in-spite-of-warning.html | KENNEDY MEETS POLISH CARDINAL; Talks Are Held in Spite of Warning From Warsaw | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/a-wider-us-role-opposed-by-lodge-taylor-also-is-against-any.html | A WIDER U.S. ROLE OPPOSED BY LODGE; Taylor Also Is Against Any TakeâŁÂ¢Â¨Over of Vietnam War | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/su-mac-lad-gets-another-driver-dancer-se-will-pilot-third-choice.html | SU MAC LAD GETS ANOTHER DRIVER; Dancer Sr. Will Pilot Third Choice in U.N. Trot | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/9-allstars-picked-by-american-league.html | 9 ALLâŁÂ¢Â¨STARS PICKED BY AMERICAN LEAGUE | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/financier-receives-jail-term-and-fine.html | FINANCIER RECEIVES JAIL TERM AND FINE | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/premier-adoula-resigns.html | Premier Adoula Resigns | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/chubb-son-names-new-board-member.html | Chubb & Son Names New Board Member | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/fair-scores-councils-demand-for-removal-of-jordan-mural.html | Fair Scores Council's Demand For Removal of Jordan Mural | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/four-pro-football-teams-organize-a-scouting-pool.html | Four Pro Football Teams Organize a Scouting Pool | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/deficit-forecast-by-transit-body-36-million-expected-to-be-made-up.html | DEFICIT FORECAST BY TRANSIT BODY; $36 Million Expected to Be Made Up From Resources Created by Legislature; 15¢ FARE WILL STAY; Subway Revenues Decline as Bus Passengers RiseâŁÂ¢Â¨Budget Is a Record | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/ikeda-confident-of-victory.html | Ikeda Confident of Victory | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/scranton-clings-to-hopes.html | Scranton Clings to Hopes | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/the-congo-on-its-own.html | The Congo on Its Own | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/lisbon-scores-un-on-bias-in-report.html | LISBON SCORES U.N. ON âŁÂ¢Â¨BIASâŁÂ¢Â¨ IN REPORT | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/alberto-sordi-stars-in-italian-drama-concerning-the-mafia.html | Alberto Sordi Stars in Italian Drama Concerning the Mafia | True | EUGENE ARCHER. | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/mrs-edward-moore-81-served-kennedy-family.html | Mrs. Edward Moore. 81, Served Kennedy Family | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/chile-buys-us-beef.html | Chile Buys U.S. Beef | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/battery-tunnel-traffic-halted.html | Battery Tunnel Traffic Halted | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/fireworks-law-openly-flouted-black-market-found-thriving-as-july.html | FIREWORKS LAW OPENLY FLOUTED; Black Market Found Thriving as July 4th Approaches | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/mrs-torgersons-80-takes-first-in-oceanside-golf.html | Mrs. Torgerson's 80 Takes First in Oceanside Golf | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/coles-victor-in-british-golf.html | Coles Victor In British Golf | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/52-billion-approved-for-space-program.html | $5.2 Billion Approved For Space Program | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/brow-sets-mark-of-1195-mph-in-gold-cup-hydroplane-trials-at-detroit.html | Brow Sets Mark of 119.5 M.P.H. in Gold Cup Hydroplane Trials at Detroit; MUSON, GARDNER ALSO GAIN BERTHS; Miss Bardahl Clips Record Before Threeâ€šÃ„Â¼Mile Run by Brow's Miss Eside | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/375-million-in-aid-to-commuter-lines-approved-by-senate.html | $375 Million in Aid To Commuter Lines Approved by Senate | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/foreign-affairs-when-un-goes-and-chaos-blossoms.html | Foreign Affairs; When U.N. Goes and Chaos Blossoms | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/knicks-sign-grambling-college-star.html | Knicks Sign Grambling College Star | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/board-of-thiokol-chemical-selects-a-new-chairman.html | Board of Thiokol Chemical Selects a New Chairman | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/new-director-named-by-general-electric-co.html | New Director Named By General Electric Co. | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/beatles-film-opens-aug-11.html | Beatles Film Opens Aug. 11 | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/elizabeth-c-parker-prospective-bride.html | Elizabeth C. Parker Prospective Bride | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/board-member-named-by-freeport-sulphur.html | Board Member Named By Freeport Sulphur | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/rockefeller-breaks-ground-for-cultural-center-digs-up-turf-with.html | Rockefeller Breaks Ground for Cultural Center; Digs Up Turf With Tractor to Start $3 Million Job at Saratoga Springs | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/december-nuptials-for-denise-leblanc.html | December Nuptials For Denise LeBlanc | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/princess-irene-back-in-madrid.html | Princess Irene Back in Madrid | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/laos-leftist-chief-agrees-to-talks-abroad-on-crisis.html | Laos Leftist Chief Agrees To Talks Abroad on Crisis | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/man-in-the-news-congo-caretaker-cyrille-adoula.html | Man in the News; Congo Caretaker Cyrille Adoula | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/bar-owners-find-justice-is-varied-liquorlicense-holders-fear-sla.html | BAR OWNERS FIND JUSTICE IS VARIED; Liquorâ€šÃ„Â¢License Holders Fear S.L.A. More Than Courts in Gambling Arrests; RUNNERS OFTEN FREED; But Taverns' Permits Are Suspended in Cases Based on Same Evidence | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/bridge-ace-can-be-of-more-value-as-discard-than-as-winner.html | Bridge: Ace Can Be of More Value As Discard Than as Winner | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/gun-restrictions-sent-to-council-hearing-likely-on-proposed-ban-on.html | GUN RESTRICTIONS SENT TO COUNCIL; Hearing Likely on Proposed Ban on Carrying Arms | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/5-defy-us-ban-and-fly-to-cuba-by-way-of-europe.html | 5 Defy U.S. Ban and Fly To Cuba By Way of Europe | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/mississippi-drive-is-being-widened-reports-of-armed-terrorists-fail.html | MISSISSIPPI DRIVE IS BEING WIDENED; Reports of Armed Terrorists Fail to Deter Campaign | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/night-of-the-iguana-has-world-premiere.html | 'Night of the Iguana' Has World Premiere | True | By Bosley Crowther | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/olympic-trial-tickets-on-sale.html | Olympic Trial Tickets on Sale | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/new-hope-for-the-senecas.html | New Hope for the Senecas | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/zeckendorf-sees-failure-averted-120000-interest-is-paid-by-webb.html | ZECKENDORF SEES FAILURE AVERTED; $120,000 Interest Is Paid by Webb & Knapp as End of Grace Period Nears; NEW PAYMENT PLEDGED; Real Estate Man Says Bank Could Have Filed Action for Bankruptcy Today | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/bank-manager-escorts-robber-to-a-2d-teller.html | Bank Manager Escorts Robber to a 2d Teller | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/5-youths-seized-after-fight-on-staten-island-ferryboat.html | 5 Youths Seized After Fight On Staten Island Ferryboat | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/wood-field-and-stream-anglers-long-summer-will-be-cooler-if-he.html | Wood, Field and Stream; Angler's Long Summer Will Be Cooler If He Learns to Identify His Fish | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/big-mortgage-purchase-made-by-bowery-bank.html | Big Mortgage Purchase Made by Bowery Bank | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/tom-jones-will-end-run-with-attendance-record.html | â€šÃ„Â¯'Tom Jonesâ€šÃ„Â¢ Will End Run With Attendance Record | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/mcgrath-triumphs-over-ball-in-3d-round-of-senior-tennis.html | McGrath Triumphs Over Ball In 3d Round of Senior Tennis | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/negro-rejected-by-li-academy-mrs-louis-lomax-is-told-son-wouldnt-be.html | NEGRO REJECTED BY L.I. ACADEMY; Mrs. Louis Lomax Is Told Son Wouldn't Be Content | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/210-more-are-dismissed-by-brooklyn-navy-yard.html | 210 More Are Dismissed By Brooklyn Navy Yard | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/castros-sister-in-hiding.html | Castro's Sister in Hiding | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/propeking-reds-win-local-race-in-india.html | PROâ€Â¿PEKING REDS WIN LOCAL RACE IN INDIA | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/acheson-may-assist.html | Acheson May Assist | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/music-nudel-at-stadium-leads-concert-of-mendelssohn-poulenc-and.html | Music: Rudel at Stadium; Leads Concert of Mendelssohn, Poulenc and Weillâ€Â¿Gold and Fizdale Soloists | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/vietcong-downs-copter-killing-two-americans.html | Vietcong Downs Copter, Killing Two Americans | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/pacific-command-shift.html | Pacific Command Shift | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/news-analysis-prescription-for-vietnam-lodges-call-for-additional.html | News Analysis; Prescription for Vietnam; Lodge's Call for Additional Measures Sounds Like More of the Same Thing | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/laurence-neame.html | LAURENCE NEAME | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/brazil-seems-on-road-to-order-three-months-after-revolution-castelo.html | Brazil Seems on Road to Order Three Months After Revolution; Castelo Branco Says Coup Has Been Justified by Country's Progress | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/ben-zuckerman-70-continues-at-work-saluted-by-poet.html | Ben Zuckerman, 70, Continues at Work Saluted by Poet | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/dividend-increase-voted-by-santa-fe.html | DIVIDEND INCREASE VOTED BY SANTA FE | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/transistor-tv-set-shown-to-dealers.html | TRANSISTOR TV SET SHOWN TO DEALERS | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/defense-case-begins-in-the-retrial-of-cohn.html | Defense Case Begins In the Retrial of Cohn | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/goldwater-in-illinois.html | Goldwater in Illinois | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/suit-attacks-state-laws-on-searches-and-seizures.html | Suit Attacks State Laws On Searches and Seizures | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/swedish-princess-is-wed-to-british-businessman.html | Swedish Princess Is Wed to British Businessman | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/hospital-reports-roberts-is-in-worse-condition.html | Hospital Reports Roberts Is in â€Â¿Worseâ€Â¿ Condition | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/fourship-fleet-being-liquidated-iranian-organizer-of-line-is-under.html | FOURâ€Â¿SHIP FLEET BEING LIQUIDATED; Iranian Organizer of Line Is Under Indictment Here | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/commodities-wave-of-buy-orders-bolsters-prices-for-wheat-futures.html | Commodities; Wave of Buy Orders Bolsters Prices for Wheat Futures Contracts; RYE ALSO CLIMBS IN BRISK TRADING; Declines Are Shown by Oats and Cornâ€Â¿Copper Dips Amid Labor Talks | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/paul-w-mkee-71-michigan-newsman.html | PAUL W. M'KEE, 71, MICHIGAN NEWSMAN | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/poland-and-west-end-trade-parley.html | POLAND AND WEST END TRADE PARLEY | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/bonds-prices-of-government-issues-continue-steady-gain-treasury.html | Bonds: Prices of Government Issues Continue Steady Gain; TREASURY BILLS TRADED ACTIVELY; Pace at Corporate Market Quickensâ€Â¿Municipal Turnover Is Light | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/hartford-hospital-starts-unit.html | Hartford Hospital Starts Unit | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/elisabeth-m-anthony-painter-of-portraits-and-murals-dies.html | Elisabeth M. Anthony, Painter Of Portraits and Murals, Dies | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/tariff-agency-implies-level-is-not-cause-of-decline.html | Tariff Agency Implies Level Is Not Cause of Decline | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/too-much-talk-on-oswald.html | Too Much Talk on Oswald | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/new-offer-made-for-pure-oil-co-laird-co-crichton-co-and-du-ponts.html | NEW OFFER MADE FOR PURE OIL CO.; Laird & Co., Crichton & Co. and du Ponts Submit Bid | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/lodge-requests-eisenhoer-back-scranton-drive-says-after-meeting.html | LODGE REQUESTS EISENHOER BACK SCRANTON DRIVE; Says After Meeting General That a Statement Could Alter the Campaign; TALK PLEASES EXâ€Â¿ENVOY; Former President's Views at Convention Expected to Help the Governor | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/malaysia-plans-vigilante-unit.html | Malaysia Plans Vigilante Unit | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/arthur-w-harrington-76-engineer-on-flood-control.html | Arthur W. Harrington, 76, Engineer on Flood Control | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/decision-left-to-mediator.html | Decision Left to Mediator | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/costumes-on-view-in-westbury-house.html | Costumes on View in Westbury House | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/cologne-maniacs-toll-now-8.html | Cologne Maniac's Toll Now 8 | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/indiana-man-is-arrested-in-mississippi-car-death.html | Indiana Man Is Arrested In Mississippi Car Death | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/as-top-red-sox-21.html | A's Top Red Sox, 2â63Â‚Â‹#1 | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/2-girls-teams-tie-in-golf-trios-score-74s-in-bestball-play-miss.html | 2 Girls' Teams Tie in Golf; TRIOS SCORE 74'S IN BEST&#8227;BALL PLAY; Miss Panel's Team and Miss Pompeo's Share Honors in Intercity Practice | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/thant-is-gloomy-on-congo-future-voices-fears-as-un-force-leaves.html | THANT IS GLOOMY ON CONGO FUTURE; Voices Fears as U.N. Force Leaves After 4 Years â#8364;#&#8220;Adoula Quits as Premier | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/mrs-f-c-lambert.html | MRS. F. C. LAMBERT | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/somehow-lunch-time-is-cooler-with-a-sandwich-in-a-city-park.html | Somehow Lunch Time Is Cooler With a Sandwich in a City Park | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/banker-in-miami-stabbed-to-death-assailant-escapes-unseen-despite.html | BANKER IN MIAMI STABBED TO DEATH; Assailant Escapes Unseen Despite Dog's Barking | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/about-motorcar-sports-halls-transmission-puzzles-car-buffs.html | About Motorcar Sports; Hall's Transmission Puzzles Car Buffs | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/foreign-countries-strive-for-influence-in-zanzibar-nyerere-speeds.html | Foreign Countries Strive for Influence in Zanzibar; NYERERE SPEEDS ZANZIBAR UNITY; Curbs Marxists to Bolster Merger With Tanganyika | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/shirt-campaign-buttoned-down.html | Shirt Campaign Buttoned Down | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/british-methodists-expel-a-minister-on-heresy-charge.html | British Methodists Expel a Minister On Heresy Charge | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/kennedy-reported-wary-of-advisers.html | KENNEDY REPORTED WARY OF ADVISERS | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/briton-and-australian-finish-5th6th-in-ocean-yacht-race.html | Briton and Australian Finish 5th,6th in Ocean Yacht Race | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/sports-of-the-times-not-a-dry-eye-in-the-house.html | Sports of The Times; Not a Dry Eye in the House | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/cuba-export-plot-is-laid-to-5-by-us-indictment-charges-plan-to-ship.html | CUBA EXPORT PLOT IS LAID TO 5 BY U.S.; Indictment Charges Plan to Ship Train and Car Parts | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/judgeship-nominee-advances.html | Judgeship Nominee Advances | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/8-indicted-here-in-coupon-fraud-ring-accused-of-obtaining-100000-in.html | 8 INDICTED HERE IN COUPON FRAUD; Ring Accused of Obtaining $100,000 in Conspiracy | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/a-s-beck-shoe-corp-fills-executive-post.html | A. S. Beck Shoe Corp. Fills Executive Post | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/sidelights-timmins-shows-its-other-face.html | Sidelights; Timmins Shows Its Other Face | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/monica-v-ronan-debutante-of-61-is-married-here-wed-to-carlos.html | Monica V. Ronan Debutante of '61, Is Married Here; Wed to Carlos Montoya Jr., Guitarist's Son, at St. Bartholomew's | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/engineer-concern-elects.html | Engineer Concern Elects | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/help-for-the-migrants.html | Help for the Migrants? | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/orioles-bow-31-after-7-straight-twins-snap-streak-behind-arrigos.html | ORIOLES BOW, 31, AFTER 7 STRAIGHT; Twins Snap Streak Behind Arrigo's Strong Pitching | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/600-million-set-to-expand-armco-steel-company-would-make-outlays.html | $600 MILLION SET TO EXPAND ARMCO; Steel Company Would Make Outlays Over Six Years, Beginning With 1965 | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/t-h-ferrer-to-wed-catherine-e-ohara.html | T. H. Ferrer to Wed Catherine E. O'Hara | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/sithole-faces-third-charge.html | Sithole Faces Third Charge | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/mrs-hickey-wins-trials-in-sailing-qualifies-for-finals-in-syce-cup.html | MRS. HICKEY WINS TRIALS IN SAILING; Qualifies for Finals in Syce Cup Races on Sound | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/200-patients-flee-blaze.html | 200 Patients Flee Blaze | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/wellington-fund-assets-rise.html | Wellington Fund Assets Rise | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/program-is-given-by-boston-ballet-newest-professional-troupe-is.html | PROGRAM IS GIVEN BY BOSTON BALLET; Newest Professional Troupe Is Well Received at Fete | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/paper-board-company-elects.html | Paper Board Company Elects | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/two-of-the-ladies-reach-for-victory-at-wimbledon-mckinley-and.html | Two of the Ladies Reach for Victory at Wimbledon; Mckinley and Ralston Eliminated in Wimbledon Doubles; NEW ZALANDERS UPSET FAVORITES; Miss Moffitt in Semiâ6ªÂ‹#Finals With Misses Smith, Turner, Buenoâ6ªÂ‹#Miss Richey Bows | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/seaway-to-retain-its-present-tolls-us-and-canada-agree-on-extension.html | SEAWAY TO RETAIN ITS PRESENT TOLLS; U.S. and Canada Agree on Extension to July, 1966 | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/icc-backs-higher-charge-for-delay-on-freight-cars.html | I.C.C. Backs Higher Charge For Delay on Freight Cars | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/detroit-developer-buys-scripps-land.html | DETROIT DEVELOPER BUYS SCRIPPS LAND | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/pollution-study-set-at-kennedy-airport.html | POLLUTION STUDY SET AT KENNEDY AIRPORT | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/british-pound-continues-gain-rising-8-points-in-trading-here.html | British Pound Continues Gain, Rising 8 Points in Trading Here | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/rules-panel-asks-powers-to-police-senators-ethics-adopts-revised.html | RULES PANEL ASKS POWERS TO POLICE SENATORS' ETHICS; Adopts Revised Clark Plan for Enforcing Disclosure of Financial Activities | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/6-arrested-in-guiana-violence.html | 6 Arrested in Guiana Violence | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/letters-to-the-times-asian-policy-assailed-norman-thomas-says-hope.html | Letters to The Times; Asian Policy Assailed; Norman Thomas Says Hope Lies Only in Negotiation | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/charades-lead-strong-in-trials-55meter-yacht-far-ahead-in-olympic.html | CHARADES LEAD STRONG IN TRIALS; 5.5lâ€š,Ã¡ÃMeter Yacht Far Ahead in Olympic Sailing | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/william-f-gieg-fiance-of-gretchen-c-tiffany.html | William F. Gieg Fiance Of Gretchen C. Tiffany | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/letters-to-the-times-reapportioning-cities-diminished-political.html | Letters to The Times; Reapportioning Cities; Diminished Political Power Seen With More Opposition to Needs | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/klan-trial-opens-in-florida.html | Klan Trial Opens in Florida | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/camera-3-plans-historical-show-webstv-series-to-offer-us-vignettes.html | â€š,Ã¡Ã»CAMERA 3â€š,Ã¡Ã PLANS HISTORICAL SHOW; WCBSâ€š,Ã¡Ã»TV Series to Offer U.S. Vignettes on Sunday | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/auto-union-opens-talks-with-g-m-both-sides-eager-to-avoid.html | AUTO UNION OPENS TALKS WITH G. M.; Both Sides Eager to Avoid Government Intervention | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/bennett-0-knudson.html | BENNETT 0. KNUDSON | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/debt-petition-filed-by-wonder-world.html | DEBT PETITION FILED BY â€š,Ã¡Ã»WONDER WORLDâ€š,Ã¡Ã | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/child-to-mrs-sprechman.html | Child to Mrs. Sprechman | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/us-judge-bans-picketing-inside-chicago-courthouse.html | U.S. Judge Bans Picketing Inside Chicago Courthouse | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/dr-joseph-carwin-led-medical-group.html | DR. JOSEPH CARWIN, LED MEDICAL GROUP | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/african-student-dies-in-crash.html | African Student Dies in Crash | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/h-hentz-admits-partner.html | H. Hentz Admits Partner | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/us-acts-to-give-nato-atom-data-congress-asked-to-approve-plan-on-us.html | U.S. ACTS TO GIVE NATO ATOM DATA; Congress Asked to Approve Plan on Use of Weapons | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/head-of-costa-rica-in-u-s-calls-fear-of-reds-paralyzing.html | Head of Costa Rica, In U. S., Calls Fear Of Reds Paralyzing | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/mrs-andre-de-limur-wife-of-an-excount.html | MRS. ANDRE DE LIMUR, WIFE OF AN EXâ€š,Ã¡Ã»COUNT | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/easter-man-opens-at-london-theater.html | â€š,Ã¡Ã»EASTER MANâ€š,Ã¡Ã OPENS AT LONDON THEATER | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/williams-of-delaware-supporting-goldwater.html | Williams of Delaware Supporting Goldwater | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/pass-9200-feet-high-tortures-tour-de-france-bike-racers.html | Pass, 9,200 Feet High, Tortures Tour de France Bike Racers | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/upton-sinclair-85-recalls-epic-and-salutes-antipoverty-drive-author.html | Upton Sinclair, 85, Recalls EPIC And Salutes Antipoverty Drive; Author Who Devised 1934 Plan Hails Johnsonâ€š,Ã¡Ã»Skill Active as a Lecturer | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/wilox-team-wins-projunior-golf-apawamis-duo-posts-a-66-for.html | WILOX TEAM WINS PROâ€š,Ã¡Ã»JUNIOR GOLF; Apawamis Duo Posts a 66 for Oneâ€š,Ã¡Ã»Stroke Victory | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/canadian-tract-sold-to-javblin-region-with-vast-resources-bought.html | CANADIAN TRACT SOLD TO JAVBLIN; Region With Vast Resources Bought From Province | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/everything-from-coats-to-pants-cheered-at-norman-norell-show.html | Everything From Coats to Pants Cheered at Norman Norell Show; Halston Hats Are Included In Collection | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/sales-at-wholesale-set-record-in-may.html | Sales at Wholesale Set Record in May | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/times-seeks-review-of-libel-trial-curb.html | TIMES SEEKS REVIEW OF LIBEL TRIAL CURB | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/perry-triumphs-on-threehitter-mays-homer-play-on-bases-leads-to.html | PERRY TRIUMPHS ON THREEâ€š,Ã¡Ã»HITTER; Mays's Homerâ€š,Ã¡Ã»Up Play on Bases Leads to 3 Runsâ€š,Ã¡Ã»Cepeda, Haller Connect | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/bill-to-create-boxing-czar-approved-by-senate-panel.html | Bill to Create Boxing Czar Approved by Senate Panel | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/mrs-bolte-to-be-wed-to-thomas-m-kantor.html | Mrs. Bolte to Be Wed To Thomas M. Kantor | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/excerpts-from-thants-report-to-un-on-the-congo.html | Excerpts From Thant's Report to U.N. on the Congo | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/cardinals-recall-humphreys.html | Cardinals Recall Humphreys | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/eugene-h-hastings.html | EUGENE H. HASTINGS | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/letters-to-the-times-school-race-queries-backed.html | Letters To The Times; School Race Queries Backed | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/the-insect-woman-from-japan-arrives-at-toho-cinema.html | 'The Insect Woman,' From Japan, Arrives at Toho Cinema | True | A.H. WEILER. | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/voters-will-enroll-at-city-firehouses.html | VOTERS WILL ENROLL AT CITY FIREHOUSES | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/inonu-demands-partition.html | Inonu Demands Partition | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/fitz-gibbon-beats-colombian-in-tristate-tennis-tourney.html | Fitz Gibbon Beats Colombian In Tri‚Äì‚Äù State Tennis Tourney | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/illness-of-joan-crawford-causes-suspension-of-film.html | Illness of Joan Crawford Causes Suspension of Film | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/mary-downey-married-to-arthur-l-brawley.html | Mary Downey Married To Arthur L. Brawley | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/contract-is-let-for-radios-on-irt-trial-2way-system-to-aid-police.html | CONTRACT IS LET FOR RADIOS ON IRT; Trial 2‚Äì‚Äù Way System to Aid Police Due by January | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/strike-by-grain-handlers-halts-unloading-of-wheat.html | Strike by Grain Handlers Halts Unloading of Wheat | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/capital-note-sale-backed.html | Capital Note Sale Backed | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/heart-fund-nets-102519-from-premiere-of-iguana.html | Heart Fund Nets $102,519 From Premiere of ‚Äò‚Äù Iguana‚Äì‚Äù | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/railway-rate-war-on-freight-delayed.html | RAILWAY RATE WAR ON FREIGHT DELAYED | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/treasury-determines-soviet-is-damping-glass-in-us.html | Treasury Determines Soviet Is Damping Glass in U.S. | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/freight-executive-to-retire.html | Freight Executive to Retire | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/us-not-stirred-by-remarks.html | U.S. Not Stirred by Remarks | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/angloas-imbalance-britains-payments-drain-is-linked-in-part-to-gain.html | Anglo‚Äì‚Äù U.S. Imbalance; Britain's Payments Drain Is Linked, In Part, to Gain Shown in Washington | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/stoltz-named-dean-at-brown.html | Stoltz Named Dean at Brown | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/advertising-huskieratoms-vs-gas-tiger.html | Advertising ‚Äì‚Äù Huskier Atoms‚Äì‚Äù 'vs. Gas ‚Äì‚Äù Tiger‚Äì‚Äù | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/jersey-milk-prices-rise-12-cent-to-112-cents-today.html | Jersey Milk Prices Rise ‚Äì‚Äî Cent to 1‚Äì‚Äî Cents Today | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/letters-to-the-times-student-programs-abroad.html | Letters To The Times; Student Programs Abroad | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/one-person-one-votewhen.html | One Person, One Vote‚Äì‚Äù When? | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/peking-tightens-economic-reins-finance-and-trade-are-put-under.html | PEKING TIGHTENS ECONOMIC REINS; Finance and Trade Are Put Under Army‚Äì‚Äù Like Control | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/6-doctors-work-over-burned-boy-6yearold-set-afire-by-2-youngsters.html | 6 DOCTORS WORK OVER BURNED BOY; 6‚Äì‚Äù Year‚Äì‚Äù Old Set Afire by 2 Youngsters Still Critical | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/greek-favors-role-for-paris-in-cyprus.html | Greek Favors Role For Paris in Cyprus | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/monsieur-verdoux-returns.html | ‚Äì‚Äù Monsieur Verdoux‚Äì‚Äù Returns | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/district-mergers-by-buckley-upset-appellate-court-invalidates.html | DISTRICT MERGERS BY BUCKLEY UPSET; Appellate Court invalidates Action That Barred Two Reform Group Leaders | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/house-panel-votes-social-security-rise.html | HOUSE PANEL VOTES SOCIAL SECURITY RISE | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/saigon-to-spur-rural-growth.html | Saigon to Spur Rural Growth | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/raymond-dochez-researoher-dies-physicianfound-serum-for-scarlet.html | RAYMOND DOCHEZ, RESEAROHER, DIES; Physician‚Äì‚Äù Teacher Found Serum for Scarlet Fever | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/westchester-towns-say-express-trains-will-spell-disaster.html | Westchester Towns Say Express Trains Will Spell Disaster | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/new-childrens-village-chairman.html | New Children's Village Chairman | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/beene-awarded-top-coty-prize.html | Beene Awarded Top Coty Prize | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/shipping-news-and-notes-brotherhood-of-marine-officers-reelects-two.html | Shipping News and Notes; Brotherhood of Marine Officers Re‚Äì‚Äù elects Two Top Aides in Two‚Äì‚Äù Month Poll | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/el-paso-gas-joins-beaunit-veture-two-concerns-are-planning-big.html | EL PASO GAS JOINS BEAUNIT VETURE; Two Concerns Are Planning Big Production of Nylon | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/comet-to-be-visible-tonight.html | Comet to Be Visible Tonight | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/sports-exhibition-begins-tour-in-fall.html | SPORTS EXHIBITION BEGINS TOUR IN FALL | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/new-haven-gets-approval-to-lease-130-railroad-cars.html | New Haven Gets Approval To Lease 130 Railroad Cars | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/peace-unit-named-for-st-augustine-dr-king-calls-off-protests-after.html | PEACE UNIT NAMED FOR ST. AUGUSTINE; Dr. King Calls Off Protests After a Fourâ€¦â€™Man Panel Is Named by Governor | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/food-elusive-berries-fruit-may-require-some-seeking-but-it-provides.html | Food: Elusive Berries; Fruit May Require Some Seeking But It Provides a Flavor Reward | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/prices-to-increase-at-folies-bergere.html | PRICES TO INCREASE AT â€¦â€™FOLIES BERGEREâ€¦â€™ | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/librarians-talk-about-computer-delegates-at-ala-parley-express.html | LIBRARIANS TALK ABOUT COMPUTER; Delegates at A.L.A. Parley Express Mixed Feelings | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-01 | 1964-07-01 | https://www.nytimes.com/1964/07/01/archives/hodges-pact-as-pilot-extended-by-senators.html | Hodges' Pact as Pilot Extended by Senators | True | | 1992-06-08 | RE0000584096 | B00000119209 | | | |
| 1964-07-02 | 0001-01-01 | https://www.nytimes.com/1964/07/02/archives/straw-hat-bandit-robs-bank-in-central-islip-of-9000.html | Straw Hat Bandit Robs Bank In Central Islip of $9,000 | False | Special to The New York Times | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 0001-01-01 | https://www.nytimes.com/1964/07/02/archives/degaulle-due-in-brazil-oct-13.html | DeGaulle Due in Brazil Oct. 13 | False | Special to The New York Times | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/index-of-commodity-prices-moves-ahead-0-1-to-95-3.html | Index of Commodity Prices Moves Ahead 0.1 to 95.3 | False | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 0001-01-01 | https://www.nytimes.com/1964/07/02/archives/heres-love-to-close-july-25.html | â€¦â€™Here's Loveâ€¦â€™ to Close July 25 | False | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 0001-01-01 | https://www.nytimes.com/1964/07/02/archives/max-berger-is-dead.html | MAX BERGER IS DEAD | False | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/rally-by-orioles-tops-angels-42.html | RALLY BY ORIOLES TOPS ANGELS, 4â€¦â€™2 | False | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/cyanamid-agrees-in-melamine-suit.html | CYANAMID AGREES IN MELAMINE SUIT | False | By EDWARD RANZAL | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/st-louis-group-will-fight-public-apathy-over-crime.html | St. Louis Group Will Fight Public Apathy Over Crime | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/rev-will-f-bremner.html | REV. WILL F. BREMNER | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/16mile-ferry-service-is-begun-between-cape-may-and-lewes-trip-from.html | 16â€¦â€™Mile Ferry Service Is Begun Between Cape May and Lewes; Trip From the South Jersey Resort to Delaware Town Takes About 70 Minutes | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/un-cricketers-defeated.html | U.N. Cricketers Defeated | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/kenya-expels-briton.html | Kenya Expels Briton | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/frances-l-anderson-to-wed-in-september.html | Frances L. Anderson To Wed in September | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/2-new-guides-list-trips-for-a-family.html | 2 New Guides List Trips for a Family | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/senator-williams-denies-report-on-calfiles.html | Senator Williams Denies Report on Calâ€¦â€™Girl Files | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/lamson-elects-president.html | Lamson Elects President | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/paper-company-raises-dividend-21-stock-split-proposed-for-diamond.html | PAPER COMPANY RAISES DIVIDEND; 2â€¦â€™1 Stock Split Proposed for Diamond National | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/continental-illinois-and-netherlands-bank.html | Continental Illinois And Netherlands Bank | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/orlich-says-castro-will-be-thrown-out.html | ORLICH SAYS CASTRO WILL BE THROWN OUT | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/lodge-belittles-goldwater-lead-terms-scrantons-chances-good.html | Lodge Belittles Goldwater Lead; Terms Scranton's Chances Good | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/gains-new-york-vote.html | Gains New York Vote | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/news-of-dogs-toy-dog-exhibitor-on-scene-50-years.html | News of Dogs; Toy Dog Exhibitor on Scene 50 Years | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/spicy-living-wins-monmouth-stake-tops-snow-scene-ii-by-nose-in.html | SPICY LIVING WINS MONMOUTH STAKE; Tops Snow Scene II by Nose in $29,400 Molly Pitcher | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/henry-t-samson.html | HENRY T. SAMSON | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/letters-to-the-times-feeling-in-mississippi-basic-antagonism-is-said.html | Letters to The Times; Feeling in Mississippi; Basic Antagonism Is Said to Be Against Students as â€¦â€™Invadersâ€¦â€™ | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/south-african-dies-in-prison.html | South African Dies in Prison | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/milton-s-eisenhower-is-elected-maryland-delegate-after-fight.html | Milton S. Eisenhower Is Elected Maryland Delegate After Fight; Goldwater Supporters Lose Move to Rebuff Himâ€¦â€™â€¦â€™He Backs Scranton | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/hats-reflect-young-look.html | Hats Reflect Young Look | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/in-the-nation-the-ruins-of-a-vindictive-policy.html | In The Nation; The Ruins of a Vindictive Policy | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/beneficial-standard-life-and-2-midwest-insurers.html | Beneficial Standard Life And 2 Midwest Insurers | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/missing-child-is-discovered-on-orange-county-mountain.html | Missing Child Is Discovered On Orange County Mountain | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/jockey-seeking-250000-for-racing-spill-injuries.html | Jockey Seeking $250,000 For Racing Spill Injuries | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/party-for-the-westergaards.html | Party for the Westergaards | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/nbc-to-cotinue-sneak-previews-they-will-play-an-important-role-in.html | N.B.C. TO COTINUE â€šÃ„Â²SNEAK PREVIEWSâ€šÃ„Â´; They Will Play an Important Role in Fall, Friendly Says | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/israelis-hopeful-on-paris-efforts.html | ISRAELIS HOPEFUL ON PARIS EFFORTS | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/belgian-senate-approves-amended-medicalaid-bill.html | Belgian Senate Approves Amended Medicalâ€šÃ„Â²Aid Bill | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/3-injured-as-jet-skids-on-kennedy-runway.html | 3 Injured as Jet Skids on Kennedy Runway | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/senate-defeats-moves-to-delete-raise-for-congress-from-pay-bill.html | Senate Defeats Moves to Delete Raise for Congress From Pay Bill | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/us-rescue-pilot-slain-in-vietnam-3-crew-members-injured-as-sniper.html | U.S. RESCUE PILOT SLAIN IN VIETNAM; 3 Crew Members Injured as Sniper Downs Helicopter | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/8-tourneys-worth-320000-set-for-pro-golf-fall-tour.html | 8 Tourneys Worth $320,000 Set for Pro Golf Fall Tour | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/safety-goals-set-by-tire-industry-17-makers-agree-on-tests-to-avoid.html | SAFETY GOALS SET BY TIRE INDUSTRY; 17 Makers Agree on Tests to Avoid State Controls | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/rhodesian-visits-verwoerd.html | Rhodesian Visits Verwoerd | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/hot-spell-adds-impetus.html | Hot Spell Adds Impetus | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/insurance-bill-cut-for-industry-here.html | Insurance Bill Cut For Industry Here | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/four-defense-aides-sworn-in.html | Four Defense Aides Sworn In | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/sidelights-dividend-surge-a-strong-plus.html | Sidelights; Dividend Surge A Strong Plus | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/team-draws-blueprints-for-entertainment-in-clubs-daddy-and-bresler.html | Team Draws Blueprints for Entertainment in Clubs; Daddy and Bresler to Map 4 Acts for Fall | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/reds-top-cubs-65-on-homer-in-10th-roses-blast-with-two-out-hands.html | REDS TOP CUBS, 6â€šÃ„Â²5, ON HOMER IN 10TH; Rose's Blast With Two Out Hands Ellsworth Setback | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/oneyear-bill-rate-dips-at-sale-by-treasury.html | Oneâ€šÃ„Â²Year Bill Rate Dips At Sale by Treasury | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/lawyer-here-is-elected-head-of-harvard-alumni.html | Lawyer Here Is Elected Head of Harvard Alumni | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/food-chainunion-dispute-in-baltimore-faces-inquiry.html | Food Chainâ€šÃ„Â²Union Dispute In Baltimore Faces Inquiry | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/80-in-marseilles-saw-their-exam-in-advance.html | 80% in Marseilles Saw Their Exam in Advance | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/dr-benjamin-fenichel.html | DR. BENJAMIN FENICHEL | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/stocks-advance-on-london-board-paris-also-climbs-while-milan-and.html | STOCKS ADVANCE ON LONDON BOARD; Paris Also Climbs, While Milan and Tokyo Dip | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/london-art-sale-tops-28-million-2-braques-among-200-items-auctioned.html | LONDON ART SALE TOPS $2.8 MILLION; 2 Braques Among 200 Items Auctioned at Sotheby's | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/two-ways-to-ease-unescorted-taxing.html | Two Ways to Ease Unescorted Taxing | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/us-calls-parley-on-job-placement-by-negro-colleges.html | U.S. Calls Parley On Job Placement By Negro Colleges | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/icc-to-study-truck-blast.html | I.C.C. to Study Truck Blast | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/canadian-pacific-net-declines.html | Canadian Pacific Net Declines | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/the-dirksen-anticlimax.html | The Dirksen Anticlimax | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/the-worlds-most-famous-play.html | THE WORLD'S MOST FAMOUS PLAY | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/antifranco-letter-mystifies-spaniards.html | ANTIâ€šÃ„Â²FRANCO LETTER MYSTIFIES SPANIARDS | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/bonn-and-prague-press-trade.html | Bonn and Prague Press Trade | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/stock-prices-boil-in-sudden-upturn-market-pace-turns-as-hot-as-the.html | STOCK PRICES BOIL IN SUDDEN UPTURN; Market Pace Turns as Hot as the Weather in Rally Sparked by Steels; AVERAGES HIT RECORDS; Gains Outnumber Declines by a Twoâ€šÃ„Â²toâ€šÃ„Â²One Ratio as Volume Surges | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/mrs-burbank-has-a-son.html | Mrs. Burbank Has a Son | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/motel-is-bought-near-la-guardia-el-capitan-once-air-force-unit-goes.html | MOTEL IS BOUGHT NEAR LA GUARDIA; El Capitan, Once Air Force Unit, Goes to Developer | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/beame-says-city-needs-new-taxes-cites-inescapable-costsrevenue.html | BEAME SAYS CITY NEEDS NEW TAXES; Cites â€šÃ„Ã²Inescapableâ€šÃ„Ã´ Costsâ€šÃ„Ã¹ Revenue Fallâ€šÃ„Ã´Off Seen | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/un-officials-to-have-night-at-races.html | U.N. Officials to Have Night at Races | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/two-ships-collide-in-fog-off-boston.html | TWO SHIPS COLLIDE IN FOG OFF BOSTON | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/ford-fund-awards-police-study-grants.html | FORD FUND AWARDS POLICE STUDY GRANTS | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/tosmah-captures-liberty-belle-handicap-and-affectionately-finishes.html | Tosmah Captures Liberty Belle Handicap and Affectionately Finishes Last; LOOK MA SECOND, 2 LENGTHS BEHIND; Favored Tosmah Ridden by Boulmetisâ€šÃ„Ã´Lizzie Tish Is Third in Sprint | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/new-york-juniors-win-intercity-golf.html | NEW YORK JUNIORS WIN INTERCITY GOLF | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/anglicans-deny-drift-to-rome-reply-to-criticism-in-parliament.html | Anglicans Deny â€šÃ„Ã²Drift to Romeâ€šÃ„Ã´; Reply to Criticism in Parliament | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/engineers-name-partner.html | Engineers Name Partner | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/increased-losses-explained.html | Increased Losses Explained | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/temperature-99-2d-straight-day-relief-expected-for-today-with.html | TEMPERATURE 99Âs'z 2D STRAIGHT DAY; Relief Expected for Today, With Readings in 80s | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/house-approves-33-billion-aid-backing-johnson-gop-chiefs-and.html | HOUSE APPROVES $33 BILLION AID, BACKING JOHNSON; G.O.P. Chiefs and Passman Lose Key 208â€šÃ„Ã´198 Voteâ€šÃ„Ã¹Senate Gets Money Bill; PRESIDENT HAILS ACTION; Gains All but $200 Million of His Requestâ€šÃ„Ã¹Tally on Final Passage 231â€šÃ„Ã´174 | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/e-f-hutton-fills-two-key-posts.html | E. F. Hutton Fills Two Key Posts | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/edwardsrahr.html | Edwardsâ€šÃ„Ã¹Rahr | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/7th-in-row-for-koufax.html | 7th in Row for Koufax | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/choctaws-watch-strife-in-silence-indians-in-mississippi-retain-few.html | CHOCTAWS WATCH STRIFE IN SILENCE; Indians in Mississippi Retain Few Links With Past | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/gasoline-stocks-show-a-decline-light-oil-inventories-upheavy-fuel.html | GASOLINE STOCKS SHOW A DECLINE; Light Oil Inventories Upâ€šÃ„Ã¹Heavy Fuel Supplies Off | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/afl-allstar-game-set-for-new-orleans.html | A.F.L. Allâ€šÃ„Ã¹Star Game Set for New Orleans | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/four-runs-in-6th-decide-contest-kranepool-and-elliot-pace-new-yorks.html | FOUR RUNS IN 6TH DECIDE CONTEST; Kranepool and Elliot Pace New York's 16â€šÃ„Ã´Hit Attack â€šÃ„Ã¹Wakefield Is Victor | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/a-longshot-play-and-how-it-won-subject-was-roses-defied-traditions.html | A LONGâ€šÃ„Ã¹SHOT PLAY AND HOW IT WON; â€šÃ„Ã²Subject Was Rosesâ€šÃ„Ã´ Defied Traditions of Broadway | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/letters-to-the-times-cyprus-pacts-held-valid-argument-that-un.html | Letters to The Times; Cyprus Pacts Held Valid, Argument That U.N. Membership Canceled Treaties Is Disputed | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/walston-discloses-rise-in-net-worth.html | WALSTON DISCLOSES RISE IN NET WORTH | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/letters-to-the-times-colleges-free-nursing-course.html | Letters to The Times; College's Free Nursing Course | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/shastri-will-not-go-t0-london-meeting.html | SHASTRI WILL NOT GO T0 LONDON MEETING | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/twins-rout-red-sox-143.html | Twins Rout Red Sox, 14â€šÃ„Ã´3 | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/appraisers-to-give-course.html | Appraisers to Give Course | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/dirksen-asserts-that-goldwater-cant-be-stopped-announces-he-will.html | DIRKSEN ASSERTS THAT GOLDWATER CAN'T BE STOPPED; Announces He Will Nominate Arizonanâ€šÃ„Ã¹Discounts Any Move by Eisenhower | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/66-by-boros-tops-scorers-in-whitemarsh-golf-tuneup.html | 66 by Boros Tops Scorers In Whitemarsh Golf Tuneup | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/f-o-brunnenmiester.html | F. O. BRUNNENMIESTER | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/four-warships-to-call-here.html | Four Warships to Call Here | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/headquarters-opened.html | Headquarters Opened | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/republicans-outpoll-rivals-in-north-dakota-primaries.html | Republicans Outpoll Rivals In North Dakota Primaries | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/bridge-two-married-couples-win-jersey-open-team-event.html | Bridge: Two Married Couples Win Jersey Open Team Event | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/blue-cross-rates-attacked-in-suit-senator-thaler-acts-to-block.html | BLUE CROSS RATES ATTACKED IN SUIT; Senator Thaler Acts to Block Collections on Increases That Average 32%; APPROVAL CHALLENGED; State Action Called â€ƒÂ Â ŸAbuse of Discretionâ€ƒÂ Â â€ƒÂ Â â€ƒÂ Â $66 Million Revenue at Stake | True | | 1992-06-02 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/sauces-add-texas-tang-to-cookouts-in-jersey-tenafly-barbecues-use.html | Sauces Add Texas Tang to Cookouts in Jersey; Tenafly Barbecues Use Transplanted Recipes | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/paramount-sees-the-big-picture-weltner-new-chief-to-emphasize-the.html | Paramount Sees the Big Picture; Weltner, New Chief, to Emphasize the â€ƒÂ Â ŸPackageâ€ƒÂ Â ˜ Film | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/uffizi-will-be-largest-of-world-art-galleries.html | Uffizi Will Be â€ƒÂ Â ŸLargestâ€ƒÂ Â ˜ Of World Art Galleries | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/sharp-1964-gain-shown.html | Sharp 1964 Gain Shown | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/investors-management-fills-executive-post.html | Investors Management Fills Executive Post | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/pipe-line-profit-mark-seen.html | Pipe Line Profit Mark Seen | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/marichal-captures-11th.html | Marichal Captures 11th | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/ohio-gop-clinging-to-neutral-position.html | OHIO G.O.P. CLINGING TO NEUTRAL POSITION | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/brooklyn-bridge-gets-honor-today-as-us-landmark.html | Brooklyn Bridge Gets Honor Today As U.S. Landmark | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/baltimore-seeks-extradition.html | Baltimore Seeks Extradition | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/typhoon-leaving-43-dead-heads-northwest-of-luzon.html | Typhoon, Leaving 43 Dead, Heads Northwest of Luzon | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/peter-y-cornay-weds-miss-susan-j-levine.html | Peter Y. Cornay Weds Miss Susan J. Levine | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/evan-morris-wilson-jr.html | EVAN MORRIS WILSON JR. | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/jacobsonâ€ƒÂ Â ŸHamburger.html | Jacobsonâ€ƒÂ Â ŸHamburger | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/mrs-stevenson-accuses-kin-in-reply-to-court-writ.html | Mrs. Stevenson Accuses Kin in Reply to Court Writ | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/sarah-lawrence-college-picks-new-board-chairman.html | Sarah Lawrence College Picks New Board Chairman | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/mental-health-aide-advanced.html | Mental Health Aide Advanced | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/policeman-kills-assailant-who-stabbed-him-in-chest.html | Policeman Kills Assailant Who Stabbed Him in Chest | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/briton-in-spy-exchange-ends-barbados-holiday.html | Briton in Spy Exchange Ends Barbados Holiday | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/cards-defeat-braves-61-as-javier-bats-in-4-runs.html | Cards Defeat Braves, 6â€ƒÂ Â ¡1, As Javier Bats in 4 Runs | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/lewis-daitch-dies-in-7thfloor-fall.html | LEWIS DAITCH DIES IN 7THâ€ƒÂ Â ¡FLOOR FALL | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/katherine-harding-is-prospective-bride.html | Katherine Harding Is Prospective Bride | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/centrals-increase-in-express-trains-met-with-grumbles.html | Central's Increase In Express Trains Met With Grumbles | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/student-case-here-protested-by-kenya.html | STUDENT CASE HERE PROTESTED BY KENYA | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/irving-trust-co-picks-a-new-vice-president.html | Irving Trust Co. Picks A New Vice President | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/martin-suggests-a-flood-of-coins.html | MARTIN SUGGESTS A FLOOD OF COINS | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/bankers-attack-equalization-tax-dealers-tell-senate-levy-is-no.html | BANKERS ATTACK EQUALIZATION TAX; Dealers Tell Senate Levy Is No Longer Necessary | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/roscoe-pound-of-harvard-dies-headed-law-school-20-years-his-social.html | Roscoe Pound of Harvard Dies; Headed Law School 20 Years; His â€ƒÂ Â ŸSocial Interestsâ€ƒÂ Â ˜ Theory Influenced the New Dealâ€ƒÂ Â ˜Scholar in Many Fields | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/thant-thanks-34-nations.html | Thant Thanks 34 Nations | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/alfred-alden-to-marry-karen-a-goukassow.html | Alfred Alden to Marry Karen A. Goukassow | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/books-of-the-times-a-college-marriage-made-in-hell-or-thereabouts.html | Books of The Times; A College Marriage Made in Hell, or Thereabouts | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/2-lirr-stations-experiment-with-automatic-ticket-system.html | 2 L.I.R.R. Stations Experiment With Automatic Ticket System | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/soviet-plans-to-buy-british-equipment.html | SOVIET PLANS TO BUY BRITISH EQUIPMENT | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/norwegians-see-gain-for-nnato-as-a-fruit-of-khrushchevs-visit.html | Norwegians See Gain for NNATO As a Fruit of Khrushchev's Visit | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/boris-dorfman-82-architect-50-years.html | BORIS DORFMAN, 82, ARCHITECT 50 YEARS | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/embezzling-laid-to-2-union-aides-jersey-dockers-indicted-in-dues.html | EMBEZZLING LAID TO 2 UNION AIDES; Jersey Dockers Indicted in Dues Conversions | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/us-hopeful-on-congo.html | U.S. Hopeful on Congo | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/benjamin-goodman.html | BENJAMIN GOODMAN | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/edward-j-cornelis-dies-exmarble-importer-here.html | Edward J. Cornelis Dies; Exâ€‹Marble Importer Here | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/police-phone-net-with-racketeers-reported-traced-juries-said-to.html | POLICE PHONE NET WITH RACKETEERS REPORTED TRACED; Juries Said to Study Plan of Codes and Middlemenâ€‹Witness Is Jailed | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/nuptials-on-july-25-for-vaughn-ramsey.html | Nuptials on July 25 For Vaughn Ramsey | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/rats-iq-found-cut-by-radiation-learning-ability-impaired-canadian.html | RATS â€‹IQâ€‹ Qâ€‹â€‹ FOUND CUT BY RADIATION; Learning Ability Impaired, Canadian Biologist Says | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/stock-salesman-admits-theft.html | Stock Salesman Admits Theft | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/librarians-aids-shown-at-parley-ala-delegates-in-st-louis-shopping.html | LIBRARIANS AIDS SHOWN AT PARLEY; A.L.A. Delegates in St. Louis Shopping for Hardware | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/chesapeake-ohio-shows-increase-in-its-net-income.html | Chesapeake & Ohio Shows Increase in Its Net Income | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/moscowjakarta-axis.html | Moscowâ€‹Jakarta Axis | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/john-gregory-marries-miss-sandra-eckardt.html | John Gregory Marries Miss Sandra Eckardt | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/a-slowmoving-bandwagon.html | A Slowâ€‹Moving Bandwagon | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/chess-terrible-tal-and-a-tactician-eschew-the-safe-split-point.html | Chess: Terrible Tal and a Tactician Eschew the Safe, Split Point | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/a-feud-on-east-3d-terrified-tenants-flee-after-a-fire.html | A Feud on East 3d: Terrified Tenants Flee After a Fire | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/new-frisk-law-goes-into-effect-police-are-dubious-about-curbs-that.html | NEW â€‹Â FRISKâ€‹ â€‹ LAW GOES INTO EFFECT; Police Are Dubious About Curbs That Go With It | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/white-sox-set-back-senators-87-21-5hitter-for-horlen.html | White Sox Set Back Senators, 8â€‹Â 7, 2â€‹Â 1; 5â€‹Â Hitter for Horlen | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/senate-panel-votes-meat-bill-opposed-by-administration.html | Senate Panel Votes Meat Bill Opposed By Administration | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/fear-of-federal-aid-to-schools-decried.html | FEAR OF FEDERAL AID TO SCHOOLS DECRIED | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/arrester-of-anne-frank-acquitted-of-hiding-past.html | Arrester of Anne Frank Acquitted of Hiding Past | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/briber-of-us-aide-jailed.html | Briber of U.S. Aide Jailed | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/dr-king-outlines-rights-law-tests-maps-wide-drive-in-south-for.html | DR. KING OUTLINES RIGHTS LAW TESTS; Maps Wide Drive in South for Complianceâ€‹â€‹Johnson Will Sign Bill Tonight | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/only-single-astronaut-wed.html | Only Single Astronaut Wed | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/screen-the-carpetbaggers-opensadaptation-of-book-by-robbins-in.html | Screen: 'The Carpetbaggers' Opens;Adaptation of Book by Robbins in Debut | | By Bosley Crowther | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/pennsylvania-high-court-hears-musmanno-appeal.html | Pennsylvania High Court Hears Musmanno Appeal | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/suspect-questioned-in-bankers-killing.html | SUSPECT QUESTIONED IN BANKER'S KILLING | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/appearance-versus-reality-a-miss-is-an-out-and-a-fair-bunt-fails.html | Appearance Versus Reality: A Miss Is an Out and a Fair Bunt Fails; BASESâ€‹â€‹EMPTY HIT YIELDED BY TERRY, A's Nearly Win in Ninthâ€‹â€‹Heat Forces Ford Out After Seventh Inning | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/democrats-urge-full-rights-plan-state-group-favors-a-total-attack.html | DEMOCRATS URGE FULL RIGHTS PLAN; State Group Favors a â€‹â€‹Totalâ€‹â€‹ Attack on Discrimination | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/house-quits-today-for-gops-parley.html | HOUSE QUITS TODAY FOR G.O.P.'S PARLEY | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/center-for-xerox-rising-in-rockland.html | CENTER FOR XEROX RISING IN ROCKLAND | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/johnson-signs-aec-bill.html | Johnson Signs A.E.C. Bill | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/greta-guetschows-nuptials.html | Greta Guetschow's Nuptials | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/naacp-protests-tuition-plan-voted-by-virginia-board.html | N.A.A.C.P. Protests Tuition Plan Voted By Virginia Board | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/house-panel-votes-increase-in-social-security-benefits.html | House Panel Votes Increase In Social Security Benefits | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/peking-assails-us-on-warrisk-policy.html | PEKING ASSAILS U.S. ON WARâ€‹â€‹RISK POLICY | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/farm-talks-put-off-by-common-market.html | FARM TALKS PUT OFF BY COMMON MARKET | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/pennsylvaniania-for-goldwater.html | Pennsylvaniania for Goldwater | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/sunlike-flames-produced-in-test-hot-plasma-burns-through-concrete.html | SUNLIKE FLAMES PRODUCED IN TEST; Hot Plasma Burns Through Concrete in Seconds in Columbia Laboratory | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/kulig-beats-haardt-in-junior-net-final.html | KULIG BEATS HAARDT IN JUNIOR NET FINAL | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/the-vernon-mona-lisa-to-be-exhibited-on-coast.html | The Vernon â€˜â€˜Mona Lisaâ€™â€™ To Be Exhibited on Coast | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/45-million-asked-for-power-project.html | $45 MILLION ASKED FOR POWER PROJECT | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/norwegian-sets-javelin-record-pedersens-toss-of-28510-betters.html | NORWEGIAN SETS JAVELIN RECORD; Pedersen's Toss of 285â€šâ€š10 Betters Lievore's Mark | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/miss-judith-essenson-bride-of-howard-wolf.html | Miss Judith Essenson Bride of Howard Wolf | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/shipping-events-arbiter-is-named-nyu-professor-to-help-on-radio.html | SHIPPING EVENTS: ARBITER IS NAMED; N.Y.U. Professor to Help on Radio Officer Contracts | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/130-doctors-quit-merged-hospital-third-of-city-hospital-staff.html | 130 DOCTORS QUIT MERGED HOSPITAL; Third of City Hospital Staff Replaced in Queens as It Affiliates With Mt. Sinai; CARE CALLED ADEQUATE; 35 of 40 Members of Board Among Dissidentsâ€šÃ„Â¶Linking Defended as â€šÃ„Â´Upgradingâ€šÃ„Â´ | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/advertising-agency-artists-role-defended.html | Advertising Agency Artist's Role Defended | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/metropolitan-transit-aid.html | Metropolitan Transit Aid | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/queen-mother-fetes-americans.html | Queen Mother Fetes Americans | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/us-increases-share-of-cost.html | U.S. Increases Share of Cost | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/lindgren-always-runs-hard-but-never-scared-young-distance-ace.html | Lindgren Always Runs Hard, but Never Scared; Young Distance Ace Unfazed by Rivals' Experience | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/voluntary-shift-of-pupils-backed-parents-of-831-6thgraders-choose.html | VOLUNTARY SHIFT OF PUPILS BACKED; Parents of 831 6thâ€šÃ„Â´Graders Choose Integration Plan | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/navy-takes-over-10-ships.html | Navy Takes Over 10 Ships | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/pentagon-opposed-by-maritime-group-on-comet-vessels.html | Pentagon Opposed by Maritime Group On Comet Vessels | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/thomas-bogan-fiance-of-elizabeth-s-chapin.html | Thomas Bogan Fiance Of Elizabeth S. Chapin | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/regime-in-lisbon-assailed-at-trial-participants-in-1962-revolt-say.html | REGIME IN LISBON ASSAILED AT TRIAL; Participants in 1962 Revolt Say They Sought Freedom | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/con-ed-accepts-settlements-of-29-million-in-trust-suits.html | Con Ed Accepts Settlements Of $2.9 Million in Trust Suits | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/melnor-shares-are-offered.html | Melnor Shares Are Offered | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/gains-predominate-as-trading-drags-on-american-list.html | Gains Predominate As Trading Drags On American List | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/letters-to-the-times-value-of-planning-boards.html | Letters To The Times; Value of Planning Boards | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/new-jersey-machine-and-packer-machinery.html | New Jersey Machine And Packer Machinery | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/kiwanis-elects-officers.html | Kiwanis Elects Officers | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/cromwell-of-us-takes-first-heat-in-sculls-with-record-754-at-henley.html | Cromwell of U.S. Takes First Heat in Sculls With Record 7:54 at Henley; EXETER DEFEATED BY GROTON EIGHT; New Yorker Wins in Single Sculls by 2Ã„Â¨ Lengthsâ€šÃ„Â¶Harvard Also Triumphs | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/court-criticized-over-districting-a-state-government-group-calls.html | COURT CRITICIZED OVER DISTRICTING; A State Government Group Calls for Amendment | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/22-get-us-report-on-pier-labor-issues.html | 22 Get U.S. Report On Pier Labor Issues | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/occidental-petroleum-and-s-v-hunsaker.html | Occidental Petroleum And S. V. Hunsaker | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/taiwan-curbs-book-pirates.html | Taiwan Curbs Book Pirates | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/general-time-selects-chief-for-new-division.html | General Time Selects Chief for New Division | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/coney-island-slump-grows-worse-decline-in-business-since-the-war.html | Coney Island Slump Grows Worse; Decline in Business Since the War Years Has Been Steady | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/joseph-r-reitano.html | JOSEPH R. REITANO | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/observer-the-great-coffee-grounds-disposal-question.html | Observer; The Great Coffee Grounds Disposal Question | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/us-issues-rules-for-local-unions-process-for-ousting-elected.html | U.S. ISSUES RULES FOR LOCAL UNIONS; Process for Ousting Elected Officers Is Laid Down | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/moroccan-heads-un-council.html | Moroccan Heads U.N. Council | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/costikyan-declares-stevenson-is-definitely-out-of-senate-race.html | Costikyan Declares Stevenson Is Definitely Out of Senate Race | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/canadian-yacht-leads-race.html | Canadian Yacht Leads Race | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/midwest-university-places-bond-issue.html | MIDWEST UNIVERSITY PLACES BOND ISSUE | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/inquiry-focuses-on-big-business-senate-antitrust-unit-opens-a.html | INQUIRY FOCUSES ON BIG BUSINESS; Senate Antitrust Unit opens a Twoâ€¦â€Yearâ€¦â€Long Study of Industry Giants; MARKET SHARE WEIGHED; Republican Likens Hearings to a Wildâ€¦â€Goose Chase as Quarrel Erupts | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/june-auto-output-climbs-to-record.html | JUNE AUTO OUTPUT CLIMBS TO RECORD | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/icebound-voyage-begun.html | Icebound Voyage Begun | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/morgan-guaranty-promotes-two.html | Morgan Guaranty Promotes Two | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/saigon-envoy-appointments-confirmed-without-dissent.html | Saigon Envoy Appointments Confirmed Without Dissent | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/british-pound-stages-advance-swedish-krona-shows-decline.html | British Pound Stages Advance; Swedish Krona Shows Decline | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/bankers-trust-promotes.html | Bankers Trust Promotes | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/city-asks-damages-for-antibiotic-costs.html | City Asks Damages For Antibiotic Costs | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/cyprus-bars-idea-of-a-new-adviser-makarioss-stand-rules-out-us.html | CYPRUS BARS IDEA OF A NEW ADVISER; Makarios's Stand Rules Out U.S. Offer to Assist U.N.â€¦â€He Won't Go to London | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/brazil-refinancing-foreign-debt-load.html | Brazil Refinancing Foreign Debt Load | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/us-rowing-experiment-to-be-put-to-final-test-next-week-3-crews-of.html | U.S. Rowing Experiment to Be Put to Final Test Next Week; 3 Crews of College All â€¦â€ Stars Seeking Olympic Berths | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/thant-will-make-first-visit-to-burma-in-un-office.html | Thant Will Make First Visit To Burma in U.N. Office | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/the-deputy-tickets-now-for.html | â€¦â€THE DEPUTY'â€¦â€ TICKETS NOW FOR | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/mother-of-slain-teacher-aided-by-brooklyn-group.html | Mother of Slain Teacher Aided by Brooklyn Group | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/fishbach-defeats-geller-in-tennis-adelsberg-tops-condelman-in-state.html | FISHBACH DEFEATS GELLER IN TENNIS; Adelsberg Tops Condelman in State Tournament | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/commodities-copper-future-prices-rise-as-4-kennecott-plants-in-west.html | Commodities: Copper Future Prices Rise as 4 Kennecott Plants in West Are Struck; LONDON MARKET IS ALSO STRONG; Report Producer May Shut All Its Units for Duration of Strike Is a Factor | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/auto-union-starts-parley-with-ford.html | AUTO UNION STARTS PARLEY WITH FORD | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/distiller-enters-pricing-agreement.html | DISTILLER ENTERS PRICING AGREEMENT | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/airline-talks-continue.html | Airline Talks Continue | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/kennecott-struck-by-steelworkers.html | KENNECOTT STRUCK BY STEELWORKERS | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/britains-bookies-shaken-by-plot-facing-a-28-million-loss-they-void.html | BRITAIN'S BOOKIES SHAKEN BY â€¦â€PLOT'â€¦â€ ; Facing a $28 Million Loss, They Void Bets in a Race | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/con-ed-reroutes-hudson-valley-line-bowing-to-protests.html | Con Ed Reroutes Hudson Valley Line, Bowing to Protests | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/senators-delay-report-on-baker-rules-panel-members-given-time-to.html | SENATORS DELAY REPORT ON BAKER; Rules Panel Members Given Time to Prepare Dissents | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/inventories-of-manufacturers-showed-slight-decline-in-may.html | Inventories of Manufacturers Showed Slight Decline in May | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/night-of-iguanaopens-aug5.html | â€¦â€Night of Iguana'â€¦â€ Opens Aug.5 | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/two-us-witnesses-contradict-hoffa.html | TWO U.S. WITNESSES CONTRADICT HOFFA | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/michael-leiders-have-son.html | Michael Leiders Have Son | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/moscow-believed-stepping-up-efforts-for-world-red-parley-rochet-new.html | Moscow Believed Stepping Up Efforts for World Red Parley; Rochet, New Party Leader in France, Arrives in Soviet for Consultation | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/mrs-baldings-79-captures-long-island-matchplay-golf.html | Mrs. Balding's 79 Captures Long Island Matchâ€šÃ„Ã´Play Golf | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/president-lubke-wins-a-2d-term-election-is-held-in-berlin-despite.html | PRESIDENT LUBKE WINS A 2D TERM; Election Is Held in Berlin Despite Soviet Protest | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/algerian-officer-begins-rebellion-government-troops-said-to-enter.html | ALGERIAN OFFICER BEGINS REBELLION; Government Troops Said to Enter Insurgents' BastiÃ¢Ã„Ã´Ben Bella Makes Plea | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/harold-a-mcullough.html | HAROLD A. M'CULLOUGH | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/law-student-fiance-of-nancy-chambers.html | Law Student Fiance Of Nancy Chambers | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/pentagon-warns-on-political-ban-service-personnel-are-told-to-shun.html | PENTAGON WARNS ON POLITICAL BAN; Service Personnel Are Told to Shun Role in Campaign | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/praised-in-los-angeles.html | Praised In Los Angeles | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/railroad-association-names-vice-president.html | Railroad Association Names Vice President | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/carol-edwards-engaged-to-wed-stanford-senior-she-will-be-the-bride.html | Carol Edwards Engaged to Wed Stanford Senior; She Will Be the Bride of James Armstrong Jr. Aug. 22 on Coast | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/kidd-wins-5000-meters.html | Kidd Wins 5,000 Meters | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/office-building-to-rise-in-bridgeport-urban-area.html | Office Building to Rise In Bridgeport Urban Area | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/rusk-eases-tone-of-us-warning-on-asia-war-risk-he-asserts-peace-can.html | RUSK EASES TONE OF U.S. WARNING ON ASIA WAR RISK; He Asserts Peace Can Be Achieved Without Further Extension of Fighting SAYS PERIL STILL EXISTS; Secretary Calls Johnson's Recent Speech a Plea for Accord Via Diplomacy | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/vice-president-named-by-cerro-sales-corp.html | Vice President Named By Cerro Sales Corp. | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/slight-quake-hits-tokyo-area.html | Slight Quake Hits Tokyo Area | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/tshombe-to-explore-basis-for-interim-congo-regime-deposed-katangese.html | Tshombe to Explore Basis For Interim Congo Regime; Deposed Katangese Leader Is Chosen by Kasavubu to Study Forming of Transitional Rule Until Vote | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/stolle-tops-mckinley-joins-emerson-in-wimbledon-final-american.html | Stolle Tops McKinley, Joins Emerson In Wimbledon Final; AMERICAN BEATEN IN 4âÃ„Ã³SET STRUGGLE; Service Breakdown Dooms '63 ChampionâÃ„Ã´Emerson Whips Bungert in 3 Sets | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/mckinley-ready-to-take-business-offer-in-texas.html | McKinley Ready to Take Business Offer in Texas | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/shop-talk-italian-pottery-offers-fresh-serving-ideas.html | Shop Talk; Italian Pottery Offers Fresh Serving Ideas | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/nasser-keeping-royal-palaces-in-active-service-old-haunts-of-farouk.html | Nasser Keeping Royal Palaces in Active Service; Old Haunts of Farouk Are Offices for Socialist Rulers, Who Preserve Them Well | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/heldman-gains-in-seniors.html | Heldman Gains in Seniors | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/exjudge-80-is-sent-to-jail-in-tax-case.html | EXâÃ„Ã´JUDGE, 80, IS SENT TO JAIL IN TAX CASE | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/delaware-pays-4-daily-doubles-3-late-scratches-in-race-force.html | DELAWARE PAYS 4 DAILY DOUBLES; 3 Late Scratches in Race Force Unusual Return | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/excello-corp-reports-gain-in-sales-and-profits.html | ExâÃ„Ã´CellâÃ„Ã´O Corp. Reports Gain in Sales and Profits | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/fein-freed-on-bail-in-bookies-murder.html | Fein Freed on Bail In Bookie's Murder | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/kennedy-exhorts-the-poles-to-further-ussoviet-friendship.html | Kennedy Exhorts the Poles to Further U.S.âÃ„Ã´Soviet Friendship | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/new-regime-in-italy-expected-this-week.html | NEW REGIME IN ITALY EXPECTED THIS WEEK | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/mississippi-search-slows-rights-drive.html | MISSISSIPPI SEARCH SLOWS RIGHTS DRIVE | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/park-service-urges-ellis-island-be-linked-with-jersey-project.html | Park Service Urges Ellis Island Be Linked With Jersey Project | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/marathon-oil-co-adjusts-payment-scale-for-crude.html | Marathon Oil Co. Adjusts Payment Scale for Crude | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/route-survey-set-on-channel-tube-britain-discloses.html | Route Survey Set On Channel Tube, Britain Discloses | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/mobile-theater-rallies-neighborhoods.html | Mobile Theater Rallies Neighborhoods | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/backstage-fire-halts-season-at-tappan-zee.html | Backstage Fire Halts Season at Tappan Zee | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/bonds-prices-of-most-securities-rise-again-in-a-day-of-light.html | Bonds: Prices of Most Securities Rise Again in a Day of Light Trading; TREASURY BILLS ATTRACT BUYING; Long U. S. Issues Register a Few Strong GainsâÃ,Ã®Corporatos Up Slightly | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/writ-denied-3-boys-indicted-in-murder.html | WRIT DENIED 3 BOYS INDICTED IN MURDER | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/jersey-city-council-deposes-president.html | JERSEY CITY COUNCIL DEPOSES PRESIDENT | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/senate-confirms-three-judges.html | Senate Confirms Three Judges | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/sports-of-the-times-road-to-nowhere.html | Sports of The Times; Road to Nowhere | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/crowds-at-fair-dwindle-in-heat-lowest-attendance-since-midmay-is.html | CROWDS AT FAIR DWINDLE IN HEAT; Lowest Attendance Since MidâÃ,Ã®May is Recorded | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/man-in-the-news-tenacious-president-heinrich-lubke.html | Man in the News; Tenacious President; Heinrich Lubke | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/belgrade-to-get-comecon-rights-red-bloc-to-let-yugoslavs-attend.html | BELGRADE TO GET COMECON RIGHTS; Red Bloc to Let Yugoslavs Attend Economic Talks | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/singerrothberg.html | SingerâÃ,Ã®Rothberg | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/montecatini-chemical-unit-merges-with-power-group.html | Montecatini Chemical Unit Merges With Power Group | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/geraldine-kahn-smith-graduate-will-be-married-writer-with.html | Geraldine Kahn, Smith Graduate, Will Be Married; Writer With Scholastic Magazines Fiance of David Karetsky | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/khrushchev-in-scandinavia.html | Khrushchev in Scandinavia | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/bill-qualifies-for-gold-cup-race-schumacher-pilots-boat-to-103846-.html | $ BILL QUALIFIES FOR GOLD CUP RACE; Schumacher Pilots Boat to 103.846 M.P.H. in Trial | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/shell-elects-two-directors.html | Shell Elects Two Directors | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/car-delivery-talks-stress-local-issues.html | CAR DELIVERY TALKS STRESS LOCAL ISSUES | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/shipping-leaders-dispute-hodges-say-he-fosters-inaccurate.html | SHIPPING LEADERS DISPUTE HODGES; Say He Fosters âÃ,Ã®Inaccurate ImpressionsâÃ,Ã` on Subsidies | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/moss-co-picks-officer.html | Moss & Co. Picks Officer | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/bolt-kills-2-of-11-boys-under-tree-after-swim.html | Bolt Kills 2 of 11 Boys Under Tree After Swim | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/john-j-gannon.html | JOHN J. GANNON | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/righs-picket-ban-by-fair-is-upheld-but-court-rules-handbills-may-be.html | RIGHS PICKET BAN BY FAIR IS UPHELD; But Court Rules Handbills, May Be Given Out There | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/treason-verdict-upheld-in-lagos.html | TREASON VERDICT UPHELD IN LAGOS | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/sunken-oil-rig-found.html | Sunken Oil Rig Found | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/electricity-output-104-over-63-rate.html | ELECTRICITY OUTPUT 10.4% OVER '63 RATE | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/civil-rights-bill-to-be-law-tonight-president-to-sign-measure-in-a.html | CIVIL RIGHTS BILL TO BE LAW TONIGHT; President to Sign Measure in a Televised Ceremony | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/pierre-monteux-is-dead-at-89-dean-of-symphony-conductors.html | Pierre Monteux Is Dead at 89; Dean of Symphony Conductors | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/george-f-ewald-lawyer-77-dead-emagistrate-was-cleared-of-charge-of.html | GEORGE F. EWALD, LAWYER, 77, DEAD; ExâÃ,Ã®Magistrate Was Cleared of Charge of Buying Job | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/talented-technician-monteux-evoked-fresh-responses-in-leading.html | Talented Technician; Monteux Evoked Fresh Responses In Leading Familiar Symphonies | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/cold-shoulder-indicated.html | Cold Shoulder Indicated | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/finalists-back-open-tennis.html | Finalists Back Open Tennis | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/inonu-asks-frances-interest.html | Inonu Asks France's âÃ,Ã®InterestâÃ,Ã` | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/bronx-reformers-still-face-fight-faction-concedes-it-has-not-yet.html | BRONX REFORMERS STILL FACE FIGHT; Faction Concedes It Has Not Yet Won District Issue | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/widow-82-slain-at-2-fifth-ave-police-believe-she-surprised-burglar.html | WIDOW, 82, SLAIN AT 2 FIFTH AVE.; Police Believe She Surprised Burglar in Apartment | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/bridge-tournament-in-south-protested.html | BRIDGE TOURNAMENT IN SOUTH PROTESTED | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/scrcvane-to-scan-poverty-budgets-puts-programs-on-weekly-basis.html | SCREVANE TO SCAN POVERTY BUDGETS; Puts Programs on Weekly Basis Pending Study | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/core-to-renew-summonses.html | CORE to Renew Summonses | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/kansas-city-strike-ends.html | Kansas City Strike Ends | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/denial-by-john-eisenhower.html | Denial by John Eisenhower | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/welcoming-bride.html | Welcoming Bride | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/scrantons-aides-seeking-80-votes-hope-to-win-over-â€¦â€¦html | SCRANTON'S AIDES SEEKING 80 VOTES; Hope to Win Over â€¦â€¦Goldwater Supporters | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/delay-on-regulation.html | Delay on Regulation | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/hackensack-acting-to-save-1718-home-varicks-birthplace.html | Hackensack Acting To Save 1718 Home, Varick's Birthplace | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/new-jersey-zinc-sets-acquisition-agrees-to-buy-19-interest-in.html | NEW JERSEY ZINC SETS ACQUISITION; Agrees to Buy 19% Interest in Radiation Research | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/crash-kills-jersey-executive.html | Crash Kills Jersey Executive | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/british-technicians-call-commercial-tv-walkout.html | British Technicians Call Commercial TV Walkout | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/books-of-the-times-end-papers-career-opportunities-in-music-by-alan.html | Books of The Times; End Papers; CAREER OPPORTUNITIES IN MUSIC. By Alan Rich. 225 pages. Illustrated. E. P. Dutton. $4.50. | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/brooklyn-school-leased-for-new-borough-college.html | Brooklyn School Leased For New Borough College | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/national-exchange-elects.html | National Exchange Elects | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/fay-tames-unruly-spinnaker-and-paces-olympic-sail-trial.html | Fay Tames Unruly Spinnaker And Paces Olympic Sail Trial | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/booksauthors.html | Booksâ€¦â€¦Authors | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/occupancy-at-93-for-skyscrapers-survey-discussed-at-parley-of.html | OCCUPANCY AT 93% FOR SKYSCRAPERS; Survey Discussed at Parley of Owners and Managers | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/us-banks-show-gains-in-earnings-first-tallies-for-sixmonth-period.html | U.S. BANKS SHOW GAINS IN EARNINGS; First Tallies for Sixâ€¦â€¦Month Period Mostly Favorable | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/jane-franzblau-is-betrothed-to-richard-isay-a-physician.html | Jane Franzblau Is Betrothed To Richard Isay, a Physician | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/cites-civil-rights-issue.html | Cites Civil Rights Issue | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/catherine-lee-stulz-to-wed-in-december.html | Catherine Lee Stulz To Wed in December | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/haiti-mobilization-reported.html | Haiti Mobilization Reported | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/cancer-report-cites-findings-on-enzymes.html | CANCER REPORT CITES FINDINGS ON ENZYMES | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/a-t-t-reports-record-earnings-rise-in-demand-for-phones-was.html | A. T. & T. REPORTS RECORD EARNINGS; Rise in Demand for Phones Was â€¦â€¦Remarkableâ€¦â€¦During Quarter, Kappel Says | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/expert-says-economic-and-noise-factors-may-delay-supersonic.html | Expert Says Economic and Noise Factors May Delay Supersonic Airliner Until 1980 | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/topless-styles-baffling-to-many-frenchwomen.html | Topless Styles Baffling To Many Frenchwomen | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/soviet-to-increase-indonesia-arms-aid-under-new-accord.html | Soviet to Increase Indonesia Arms Aid Under New Accord | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/texas-gulf-sulphur-names-chief-of-metals-division.html | Texas Gulf Sulphur Names Chief of Metals Division | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/stopping-auto-smog.html | Stopping Auto Smog | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/nicaraguan-students-protest.html | Nicaraguan Students Protest | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/standard-oil-ohio-to-increase-shares.html | STANDARD OIL (OHIO) TO INCREASE SHARES | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/bank-aide-trying-to-start-own-bank-accused-of-fraud.html | Bank Aide Trying to Start Own Bank Accused of Fraud | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/donald-r-meserve.html | DONALD R. MESERVE | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/iran-gives-oil-to-vietnam.html | Iran Gives Oil to Vietnam | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/mossinsohn-to-dramatize-caution-to-the-winds.html | Mossinsohn to Dramatize â€¦â€¦Caution to the Windsâ€¦â€¦ | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/roswell-garst-says-grain-surplus-is-a-blessing-loaded-us-bins.html | Roswell Garst Says Grain Surplus Is a Blessing; Loaded U.S. Bins Please Iowa Friend of Khrashchev | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/nomination-endorsed.html | Nomination Endorsed | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/measures-against-portugal-urged-in-a-un-committee.html | Measures Against Portugal Urged in a U.N. Committee | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |
| 1964-07-02 | 1964-07-02 | https://www.nytimes.com/1964/07/02/archives/tigers-down-indians-31.html | Tigers Down Indians, 3â€¦â€¦1 | True | | 1992-06-08 | RE0000584098 | B00000119211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-03 | 0001-01-01 | https://www.nytimes.com/1964/07/03/senate-unit-cuts-aid-fund-lightly.html | SENATE UNIT CUTS AID FUND LIGHTLY | False | By FELIX BELAIR Jr.; Special to The New York Times | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/rich-lands-raise-capital-outflow.html | RICH LANDS RAISE CAPITAL OUTFLOW | False | By KATHLEEN McLAUGHLIN; Special to The New York Times | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 0001-01-01 | https://www.nytimes.com/1964/07/03/stanley-pettit-63-physician-since-26.html | STANLEY PETTIT, 63, PHYSICIAN SINCE '26 | False | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 0001-01-01 | https://www.nytimes.com/1964/07/03/its-hotter-inside-at-empire-state.html | IT'S HOTTER INSIDE AT EMPIRE STATE | False | By EMMA HARRISON | 1992-06-08 | RE0000584107 | B00000120950 | | | |