Exhibit D55

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-03 | 0001-01-01 | https://www.nytimes.com/1964/07/03/soccer-league-sets-game-at-boston-field-on-july-24.html | Soccer League Sets Game At Boston Field on July 24 | False | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/commodity-index-shows-gain-to-95-5.html | COMMODITY INDEX SHOWS GAIN TO 95.5 | False | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/esterel-to-shave-models-heads-for-fall-show.html | Esterel to Shave Models' Heads For Fall Show | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/dublin-welcomes-us-nuclear-ship.html | DUBLIN WELCOMES U.S. NUCLEAR SHIP | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/tigers-down-indians.html | Tigers Down Indians | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/harm-seen-in-louisiana.html | Harm Seen in Louisiana | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/phillies-triumph-over-dodgers-32-score-3-in-third-on-hits-by.html | PHILLIES TRIUMPH OVER DODGERS, 3â€šÃ„Ã²2; Score 3 in Third on Hits by Callison and Dalrymple | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/castros-sister-linked-to-cia-as-an-informant-for-four-years-now-in.html | Castro's Sister Linked to C.I.A. As an Informant for Four Years; Now in Mexico, She Is Said to Have Given Data Since '60â€šÃ„Ã¶Premier Scores U.S. | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/2deck-buses-back-in-rome.html | 2â€šÃ„Ã¶Deck Buses Back in Rome | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/mrs-ocallaghan-duo-wins-motherdaughter-golf-title.html | Mrs. O'Callaghan Duo Wins Motherâ€šÃ„Ã¶daughter Golf Title | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/twins-crush-red-sox-159-as-oliva-stars-on-attack.html | Twins Crush Red Sox, 15â€šÃ„Ã¶9, As Oliva Stars on Attack | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/nasser-host-to-hundreds-at-betrothal-of-daughter.html | Nasser Host to Hundreds At Betrothal of Daughter | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/braves-ready-to-transfer-franchise-from-milwaukee-to-atlanta-next.html | Braves Ready to Transfer Franchise From Milwaukee to Atlanta Next Year; $18 MILLION PARK A BIG INDUCEMENT; New 7â€šÃ„Ã²State TV Network to Carry Games Also Called a Prime Factor in Shift | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/woman-wounded-as-convict-bolts-hospital-clerk-is-struck-by-brooklyn.html | WOMAN WOUNDED AS CONVICT BOLTS; Hospital Clerk Is Struck by Brooklyn Guard's Bullet | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/walt-disney-eyes-a-2d-disneyland-st-louis-amusement-center-planned.html | WALT DISNEY EYES A 2D DISNEYLAND; St. Louis Amusement Center Planned on Smaller Scale | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/mrs-stern-has-daughter.html | Mrs. Stern Has Daughter | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/triple-by-mantle-opens-late-rally-slugger-also-bats-in-2-runs-to.html | TRIPLE BY MANTLE OPENS LATE RALLY; Slugger Also Bats In 2 Runs to Cut 3â€šÃ„Ã²0 Leadâ€šÃ„Ã¶Homer by Richardson Ties Game | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/juries-bid-35-policemen-account-for-all-finances-questionnaires-go.html | Juries Bid 35 Policemen Account for All Finances; Questionnaires Go to Graft Witnessesâ€šÃ„Ã¶Tax Returns to Be Studiedâ€šÃ„Ã¶Sketch of Missing Gambler Is Broadcast | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/karshdensen.html | Karshâ€šÃ„Ã¶Densen | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/governor-prohibits-fires-and-smoking-in-parched-woods.html | Governor Prohibits Fires and Smoking In Parched Woods | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/philippine-storm-toll-107-damage-put-at-30-million.html | Philippine Storm Toll 107; Damage Put at $30 Million | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/stocks-in-london-advance-sharply-gains-also-shown-in-paris-milan.html | STOCKS IN LONDON ADVANCE SHARPLY; Gains Also Shown in Paris â€šÃ„Ã¶Milan Market Slumps | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/william-john-gard-jr-43-served-the-parsons-school.html | William John Gard Jr., 43, Served the Parsons School | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/caracas-police-kill-gunmen.html | Caracas Police Kill Gunmen | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/head-of-factory-park-named.html | Head of Factory Park Named | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/john-l-eastman-becomes-fiance-of-miss-merrill-lawyer-and-alumna-of.html | John L. Eastman Becomes Fiance Of Miss Merrill; Lawyer and Alumna of Columbia Planning to Wed in September | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/johnson-pleads-for-compliance-but-vows-rights-enforcement.html | Johnson Pleads for Compliance, But Vows Rights Enforcement | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/us-says-talks-might-help.html | U.S. Says Talks Might Help | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/hostility-meets-rights-workers-mississippi-has-hospitality-month.html | HOSTILITY MEETS RIGHTS WORKERS; Mississippi Has Hospitality Month, but Not for Them | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/archibald-b-hossack-is-dead-american-appraisal-executive.html | Archibald B. Hossack Is Dead; American Appraisal Executive | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/red-china-assails-khrushchev-on-art-asserts-he-corrupts-young-by.html | RED CHINA ASSAILS KHRUSHCHEV ON ART; Asserts He Corrupts Young by Allowing U.S. Forms | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/books-of-the-times-tom-fletcher-at-the-crossroads.html | Books of The Times; Tom Fletcher at the Crossroads | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/strong-gain-shown-on-american-list-in-a-brisk-session.html | Strong Gain Shown On American List In a Brisk Session | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/threatening-note-nets-1000-in-village-bank.html | Threatening Note Nets $1,000 in â€šÃ„Ã¶Villageâ€šÃ„Ã¶' Bank | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/j-monroe-johnson-dead-at-86-former-chairman-of-the-i-c-c-authority.html | J. Monroe Johnson Dead at 86; Former Chairman of the I. C. C.; Authority on Transportation Had Served as an Assistant Secretary of Commerce | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/promise-by-kennedy-cited-in-visa-appeal-for-mrs-nhu.html | Promise by Kennedy Cited In Visa Appeal for Mrs. Nhu | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/city-eases-its-rule-on-baby-formulas.html | CITY EASES ITS RULE ON BABY FORMULAS | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/elisabeth-gemmill-becomes-a-bride.html | Elisabeth Gemmill Becomes a Bride | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/consent-order-announced-to-curb-tire-companies.html | Consent Order Announced To Curb Tire Companies | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/argentina-plans-inquiry-on-envoys-to-study-dollar-transfers-of.html | ARGENTINA PLANS INQUIRY ON ENVOYS; To Study Dollar Transfers of Latins in Buenos Aires | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/lema-rodriguez-balding-shaw-lead-with-66s-in-125000-golf.html | Lema, Rodriguez, Balding, Shaw Lead With 66's in $125,000 Golf | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/saudis-may-end-aid-to-un-yemen-group.html | SAUDIS MAY END AID TO U.N. YEMEN GROUP | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/johnsons-address-on-civil-rights-bill.html | Johnson's Address on Civil Rights Bill | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/us-embassy-rejects-charge.html | U.S. Embassy Rejects Charge | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/mikoyan-arrives-in-burma.html | Mikoyan Arrives in Burma | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/farm-agency-hits-beef-import-curb.html | FARM AGENCY HITS BEEF IMPORT CURB | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/mets-sign-utah-outfielder.html | Mets Sign Utah Outfielder | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/john-j-valley-sr.html | JOHN J. VALLEY SR. | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/golden-wedding-for-elsons.html | Golden Wedding for Elsons | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/cash-pumped-out-for-big-weekend-reserve-buys-treasurys-to-release.html | CASH PUMPED OUT FOR BIG WEEKEND; Reserve Buys Treasurys to Release More Dollars | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/mrs-dempsey-wins-on-links.html | Mrs. Dempsey Wins on Links | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/m-m-zahran-fiance-of-gail-mcconaghy.html | M. M. Zahran Fiance Of Gail McConaghy | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/draft-test-given-as-aid-to-youths-347-here-start-new-plan-to-reduce.html | DRAFT TEST GIVEN AS AID TO YOUTHS; 347 Here Start New Plan to Reduce Deficiencies | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/pakistaniafghan-seek-accord.html | PakistaniAfghan Seek Accord | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/move-for-talks-confirmed.html | Move for Talks Confirmed | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/music-elman-at-stadium-fiedler-leads-a-debut-concert-in-series.html | Music: Elman at Stadium; Fiedler Leads a Debut Concert in Series | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/israeliturkish-talks-in-paris.html | IsraeliâÂÂTurkish Talks in Paris | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/britain-debates-lost-naval-sale-home-says-wilsons-action-proves.html | BRITAIN DEBATES LOST NAVAL SALE; Home Says Wilson's Action Proves Unfitness to Rule | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/taylor-sworn-in-as-saigon-envoy-takes-oath-at-white-house-after.html | TAYLOR SWORN IN AS SAIGON ENVOY; Takes Oath at White House After Retiring as General | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/france-combats-profiteering.html | France Combats Profiteering | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/new-pads-remove-floor-scuff-marks.html | New Pads Remove Floor Scuff Marks | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/ferryboat-given-a-noisy-welcome-miss-circle-line-makes-her-debut-on.html | FERRYBOAT GIVEN A NOISY WELCOME; Miss Circle Line Makes Her Debut on 2âÂÂHour Tour | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/honduras-is-said-to-seize-usshrimp-boats-off-coast.html | Honduras Is Said to Seize U.S.Shrimp Boats Off Coast | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/bonds-new-offerings-of-securities-to-skyrocket-next-week-after.html | Bonds: New Offerings of Securities to Skyrocket Next Week After ProâÂÂHoliday Lull; J. C. PENNEY UNIT PLANS BIG ISSUE; Credit Corporation to Offer Debentures Wednesday âÂÂStock Sales Due | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/kennecott-loses-antitrust-round-big-copper-producer-told-to-divest.html | KENNECOTT LOSES ANTITRUST ROUND; Big Copper Producer Told to Divest Its Holding of the Okonite Company; APPEAL BEING WEIGHED; Purchase of Cable Maker May Lessen Competition, U.S. Judge Holds | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/mahalia-jackson-wed.html | Mahalia Jackson Wed | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/giants-5run-6th-tops-pirates-65-victory-is-12th-in-14-gamescopeda.html | GIANTS 5âÂÂRUN 6TH TOPS PIRATES, 6âÂÂ5; Victory Is 12th in 14 GamesâÂÂCepeda Hits Home Run | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/argentine-off-to-europe.html | Argentine Off to Europe | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/neighbors-complain-night-golf-extends-the-cursing-hours.html | Neighbors Complain Night Golf Extends The Cursing Hours | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/galloping-ghost-revived-for-fair-fatmans-famous-carousel-begins.html | GALLOPING GHOST REVIVED FOR FAIR; Fatman's Famous Carousel Begins Operation Today | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/takada-outpoints-reyes.html | Takada Outpoints Reyes | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/critic-at-large-golden-banks-of-flowers-line-the-roads-and-birds.html | Critic at Large; Golden Banks of Flowers Line the Roads and Birds Seek Dooryards at Prink Hill | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/4th-pieta-by-michelangelo-to-be-exhibited-in-rome.html | 4th âÂÂPietaâÂÂ by Michelangelo To Be Exhibited in Rome | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/red-dean-praises-red-china.html | âÂÂRed DeanâÂÂ Praises Red China | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/sugar-gets-role-in-heart-disease-briton-doubts-high-fat-in-diet-is.html | SUGAR GETS ROLE IN HEART DISEASE; Briton Doubts High Fat in Diet Is Responsible | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/566-suits-settled-in-56-pier-blast-2499707-is-awarded-for-injuries.html | 566 SUITS SETTLED IN âÂÂ56 PIER BLAST; $2,499,707 Is Awarded for Injuries in Big Brooklyn Explosion Fatal to 10; $120,000 FOR BLIND MAN; 5 Defendants, Including City, to Make PaymentsâÂÂ20 Cases to Go to Trial | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/magazine-called-chicago-goes-on-stands-monday.html | Magazine Called Chicago Goes on Stands Monday | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/goldwater-fears-campaign-racism-thinks-that-tensions-could-explode.html | GOLDWATER FEARS CAMPAIGN RACISM; Thinks That Tensions Could Explode and May Solicit Advice on Muting Issue | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/lights-go-out-again-at-housing-project.html | LIGHTS GO OUT AGAIN AT HOUSING PROJECT | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/carlton-to-play-for-bills.html | Carlton to Play for Bills | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/wood-field-and-stream-diligent-anglers-hunt-for-swordfish-in-long.html | Wood, Field and Stream; Diligent Anglers Hunt for Swordfish in Long Island Offshore Waters | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/fbi-is-accused-in-convicts-suit-selfity-led-informer-says-agents.html | F.B.I. IS ACCUSED IN CONVICT'S SUIT; SelfityLed Informer Says Agents Curbed His Defense | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/extremists-seeking-a-grip-on-schools-educators-charge.html | Extremists Seeking A Grip on Schools, Educators Charge | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/new-catholic-schools-head-named.html | New Catholic Schools Head Named | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/governor-fetes-newsmen.html | Governor Fetes Newsmen | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/25-work-for-government.html | 25% Work for Government | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/french-line-elevates-manager-to-presidency.html | French Line Elevates Manager to Presidency | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/tshombe-courts-lumumba-party-he-wins-backing-of-faction-for-congo.html | TSHOMBE COURTS LUMUMBA PARTY; He Wins Backing of Faction for Congo Premiership | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/mccrory-unit-chief-resigns.html | McCrory Unit Chief Resigns | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/jacqueline-hays-dry-foos-is-a-bride-wed-in-stamford-to-stuart.html | Jacqueline Hays Dry foos Is a Bride; Wed in Stamford to Stuart Greenspon Â Â Â Â Attend Her | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/land-concession-to-rabat-seen-in-talks-with-spanish.html | Land Concession to Rabat Seen in Talks With Spanish | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/salad-based-on-avocado.html | Salad Based on Avocado | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/show-of-pop-art-objects-closes-before-opening.html | Show of Pop Art Objects Closes Before Opening | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/treasury-assesses-rise.html | Treasury Assesses Rise | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/adolfo-shows-beret-scarf-and-scoutmaster-styles.html | Adolfo Shows Beret, Scarf and Scoutmaster Styles | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/commodities-prices-of-copper-futures-edge-up-in-a-light-preholiday.html | Commodities: Prices of Copper Futures Edge Up in a Light Pre Â Â Â Holiday Session; POTATOES SPURT IN BRISK TRADING; Grains and Soybeans Trace a Mixed Pattern Â Â Â Most Cotton Shows Gains | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/socialists-split-on-role-in-italy-meeting-today-will-debate-backing.html | SOCIALISTS SPLIT ON ROLE IN ITALY; Meeting Today Will Debate Backing Moro Regime | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/boston-traveler-to-raise-price-from-8-to-10-cents.html | Boston Traveler to Raise Price From 8 to 10 Cents | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/stages-hamlet-becomes-a-film-cameras-take-over-seats-to-record.html | STAGE'S â Â Â HAMLET â Â Â BECOMES A FILM; Cameras Take Over Seats to Record Performance | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/fireball-roberts-dead-of-injuries-stockcar-racing-driver-was-top.html | FIREBALL ROBERTS DEAD OF INJURIES; Stock Â Â Car Racing Driver Was Top Money Â Â Winner | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/new-installment-credit-soared-to-record-55-billion-in-may-advance.html | New Installment Credit Soared To Record $5.5 Billion in May; Advance Led by Auto Loans â Â Â Repayments, Spurred by Tax Cut, Also Set High | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/algerians-report-rebel-defections.html | ALGERIANS REPORT REBEL DEFECTIONS | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/search-for-3-men-veers-to-alabama.html | SEARCH FOR 3 MEN VEERS TO ALABAMA | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/ride-at-fair-jams-trapping-12-in-air.html | RIDE AT FAIR JAMS TRAPPING 12 IN AIR | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/union-race-discrimination-is-ruled-an-unfair-practice.html | Union Race Discrimination Is Ruled an Unfair Practice | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/man-in-the-news-victorious-lawyer-robert-lee-carter.html | Man in the News; Victorious Lawyer; Robert Lee Carter | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/twin-double-pays-7283740.html | Twin Double Pays $72,837.40 | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/france-crushes-airfield-strike-unions-surrender-to-avert-full.html | FRANCE CRUSHES AIRFIELD STRIKE; Unions Surrender to Avert Full Military Control | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/directory-to-dining.html | Directory To Dining | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/iri-issue-oversubscribed.html | I.R.I. Issue Oversubscribed | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/advertising-metrecal-to-ogilvy.html | Advertising Metrecal to Ogilvy | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/holiday-traffic-pleases-barnes-he-calls-flow-out-of-city.html | HOLIDAY TRAFFIC PLEASES BARNES; He Calls Flow Out of City â Â Â Beautiful â Â Â Most Offices Will Be Closed Today | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/orioles-beaten-on-homer-in-9th-grand-slam-by-willie-smith-wins-for.html | ORIOLES BEATEN ON HOMER IN 9TH; Grand Slam by Willie Smith Wins for Angels, 10 Â Â 6 | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/fight-is-pressed-by-bar-aspirant-willner-refused-admission-since.html | FIGHT IS PRESSED BY BAR ASPIRANT; Willner, Refused Admission Since 1938, Trying Again | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/quota-immigration-criticized-by-rusk.html | QUOTA IMMIGRATION CRITICIZED BY RUSK | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/souths-leaders-hold-bill-illegal-gov-johnson-urges-test.html | SOUTH'S LEADERS HOLD BILL ILLEGAL; Gov. Johnson Urges TestâÂÂWallace Joins Him | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/restraint-asked-in-atlanta.html | Restraint Asked in Atlanta | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/syracuse-books-florida-state.html | Syracuse Books Florida State | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/orlich-bids-oas-help-democracy-costa-rican-chief-demands-pacts.html | ORLICH BIDS O.A.S. HELP DEMOCRACY; Costa Rican Chief Demands Pacts Against Tyranny | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/jersey-city-finds-its-economy-drive-allows-exceptions.html | Jersey City Finds Its Economy Drive Allows Exceptions | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/sports-of-the-times-chip-off-the-old-block.html | Sports of The Times; Chip Off the Old Block | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/pakistan-accuses-india-of-ceasefire-violations.html | Pakistan Accuses India Of CeaseâÂÂFire Violations | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/president-signs-civil-rights-bill-bids-all-back-it-approves.html | PRESIDENT SIGNS CIVIL RIGHTS BILL; BIDS ALL BACK IT; Approves Sweeping Measure 5 Hours After Passage in House by 289âÂÂ126 Vote; ASKS END OF INJUSTICE; Johnson Urges Closing of âÂÂSprings of Racial PoisonâÂÂ âÂÂMaps Enforcement | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/cohn-again-charges-morgenthau-deal.html | COHN AGAIN CHARGES MORGENTHAU DEAL | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/output-up-in-canada.html | Output Up in Canada | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/chryslers-gains-cited-by-reuther-he-asks-auto-company-to-repay-help.html | CHRYSLER'S GAINS CITED BY REUTHER; He Asks Auto Company to Repay Help From Union | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/tunkelweiner.html | TunkelâÂÂWeiner | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/45-riding-and-show-horses-die-in-massachusetts-fire.html | 45 Riding and Show Horses Die in Massachusetts Fire | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/tenants-spared-conversion-pains-system-devised-to-reduce-renovation.html | TENANTS SPARED CONVERSION PAINS; System Devised to Reduce Renovation Problems | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/israelis-to-honor-patriots-memory-bodies-of-jabotinsky-and-his-wife.html | ISRAELIS TO HONOR PATRIOT'S MEMORY; Bodies of Jabotinsky and His Wife Going Back Home | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/two-theatrical-figures-observe-birthday-today.html | Two Theatrical Figures Observe Birthday Today | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/diet-to-fit-hot-weather-keeps-child-in-comfort.html | Diet to Fit Hot Weather Keeps Child in Comfort | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/walter-e-butler.html | WALTER E. BUTLER | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/us-will-press-for-action-on-students-visiting-cuba.html | U.S. Will Press for Action On Students Visiting Cuba | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/sidelights-bakers-weighing-millers-move.html | Sidelights; Bakers Weighing Millers' Move | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/midyear-bank-data-continues-to-glitter.html | Midyear Bank Data Continues to Glitter | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/javits-criticizes-equalization-tax-says-securities-levy-would-violate.html | JAVITS CRITICIZES EQUALIZATION TAX; Says Securities Levy Would Violate FreeâÂÂFlow Policy | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/transport-news-hydrofoil-runs-la-guardia-shuttle-service-expected.html | TRANSPORT NEWS: HYDROFOIL RUNS; La Guardia Shuttle Service Expected in a Month | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/china-reports-2-t28s-downed-and-pilots-seized-by-laos-reds.html | China Reports 2 T28'sâÂÂ2 T28's Downed And Pilots Seized by Laos Reds | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/preston-sues-warners.html | Preston Sues Warners | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/3-israelis-hurt-as-battle-erupts-on-syrian-frontier.html | 3 Israelis Hurt as Battle Erupts on Syrian Frontier | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/senate-approves-1-billion-for-federal-roads-program.html | Senate Approves $1 Billion For Federal Roads Program | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/six-hurt-in-florida-winds.html | Six Hurt in Florida Winds | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/switzerland-and-belgium-raise-their-lending-rates-to-banks.html | Switzerland and Belgium Raise Their Lending Rates to Banks | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/hoffman-chairman-chided-in-absentia.html | Hoffman Chairman Chided in Absentia | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/mnamara-yacht-victor-in-trials-his-55meter-wins-sixth-race-in.html | M'NAMARA YACHT VICTOR IN TRIALS; His 5.5âÂÂMeter Wins Sixth Race in Olympic Tests | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/burlington-division-appoints.html | Burlington Division Appoints | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/soviet-tug-comes-to-rescue-of-trawler-damaged-at-sea.html | Soviet Tug Comes to Rescue Of Trawler Damaged at Sea | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/freedom-school-held-under-tree-chicago-woman-teaches-30-mississippi.html | FREEDOM SCHOOL HELD UNDER TREE; Chicago Woman Teaches 30 Mississippi Negroes | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/miss-lylas-h-good-a-prospective-bride.html | Miss Lylas H. Good A Prospective Bride | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/mrs-lerner-loses-battle-over-house.html | MRS. LERNER LOSES BATTLE OVER HOUSE | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/harvard-junior-varsity-loses-to-soviet-club-eight-at-henley.html | Harvard Junior Varsity Loses To Soviet Club Eight at Henley | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/mass-at-fair-to-honor-two.html | Mass at Fair to Honor Two | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/italian-yawl-gets-trophy-for-first-place-in-race.html | Italian Yawl Gets Trophy For First Place in Race | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/article-4-no-title.html | Article 4 — No Title | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/new-laws-effect-to-be-slight-here-rights-provisions-already-covered.html | NEW LAWS EFFECT TO BE SLIGHT HERE Rights Provisions Already Covered by State Acts | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/r-l-hamill-jr-and-miss-nunan-wed-in-bermuda-bride-escorted-by-her.html | R. L. Hamill Jr. And Miss Nunan Wed in Bermuda; Bride Escorted by Her Father in Ceremony at Pembroke Church | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/publisher-spurs-us-books-abroad-harper-row-names-aide-for.html | PUBLISHER SPURS U.S. BOOKS ABROAD; Harper & Row Names Aide for International Unit | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/boy-is-born-at-sea-two-months-early.html | BOY IS BORN AT SEA, TWO MONTHS EARLY | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/mark-lane-silent-at-warren-inquiry.html | MARK LANE SILENT AT WARREN INQUIRY | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/london-sees-first-of-expeditions-one.html | LONDON SEES FIRST OF â€¦EXPEDITIONS ONEâ€¦Â´ | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/nixon-reported-giving-up-hope-on-nomination.html | Nixon Reported Giving Up Hope on Nomination | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/swiss-and-belgian-currencies-gain-slightly-in-trading-here.html | Swiss and Belgian Currencies Gain Slightly in Trading Here | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/bridge-masters-technique-shown-by-selfhaught-hungarian.html | Bridge: Master's Technique Shown By Selfâ€¦ÂTaught Hungarian | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/vice-president-named-by-collins-and-aikman.html | Vice President Named By Collins and Aikman | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/olympic-track-trials-to-begin-today-8-finals-listed-on-opening-card.html | Olympic Track Trials to Begin Today; 8 FINALS LISTED ON OPENING CARD; 217 to Compete in Twoâ€¦Â´Day Meet at Randalls Islandâ€¦ÂHayes May Not Run | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/anniversaries.html | Anniversaries | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/annual-festival-opens-inewport-11th-jazz-program-begins.html | ANNUAL FESTIVAL OPENS INEWPORT; 11th Jazz Program Beginsâ€¦Ââ€¦Â´Great Momentsâ€¦Â´ Relived | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/freeholders-vote-for-2year-college-in-middlesex-nj.html | Freeholders Vote For 2Ââ€¦Žu Year College In Middlesex, N.J. | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/old-dutch-church-to-be-restored.html | Old Dutch Church to Be Restored | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/harold-markowitz.html | HAROLD MARKOWITZ | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/construction-bids-invited-on-5-president-line-ships.html | Construction Bids Invited On 5 President Line Ships | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/cards-win-on-pinch-43.html | Cards Win on Pinchâ€¦Ââ€¦Â´Hits, 4â€¦ÂÂ´3 | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/miss-smith-ousts-miss-moffitt-to-gain-final-with-miss-bueno.html | Miss Smith Ousts Miss Moffitt To Gain Final With Miss Bueno | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/gimbels-lists-art-contest.html | Gimbels Lists Art Contest | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/sylvia-sheath-married.html | Sylvia Sheath Married | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/international-holdings-places-issue-privately.html | International Holdings Places Issue Privately | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/de-gaulle-duetoday-in-bonn-for-parley.html | DE GAULLE DUETODAY IN BONN FOR PARLEY | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/daughter-to-mrs-kraft.html | Daughter to Mrs. Kraft | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/krupp-gets-soviet-contract.html | Krupp Gets Soviet Contract | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/the-second-emancipation.html | â€¦â€¦Â´The Second Emancipationâ€¦â€¦Â´ | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/3-start-swiss-mountain-climb.html | 3 Start Swiss Mountain Climb | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/british-load-buses-for-cuba.html | British Load Buses for Cuba | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/letters-to-the-times-foreign-study-programs.html | Letters To The Times; Foreign Study Programs | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/edward-m-verdes.html | EDWARD M. VERDES | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/johnsons-off-to-texas.html | Johnsons Off to Texas | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/panamanian-scores-us-at-ilo-session.html | PANAMANIAN SCORES U.S. AT I.L.O. SESSION | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/2-die-in-guatemalan-ambush.html | 2 Die in Guatemalan Ambush | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/malaysia-battling-cholera.html | Malaysia Battling Cholera | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/scranton-power-in-oregon-latent-delegates-on-his-side-must-bide.html | SCRANTON POWER IN OREGON LATENT; Delegates on His Side Must Bide Time at Convention | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/first-test-of-law.html | First Test Of Law | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/msgr-william-f-culhane-of-mount-st-marys-college.html | Msgr. William F. Culhane Of Mount St. Mary's College | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/miss-steinglass-fiancee.html | Miss Steinglass Fiancee | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/fourthofjuly-linens.html | Fourthâ€¦Ââ€¦Â´ofâ€¦â€¦Â´July Linens | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/j-edward-obey-led-childrens-aid-units.html | J. EDWARD OBEY, LED CHILDREN'S AID UNITS | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/grace-stock-offering-made.html | Grace Stock Offering Made | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/reischauer-back-in-tokyo-resuming-duty-as-envoy.html | Reischauer Back in Tokyo, Resuming Duty as Envoy | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/russians-offer-siberian-tour.html | Russians Offer Siberian Tour | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/eva-shorey-secretary-to-two-maine-governors.html | Eva Shorey, Secretary To Two Maine Governors | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/10-cool-bare-knees-halt-75-truckmen.html | 10 COOL, BARE KNEES HALT 75 TRUCKMEN | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/winndixie-stores-votes-increase-in-dividend-rate.html | Winnâ€¦â€™Dixie Stores Votes Increase in Dividend Rate | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/pfizer-denies-drug-lacks-competition.html | PFIZER DENIES DRUG LACKS COMPETITION | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/rumania-pays-us-claims.html | Rumania Pays U.S. Claims | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/quebec-lists-its-talent.html | Quebec Lists Its Talent | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/risking-war-with-red-china.html | Risking War With Red China | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/woman-pays-back-funds-that-just-trickled-away.html | Woman Pays Back Funds That â€¦â€™Just Trickled Awayâ€¦â€™ | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/castro-assails-us-aides.html | Castro Assails U.S. Aides | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/kutchuk-criticizes-senior-officials-and-the-secretary-generals.html | Kutchuk Criticizes Senior Officials and the Secretary General's Report as Favoring the Greek Side | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/bill-filed-to-limit-mayor-to-2-terms.html | BILL FILED TO LIMIT MAYOR TO 2 TERMS | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/compromise-is-reached-on-indiana-dunes-bill.html | Compromise Is Reached On Indiana Dunes Bill | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/us-group-opposes-use-of-chiles-ships.html | U. S. GROUP OPPOSES USE OF CHILE's SHIPS | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/lumber-production-209-over-63-rate.html | LUMBER PRODUCTION 20.9% OVER â€¦â€™63 RATE | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/five-more-qualify-for-gold-cup-race.html | FIVE MORE QUALIFY FOR GOLD CUP RACE | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/royal-ballet-gives-lady-and-the-fool.html | ROYAL BALLET GIVES â€¦â€™LADY AND THE FOOLâ€¦â€™ | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/soviet-oil-fields-get-rail-access-440mile-link-is-completed-to.html | SOVIET OIL FIELDS GET RAIL ACCESS; 440â€¦â€™Mile Link Is Completed to Caspianâ€¦â€™Sea Region | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/humorous-john-held-print-presented-to-hilton-hotel.html | Humorous John Held Print Presented to Hilton Hotel | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/washington-to-bolt-or-not-to-bolt-the-liberal-dilemma.html | Washington; To Bolt or Not to Bolt: The Liberal Dilemma | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/rent-levels-firm-for-skyscrapers-costs-are-up-but-owners-tend-to.html | RENT LEVELS FIRM FOR SKYSCRAPERS; Costs Are Up, but Owners Tend to Absorb Them | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/expressway-gets-new-lease-on-life-court-rules-plan-group-need-not.html | EXPRESSWAY GETS NEW LEASE ON LIFE; Court Rules Plan Group Need Not Make Report | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/4-crews-seeded-for-trials-here-california-harvard-favored-in.html | 4 CREWS SEEDED FOR TRIALS HERE; California, Harvard Favored in Olympic Qualifying | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/automobile-makers-set-output-record-for-first-half.html | Automobile Makers Set Output Record for First Half | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/trade-sickness-for-health.html | TRADE SICKNESS FOR HEALTH | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/inonu-willing-to-talk.html | Inonu Willing to Talk | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/bare-bones-of-aid.html | Bare Bones of Aid | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/budget-meeting-of-board-ridiculous-says-bearne.html | Budget Meeting of Board â€¦â€™Ridiculous,â€¦â€™ Says Bearne | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/letters-to-the-times-times-of-pollclosing.html | Letters To The Times; Times of Pollâ€¦â€™Closing | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/northern-pacific-enters-its-second-century-birthday-finds-line.html | Northern Pacific Enters Its Second Century; Birthday Finds Line Awaiting Approval of Rail Merger | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/old-us-tools-shown-by-connecticut-artist.html | Old U.S. Tools Shown By Connecticut Artist | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/a-national-victory.html | A National Victory | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/indonesia-is-firm-on-border-strife.html | INDONESIA IS FIRM ON BORDER STRIFE | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/bill-adding-to-secs-powers-is-sent-to-floor-by-house-panel.html | Bill Adding to S.E.C.'s Powers Is Sent to Floor by House Panel | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/studebaker-corp-fills-post.html | Studebaker Corp. Fills Post | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/houston-scores-four-runs-in-7th-mets-commit-5-errors.html | HOUSTON SCORES FOUR RUNS IN 7TH; Mets Commit 5 Errors, 4 in One Inningâ€¦â€™â€¦â€™Stengel Is Absent on Business | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/miss-andrea-a-veruki-wed-to-thomas-swift.html | Miss Andrea A. Veruki Wed to Thomas Swift | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/pound-circulation-rose-11941000-in-the-week.html | Pound Circulation Rose Â£11,941,000 in the Week | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/beautiful-day-wins-at-aqueduct-as-7-favorites-in-row-triumph.html | Beautiful Day Wins at Aqueduct As 7 Favorites in Row Triumph | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/franco-death-rumor-denied.html | Franco Death Rumor Denied | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/dirksen-and-halleck-say-gop-must-make-vietnam-an-issue.html | Dirksen and Halleck Say G.O.P. Must Make Vietnam an Issue | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/cubans-put-hope-in-sugar-combine-castro-lists-steps-toward-10â€Žâ€Žâ€millionâ€Žâ€Žâ€ton-goal.html | CUBANS PUT HOPE IN SUGAR COMBINE; Castro Lists Steps Toward 10â€Žâ€Žâ€Millionâ€Žâ€Žâ€Ton Goal | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/fuller-company-picks-new-chief-executive.html | Fuller Company Picks New Chief Executive | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/fair-no-big-boon-to-citys-business-visitors-spend-little-here-many.html | FAIR NO BIG BOON TO CITY'S BUSINESS; Visitors Spend Little Here, Many Merchants Report | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/marx-jail-four-americans.html | Marx Jail Four Americans | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/troops-in-haiti-reported-moving-against-rebels.html | Troops in Haiti Reported Moving Against Rebels | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/son-to-the-f-a-grants.html | Son to the F. A. Grants | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/navy-tests-polaris-devices.html | Navy Tests Polaris Devices | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/books-of-the-times-end-papers-art-treasures-of-the-united-nations.html | Books of The Times; End Papers; ART TREASURES OF THE UNITED NAÂâ€žÂTIONS. By Jacob Baalâ€Žâ€™Teshuta. 71 pages and 46 plates. Thomas Yoseloff. $7.50. | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/susan-stockard-bride-of-walter-channing-jr.html | Susan Stockard Bride of Walter Channing Jr. | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/officers-appointed-by-a-c-gilbert-co.html | OFFICERS APPOINTED BY A. C. GILBERT CO. | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/duke-rodney-sets-world-mark-of-30535-in-winning-1mile-unit-trot.html | Duke Rodney Sets World Mark of 3:05â€Žâ€Žâ€ in Winning 1ÂÂMile U.N. Trot; 31,220 AT YONKERS SEE FAVORITE WIN; Porterhouse 2d in $60,000 Race â€Žâ€Žâ€® Merrie Duke First in Consolation Race | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/shipping-contracts-signed.html | Shipping Contracts Signed | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/professor-gives-druids-a-in-math-britains-monuments-hint-at.html | PROFESSOR GIVES DRUIDS â€Žâ€žÂAâ€Žâ€žÂ IN MATH; Britain's Monuments Hint at Advanced Geometry | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/slayer-believed-known-by-widow-police-say-5th-ave-burglar-may-have.html | SLAYER BELIEVED KNOWN BY WIDOW; Police Say 5th Ave. Burglar May Have Panicked | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/mr-buckley-goes-too-far.html | Mr. Buckley Goes Too Far | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/aleksandr-bubnov-stalin-portraitist.html | ALEKSANDR BUBNOV, STALIN PORTRAITIST | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/29-die-in-vietnam-as-reds-trap-unit-us-copters-save-remnant-of.html | 29 DIE IN VIETNAM AS REDS TRAP UNIT; U.S. Copters Save Remnant of Ambushed Convoy | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/rousselot-named-asbirch-publicist-excongressman-to-set-up-three.html | ROUSSELOT NAMED ASBIRCH PUBLICIST; Exâ€Žâ€žÂCongressman to Set Up Three Offices in Nation | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/senate-approves-564-million-raise-for-us-employes-but-votes-46-to.html | SENATE APPROVES 564 MILLION RAISE FOR U.S. EMPLOYES; But Votes, 46 to 40, to Cut Increase Proposed for the Supreme Court Justices | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/letters-to-the-times-colorado-river-salinity-arizonas-governor.html | Letters to The Times; Colorado River Salinity; Arizona's Governor Outlines Problem in Relation to Mexico | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/no-perceptible-dismay.html | No Perceptible Dismay | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/arizona-court-voids-suit-against-hayden.html | ARIZONA COURT VOIDS SUIT AGAINST HAYDEN | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/soviet-notes-rise-in-some-crimes-increases-called-exception-to.html | SOVIET NOTES RISE IN SOME CRIMES; Increases Called Exception to Overâ€Žâ€žÂAll Dip in Rate | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/initiating-a-handshake.html | Initiating a Handshake | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/school-bonds-sold-in-jersey.html | School Bonds Sold in Jersey | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/market-rallies-despite-holiday-advance-runs-contrary-to-usual.html | MARKET RALLIES DESPITE HOLIDAY; Advance Runs Contrary to Usual Pattern of Selling Before Long Weekend; 678 ISSUES UP, 450 OFF; Average Increases by 2.20 as Fast Pace Continuesâ€Žâ€žÂVolume Is 5.23 Million | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/hoffa-judge-finds-u-s-case-lacking.html | HOFFA JUDGE FINDS U. S. CASE LACKING | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/apparel-concern-buys-glove-line-wearright-is-acquired-by-kayserroth.html | APPAREL CONCERN BUYS GLOVE LINE; Wearâ€Žâ€žÂRight Is Acquired by Kayserâ€Žâ€žÂRoth Corp. | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/missing-girl-found-slain-in-jersey-city.html | MISSING GIRL FOUND SLAIN IN JERSEY CITY | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/news-analysis-confusion-over-asia-washingtons-stress-on-peace.html | News Analysis; Confusion Over Asia; Washington's Stress on Peace Objective Takes Place of Warning on War Danger | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/hope-for-a-rail-settlement-seen-after-canadian-talks.html | Hope for a Rail Settlement Seen After Canadian Talks | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/us-study-urges-sweeping-change-in-hiring-on-piers-reduction-in-work.html | U.S. STUDY URGES SWEEPING CHANGE IN HIRING ON PIERS; Reduction in Work Force and Ban on Employing Unneeded Men Proposed; UNION SECURITY BACKED; Labor Department Report Was Sought to Guide Talks for Pact Due Sept. 30 | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/britain-will-free-5-accuser-found-mad.html | BRITAIN WILL FREE 5; ACCUSER FOUND MAD | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/unemployment-rate-shows-a-slight-rise.html | Unemployment Rate Shows a Slight Rise | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/article-2-no-title.html | Article 2 — No Title | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/reds-turn-back-cubs-70-on-fourhitter-by-maloney.html | Reds Turn Back Cubs, 7â0, On Fourâ´ï¿½Hitter by Maloney, | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/letters-to-the-times-to-collect-war-claims-representative-ryan.html | Letters to the Times; To Collect War Claims; Representative Ryan Explains Law for Compensating U.S. Nationals | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/yosemite-centennial.html | Yosemite Centennial | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/appellate-judge-confirmed.html | Appellate Judge Confirmed | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/2-u-s-trotters-to-race-in-soviet-apex-hanover-spindletop-joe-to.html | 2 U. S. TROTTERS TO RACE IN SOVIET; Apex Hanover, Spindletop Joe to Compete in Moscow | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/johson-bestows-pens-used-on-bill-over-75-given-as-mementos-to.html | JOHSON BESTOWS PENS USED ON BILL; Over 75 Given as Mementos to Legislative Backers | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/nationalben-franklin-elects-vice-chairman.html | Nationalâ´ï¿½Ben Franklin Elects Vice Chairman | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/texaco-craft-launched.html | Texaco Craft Launched | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/wallace-asks-challenge.html | Wallace Asks Challenge | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/harvey-sampson-of-radio-concern-head-of-equipment-supply-company-is.html | HARVEY SAMPSON OF RADIO CONCERN; Head of Equipment Supply Company Is Dead at 56 | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/ricca-capone-protege-ordered-deported-to-italy.html | Ricca, a Capone Protege, Ordered Deported to Italy | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/corona-citizens-form-squads-to-combat-influx-of-prostitutes.html | Corona Citizens Form Squads To Combat Influx of Prostitutes | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/miss-anita-reetz-to-be-wed-in-zurich-to-harold-bryman.html | Miss Anita Reetz to Be Wed In Zurich to Harold Bryman | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/freberg-to-sell-religion-on-radio-jazzy-commercials-aimed-at-young.html | FREBERG TO â´ï¿½SELLâ´ï¿½ï¿½ RELIGION ON RADIO; Jazzy Commercials Aimed at Young Adults | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/3-die-in-penney-collision.html | 3 Die in Penney Collision | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/1000-at-magicians-convention-prove-magic-is-as-real-as-life.html | 1,000 at Magicians' Convention Prove Magic Is as Real as Life | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/100000-in-dental-work-stolen-from-brooklyn-lab.html | $100,000 in Dental Work Stolen From Brooklyn Lab | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/screen-crazy-desireitalian-import-opens-at-guild-and-embassy.html | Screen: 'Crazy Desire',Italian Import Opens at Guild and Embassy | True | By Bosley Crowther | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/autopart-levy-on-canada-urged-us-countervailing-duty-sought-to-cut.html | AUTOâ´ï¿½PART LEVY ON CANADA URGED; U.S. Countervailing Duty Sought to Cut Impact of New Export Plan | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/12-disney-documentaries-will-be-revived-here.html | 12 Disney Documentaries Will Be Revived Here | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/britains-gold-reserves-fell-to-27-billion-total-in-june.html | Britain's Gold Reserves Fell To $2.7 Billion Total in June | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/in-the-nation-two-concurrent-bans-on-discrimination-by-unions.html | In The Nation; Two Concurrent Bans on Discrimination by Unions | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/miss-michelle-emond-engaged-to-lieutenant.html | Miss Michelle Emond Engaged to Lieutenant | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/naacp-attorney-fights-virginia-plan-in-3-federal-courts.html | N.A.A.C.P. Attorney Fights Virginia Plan In 3 Federal Courts | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/st-augustine-awaits-steps-to-ease-race-strife-city-remains-tense.html | St. Augustine Awaits Steps to Ease Race Strife; City Remains Tense Despite Appointment of a Panel for Restoring Peace | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/working-girl-finding-woe-in-loneliness.html | Working Girl Finding Woe In Loneliness | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/brooklyn-bridge-is-designated-national-historical-monument.html | Brooklyn Bridge Is Designated National Historical Monument | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/friedmanatlaw.html | Friedmanâ´ï¿½Matlow | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/magna-carta-of-rights.html | â´ï¿½'Magna Carta of Rightsâ´ï¿½ï¿½´ | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/galleries-may-sell-avantgarde-films.html | GALLERIES MAY SELL AVANTâ´ï¿½GARDE FILMS | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/a-congressmans-value.html | A Congressman's Value | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/4-seized-in-a-queens-raid-by-commissioners-squad.html | 4 Seized in a Queens Raid By Commissioner's Squad | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/tito-ends-visit-to-warsaw-poles-see-him-off-for-home.html | Tito Ends Visit to Warsaw; Poles See Him Off for Home | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/commissioner-found-dead-of-a-bullet-wound-upstate.html | Commissioner Found Dead Of a Bullet Wound Upstate | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/eugene-a-staples.html | EUGENE A. STAPLES | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/us-carloadings-show-slight-gain-advance-of-12-registered-above.html | U.S. CARLOADINGS SHOW SLIGHT GAIN; Advance of 1.2% Registered Above Level of Last Year | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/soviet-gives-west-a-nuclear-choice-zorin-says-it-must-decide-between.html | SOVIET GIVES WEST A NUCLEAR CHOICE; Zorin Says It Must Decide Between Fleet and Pact to Halt Atom Arms Spread | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/gi-tells-court-captain-drove-into-east-germany.html | Eâ´ï¿½ï¿½G.I. Tells Court Captain Drove Into East Germany | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/success-of-exhibitions-at-fair-hinges-on-the-airconditioning.html | Success of Exhibitions at Fair Hinges on the Airâ´ï¿½ï¿½Conditioning | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/ceylons-governor-presents-reforms.html | CEYLON'S GOVERNOR PRESENTS REFORMS | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/booksauthors.html | Booksâ€‹â€‹Authors | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/bar-group-says-mayor-named-2-judges-without-its-approval.html | Bar Group Says Mayor Named 2 Judges Without Its Approval | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/shamrock-oil-and-gas-raises-sixmonth-sales-and-earnings.html | Shamrock Oil and Gas Raises Sixâ€‹â€‹Month Sales and Earnings | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/letters-to-the-times-not-a-memorial-to-f-d-r.html | Letters to The Times; Not a Memorial to F. D. R. | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/duncan-ex49er-coach-to-direct-nfl-officials.html | Duncan, Exâ€‹â€‹49er Coach, To Direct N.F.L. Officials | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/khrushchev-tours-plant-gets-no-chance-to-speak.html | Khrushchev Tours Plant, Gets No Chance to Speak | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/james-seiferheld-weds-miss-linda-ann-gage.html | James Seiferheld Weds Miss Linda Ann Gage | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 1964-07-03 | 1964-07-03 | https://www.nytimes.com/1964/07/03/archives/negotiations-continue-today-in-eastern-teamster-strike.html | Negotiations Continue Today In Eastern Teamster Strike | True | | 1992-06-08 | RE0000584107 | B00000120950 | | | |
| 0001-01-01 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/charles-chaplin-in-monsieur-verdoux-returns-for-first-time-since-47.html | Charles Chaplin in â€‹â€‹Monsieur Verdouxâ€‹â€‹ Returns for First Time Since '47 | False | By BOSLEY CROWTHER | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/drysdale-gains-his-11th-victory.html | DRYSDALE GAINS HIS 11TH VICTORY | | By LEONARD KOPPETT; Special to The New York Times | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 0001-01-01 | 1964-07-04 | https://www.nytimes.com/1964/07/04/hartford-paper-to-reenact-horseback-delivery-in-1776.html | Hartford Paper to Reâ€‹â€‹enact Horseback Delivery in 1776 | False | Special to The New York Times | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 0001-01-01 | 1964-07-04 | https://www.nytimes.com/1964/07/04/thomas-p-kilner-plastic-surgeon-73.html | THOMAS P. KILNER, PLASTIC SURGEON, 73 | | Special to The New York Times | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/2-angel-clouts-top-red-sox-in-10th-53.html | 2 ANGEL CLOUTS TOP RED SOX IN 10TH, 5â€‹â€‹3 | False | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/pirates-with-law-defeat-colts-21.html | PIRATES, WITH LAW, DEFEAT COLTS, 2â€‹â€‹1 | False | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 0001-01-01 | 1964-07-04 | https://www.nytimes.com/1964/07/04/columbia-press-marks-70-years.html | COLUMBIA PRESS MARKS 70 YEARS | False | By HARRY GILROY | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/son-to-the-paul-smiths.html | Son to the Paul Smiths | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/bulla-almost-out-of-british-open-in-st-andrews-scoring-minimum.html | Bulla Almost Out of British Open in St. Andrews Scoringâ€‹â€‹Up | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/bad-news-upsets-fairs-exhibitors-they-are-shifting-attitude-on.html | BAD NEWS UPSETS FAIRS EXHIBITORS; They Are Shifting Attitude on Their Own Complaints | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/a-bank-movie-house-and-concern-robbed.html | A BANK, MOVIE HOUSE AND CONCERN ROBBED | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/sandiuar-talks-on-yemen-proposed.html | SAUDIâ€‹â€‹U.A.R. TALKS ON YEMEN PROPOSED | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/thornton-floors-cotton-in-third-and-gains-upset-split-decision.html | Thornton Floors Cotton in Third And Gains Upset Split Decision | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/ortho-pharmaceutical-names-vice-president.html | Ortho Pharmaceutical Names Vice President | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/alpertdavis.html | Alpertâ€‹â€‹Davis | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/wilkins-assails-goldwater-view-says-he-exploits-the-racial-issue-in.html | WILKINS ASSAILS GOLDWATER VIEW; Says He Exploits the Racial Issue in His Campaign | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/nebraska-sunday-law-voided.html | Nebraska Sunday Law Voided | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/the-talk-of-hong-kong-unperturbed-hong-kong-colony-ignores-shadow.html | The Talk of Hong Kong; Unperturbed Hong Kong Colony Ignores Shadow of Red China In Its Persistent Pursuit of Wealth | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/budget-foods.html | Budget Foods | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/twoterm-limit-on-mayors.html | Twoâ€‹â€‹Term Limit on Mayors? | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/killen-to-head-saigon-aid-mission.html | Killen to Head Saigon Aid Mission | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/few-vexations-noted.html | Few Vexations Noted | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/news-analysis-skepticism-in-prague-czechoslovaks-look-at-their.html | News Analysis: Skepticism in Prague; Czechoslovaks Look at Their Future Through Good Soldier Schweik's Eyes | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/pets-are-covered-by-medical-plan-2000-owners-in-state-pay-annual.html | PETS ARE COVERED BY MEDICAL PLAN; 2,000 Owners in State Pay Annual Fee of About $20 to 22 Veterinarians; BOARDING COSTS EXTRA; Middleman Is Eliminated to Bar Paddingâ€‹â€‹$2 Charged for Each Examination | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/debtridden-ship-rammed-by-freighter-at-cleveland.html | Debtâ€‹â€‹Ridden Ship Rammed By Freighter at Cleveland | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/wedding-ring-styles-plain-bands-to-bejeweled-works-of-art.html | Wedding Ring Styles: Plain Bands to Bejeweled Works of Art | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/foreign-affairs-cyprus-the-margin-narrows.html | Foreign Affairs; Cyprus â€‹â€‹The Margin Narrows | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/train-to-miami-derails.html | Train to Miami Derails | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/brown-perez-fight-to-draw.html | Brown, Perez Fight to Draw | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/indians-set-back-white-sox-in-11th-francona-4th-hit-drives-in-run.html | INDIANS SET BACK WHITE SOX IN 11TH; Francona's 4th Hit Drives In Run for 2â€‹â€‹1 Triumph | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/reds-smash-3-hamlets.html | Reds Smash 3 Hamlets | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/the-theater-hamlet-in-connecticut-tom-sawyer-stars-at-stratford.html | The Theater: â€šÃ„Ã¹Hamletâ€šÃ„Â´ in Connecticut; Tom Sawyer Stars at Stratford Festival | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/johnson-visits-cemetery.html | Johnson Visits Cemetery | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/top-iraqi-officials-report-plot-moves.html | TOP IRAQI OFFICIALS REPORT PLOT MOVES | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/british-pound-slides-2-points-in-quiet-holiday-dealings-here.html | British Pound Slides 2 Points In Quiet Holiday Dealings Here | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/kanting-for-majority-rule.html | Kanting for Majority Rule | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/sailing-ships-rest-in-bermuda-race-to-new-york-is-proposal-half-of.html | Sailing Ships Rest in Bermuda; Race to New York Is Proposed; Half of Squareâ€šÃ„Â´Riggers Beat Deadlineâ€šÃ„Â¶Lehmkuhl Caught in Calm 20 Miles Outâ€šÃ„Â¶Weary Crews Take Shore Leave | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/soviet-crew-sets-record-at-henley-clips-7-seconds-from-mark-set-by.html | SOVIET CREW SETS RECORD AT HENLEY; Clips 7 Seconds From Mark Set by Cornell in 1957 | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/bill-to-bar-boy-s-in-politics-dies-massachusetts-rejects-bid-to-keep.html | BILL TO BAR BOYS IN POLITICS DIES; Massachusetts Rejects Bid to Keep Youths From Race | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/divided-on-the-arts-too.html | Divided on the Arts, Too | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/schul-luck-jackson-connolly-and-thomas-win-finals-in-olympic-trials.html | Schul, Luck, Jackson, Connolly and Thomas Win Finals in Olympic Trials; 27â€šÃ„Â´5â€šÃ„Â¬Ã‚ BY BOSTON TOPS WORLD MARK; Record Is Spoiled by Windâ€šÃ„Â¶Long's 64â€šÃ„Â¬Ã‚â€šÃ„Â¬Ã‚ Wins Shotâ€šÃ„Â¶Stevenson Takes Javelin | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/32-arrested-in-police-raid-on-dice-game-in-brooklyn.html | 32 Arrested in Police Raid On Dice Game in Brooklyn | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/rights-post-given-to-arthur-dean-president-chooses-lawyer-to-advise.html | RIGHTS POST GIVEN TO ARTHUR DEAN; President Chooses Lawyer to Advise Collinsâ€šÃ„Â¶Hails Response to New Law | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/temporary-ban-on-sale-of-aintree-ordered-by-court.html | Temporary Ban on Sale Of Aintree Ordered by Court | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/dominicans-deny-charges.html | Dominicans Deny Charges | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/orphan-group-names-president.html | Orphan Group Names President | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/man-in-the-news-civil-rights-conciliator-thomas-leroy-collins.html | Man in the News; Civil Rights Conciliator; Thomas LeRoy Collins | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/norwegian-singers-offer-sangerfest.html | NORWEGIAN SINGERS OFFER SANGERFEST | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/how-bourbon-got-name.html | How Bourbon Got Name | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/mendez-urges-widening-war.html | Mendez Urges Widening War | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/new-york-tax-warnings.html | New York Tax Warnings | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/federal-units-join-to-gain-knowledge-of-sharks-sharks-get-tags-from.html | Federal Units Join to Gain Knowledge of Sharks; SHARKS GET TAGS FROM SCIENTISTS; Researchers Marking Them for Future Reference | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/walter-c-clemens.html | WALTER C. CLEMENS | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/mnamara-sails-to-olympic-berth-wins-7th-race-at-55meter-class.html | M'NAMARA SAILS TO OLYMPIC BERTH; Wins 7th Race at 5.5â€šÃ„Â´Meter Class Trials to Qualify | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/respite-in-store-for-duke-rodey-united-nations-trot-winner-to-be-at.html | RESPITE IN STORE FOR DUKE RODEY; United Nations Trot Winner to Be at Jersey Farm | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/mrs-arlene-davis-is-dead-was-pioneer-woman-flier.html | Mrs. Arlene Davis Is Dead; Was Pioneer Woman Flier | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/davis-resigns-texas-post.html | Davis Resigns Texas Post | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/brazil-is-wooing-foreign-capital-head-of-development-bank-cites.html | BRAZIL IS WOOING FOREIGN CAPITAL; Head of Development Bank Cites Role of Investment | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/grivas-calls-for-enosis.html | Grivas Calls For Enosis | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/london-exchange-buys-shares-to-offset-squeeze-record-purchases-are.html | London Exchange Buys Shares to Offset Squeeze; Record Purchases Are Made to Alleviate Pressure | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/reischauer-back-in-tokyo-post.html | Reischauer Back in Tokyo Post | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/lenny-bruce-backed-at-obscenity-trial.html | LENNY BRUCE BACKED AT OBSCENITY TRIAL | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/dennis-crosbys-divorced.html | Dennis Crosbys Divorced | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/collins-to-take-rights-plea-to-all-governors-in-south.html | Collins to Take Rights Plea To All Governors in South | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/emerson-stolle-willing-to-aid-aussie-cup-bid.html | Emerson, Stolle Willing To Aid Aussie Cup Bid | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/culp-of-phillies-stops-giants-51-siebitter-cuts-coast-clubs-lead-to.html | CULP OF PHILLIES STOPS GIANTS, 5â€šÃ„Â´1; Siebâ€šÃ„Â¶Hitter Cuts Coast Club's Lead to Half a Game | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/nepalese-loses-high-post.html | Nepalese Loses High Post | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/vanilla-apple-juice.html | Vanilla Apple Juice | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/erhard-rejects-de-gaulle-plan-he-bars-a-frenchâ€šÃ„Â´german-group-on.html | ERHARD REJECTS DE GAULLE PLAN; He Bars a Frenchâ€šÃ„Â´German Group on European Unityâ€šÃ„Â¶Leaders Meet in Bonn | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/dining-at-the-fair-moroccan-pavilions-restaurant-offers-exotic.html | Dining at the Fair; Moroccan Pavilion's Restaurant Offers Exotic Dances and Varied Menu | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/mrs-isadore-bressler.html | MRS. ISADORE BRESSLER | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/integrated-units-ordered-by-nea-parley-adopts-a-resolution-over.html | INTEGRATED UNITS ORDERED BY N.E.A.; Parley Adopts a Resolution Over Southern Opposition | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/village-headmen-to-confer.html | Village Headmen to Confer | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/core-plans-tests.html | CORE Plans Tests | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/64-cars-in-search-of-some-owners-new-cars-abound-but-buyers-wait.html | '64 Cars in Search of Some Owners; NEW CARS ABOUND BUT BUYERS WAIT; Storage Lots Jammed as Haulers' Strike Prevents East Coast Deliveries | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/open-hydrants-delay-firefighters-in-bronx.html | Open Hydrants Delay Firefighters in Bronx | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/kelso-is-choice-in-suburban-today-8-listed-to-start-in-110000-race.html | Kelso Is Choice in Suburban Today; 8 LISTED TO START IN $110,000 RACE; Iron Peg, Olden Times Rated Strong Contenders in the Handicap at Aqueduct | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/paralyzed-dr-arias-flies-to-britain-for-treatment.html | Paralyzed Dr. Arias Flies To Britain for Treatment | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/oscar-d-w-pingel.html | OSCAR D. W. PINGEL | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/2-die-as-us-jet-crashes-on-sale-testflight-in-spain.html | 2 Die as U.S. Jet Crashes On Sale Testﬂ&ﬂ&ﬂﬂ̂ﬂight in Spain | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/3-held-on-fireworks-charge.html | 3 Held on Fireworks Charge | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/victims-of-fraud-get-us-windfall-275-receive-25-back-from-a.html | VICTIMS OF FRAUD GET U.S. WINDFALL; 275 Receive 25% Back From a Mailﬂ&ﬂ&ﬂﬂ̂ﬂOrder Scheme | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/meredith-l-macrae-is-prospective-bride.html | Meredith L. MacRae Is Prospective Bride | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/howard-f-dugan-hotel-executive-etatler-officer-is-deadled.html | HOWARD F. DUGAN, HOTEL EXECUTIVE; Exﬂ&ﬂ&ﬂﬂ̂ﬂStatler Officer Is Deadﬂ&ﬂ&ﬂﬂ̂ﬂLed National Group | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/burmese-refugees-ask-haven-in-india.html | BURMESE REFUGEES ASK HAVEN IN INDIA | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/rene-laniel.html | RENE LANIEL | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/jersey-city-mayor-invites-an-inquiry-on-penthouse-cost.html | Jersey City Mayor Invites an Inquiry On Penthouse Cost | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/arthur-peck.html | ARTHUR PECK | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/uruguay-delays-oilpact-decision-ruling-council-fails-to-vote.html | URUGUAY DELAYS OILﬂ&ﬂ&ﬂﬂ̂ﬂPACT DECISION; Ruling Council Fails to Vote Proposal PlacingImports Under State Control; U.S. AID IS A PROBLEM; Foreign Companies Hint They May Pull Out of Their Role Changes | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/bond-redemptions-declined-for-june.html | BOND REDEMPTIONS DECLINED FOR JUNE | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/mrs-vahlsing-sr-of-produce-firm.html | MRS. VAHLSING SR. OF PRODUCE FIRM | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/strike-tieup-of-vulcania-ends.html | Strike Tieﬂ&ﬂ&ﬂﬂ̂ﬂup of Vulcania Ends | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/chiang-backs-drive-by-us-on-asia-reds.html | CHIANG BACKS DRIVE BY U.S. ON ASIA REDS | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/5-klansmens-trial-hears-home-bomber.html | 5 KLANSMEN'S TRIAL HEARS HOME BOMBER | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/barbara-brown-engaged.html | Barbara Brown Engaged | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/liner-independence-will-mark-two-big-events-at-sea-today.html | Liner Independence Will Mark Two Big Events at Sea Today | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/man-with-2-transplants-of-kidneys-dies-in-boston.html | Man With 2 Transplants Of Kidneys Dies in Boston | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/jennifer-meares-engaged-to-wed-vernon-meinert-new-hampshire-alumna.html | Jennifer Meares Engaged to Wed Vernon Meinert; New Hampshire Alumna Is Fiancee of Kansas State U. Graduate | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/japanese-knocks-out-filipino.html | Japanese Knocks Out Filipino | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/demand-for-butcher-hogs-shows-surge-in-chicago.html | Demand for Butcher Hogs Shows Surge in Chicago | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/15-reported-killed-as-tankers-collide.html | 15 REPORTED KILLED AS TANKERS COLLIDE | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/baby-born-on-ship-dies-in-st-vincents.html | BABY BORN ON SHIP DIES IN ST. VINCENT'S | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/three-in-hollywood-signed-for-americansoviet-film.html | Three in Hollywood Signed For Americanﬂ&ﬂ&ﬂﬂ̂ﬂSoviet Film | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/harry-mdonald-exus-aide-dies-former-chairman-of-sec-also-headed-the.html | HARRY M'DONALD EXﬂ&ﬂ&ﬂﬂ̂ﬂU.S. AIDE, DIES; Former Chairman of S.E.C. Also Headed the R.F.C. | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/books-of-the-times-end-papers-theatre-the-annual-of-the-repertory.html | Books of The Times; End Papers; THEATRE: THE ANNUAL OF THE REPERﬂ&ﬂ&ﬂﬂ̂ﬂTORY THEATER OF LINCOLN CENTER, VOLUME ONE, 1964. Barry Hyams, editor. 92 pages. Hill and Wang. $3.50. | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/brigantine-breaks-down.html | Brigantine Breaks Down | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/3-killed-in-guiana-more-troops-sent.html | 3 KILLED IN GUIANA; MORE TROOPS SENT | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/stanley-duhig-74-served-shell-oil.html | STANLEY DUHIG, 74, SERVED SHELL OIL | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/landmark-damaged-by-fire.html | Landmark Damaged by Fire | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/southerner-offers-500-in-mississippi-mystery.html | Southerner Offers $500 In Mississippi Mystery | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/nielsen-reports-rise-in-earnings-profit-climbs-to-63-cents-a-share.html | NIELSEN REPORTS RISE IN EARNINGS; Profit Climbs to 63 Cents a Share in Quarter | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/most-markefs-cancel-prehaliday-session.html | Most Markefs Cancel Prnñ£Ã‚Â Holiday Session | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/appellate-court-overrules-regents-on-film-obscenity.html | Appellate Court Overrules Regents on Film Obscenity | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/quotation-of-the-day.html | Quotation of the Day | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/south-africa-blocks-trip-of-black-athletes-to-britain.html | South Africa Blocks Trip Of Black Athletes to Britain | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/charter-revision-backed-in-japan-council-offersconstitutional.html | CHARTER REVISION BACKED IN JAPAN; Council OffersConstitutional Report After 7âñÃ‚Â¥Year Study | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/reds-triumph-41-on-pinsons-triple-and-cards-error.html | Reds Triumph, 4âñÃ‚Â¥1, On Pinson's Triple And Cards' Error | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/an-old-harvard-crew-stars-on-short-haul.html | An Old Harvard Crew Stars on Short Haul | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/virginia-balked-on-school-grants-us-judge-bars-payments-of-tuition.html | VIRGINIA BALKED ON SCHOOL GRANTS; U.S. Judge Bars Payments of Tuition to White Children | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/big-fishing-area-found-off-africa-vessels-of-many-countries-go-to.html | BIG FISHING AREA FOUND OFF AFRICA; Vessels of Many Countries Go to the Gulf of Guinea to Share in Harvest; TUNA CREATE A MYSTERY; Their Origin and Migration Route Are Now Subject of American Research | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/mindszenty-accord-reported-to-be-near.html | MINDSZENTY ACCORD REPORTED TO BE NEAR | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/avocado-is-used-in-spinach-salad.html | Avocado Is Used In Spinach Salad | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/injury-sidelines-carroon.html | InJury Sidelines Carroon | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/new-haven-deficit-widens.html | New Haven Deficit Widens | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/music-at-tanglewood-small-orchestra-opens-berkshire-festival.html | Music At Tanglewood; Small Orchestra Opens Berkshire Festival | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/2-music-festivals-open-this-month-oceanside-and-forest-hills-events.html | 2 MUSIC FESTIVALS OPEN THIS MONTH; Oceanside and Forest Hills Events List Programs | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/mrs-vincent-a-dirvin.html | MRS. VINCENT A. DIRVIN | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/acheson-assumes-cypriote-mission-he-will-go-to-geneva-today-on-the.html | ACHESON ASSUMES CYPRIOTE MISSION; He Will Go to Geneva Today, on the President's Behalf, to Aid U.N. Mediation | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/edward-d-santucci.html | EDWARD D. SANTUCCI | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/bachelor-at-party-can-be-a-problem.html | Bachelor at Party Can Be a Problem | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/spanish-minister-in-morocco.html | Spanish Minister in Morocco | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/harry-katcher-54-graphics-teacher.html | HARRY KATCHER, 54, GRAPHICS TEACHER | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/invasion-charge-is-made-by-haiti-message-to-un-declares-dominicans.html | INVASION CHARGE IS MADE BY HAITI; Message to U.N. Declares Dominicans Direct Forceâñ£Ã‚Â¥They Deny Accusation | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/lined-gloves-grow-better-and-longer.html | Lined Gloves Grow Better and Longer | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/saraston-takes-monmoutih-dash-grimm-rallies-victor-from-last-place.html | SARASTON TAKES MONMOUTIH DASH; Grimm Rallies Victor From Last Place in Field of 7 | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/diederich-ousted-twice.html | Diederich Ousted Twice | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/judge-in-alabama-bars-2d-libel-trial.html | JUDGE IN ALABAMA BARS 2D LIBEL TRIAL | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/courtaulds-in-soviet-deal.html | Courtaulds in Soviet Deal | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/priscilla-pugh-attended-by-5-at-her-nuptials-junior-at-northwestern.html | Priscilla Pugh Attended by 5 At Her Nuptials; Junior at Northwestern Bride in New Canaan of David Matheny | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/officials-in-warsaw-attend-july-4-fete-at-us-embassy.html | Officials in Warsaw Attend July 4 Fete at U.S. Embassy | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/shop-spurs-winemaking-in-the-home.html | Shop Spurs Winemaking In the Home | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/tigers-score-2-after-31-defeat-senators-win-opener-in-12-innings-on.html | TIGERS SCORE, 2âñÃ‚Â¥1, AFTER 3âñÃ‚Â¥1 DEFEAT; Senators Win Opener in 12 Innings on Cash's Error | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/scranton-unit-buys-prime-tv-time.html | Scranton Unit Buys Prime TV Time | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/6-black-nationalists-indicted-as-result-of-clash-in-harlem.html | 6 Black Nationalists Indicted As Result of Clash in Harlem | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/negroes-reflect-white-orthodoxy-students-in-mississippi-find.html | NEGROES REFLECT WHITE ORTHODOXY; Students in Mississippi Find Southern View Accepted | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/a-reactor-center-is-urged-on-an-aec-rhode-island-site-is-offered-to.html | A REACTOR CENTER IS URGED ON A.E.C.; Rhode Island Site Is Offered to Train Ship Engineers | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/naval-stores.html | NAVAL STORES | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/braves-down-cubs.html | Braves Down Cubs | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/3-from-congress-visit-mississippi-making-informal-inquiry-on-rights.html | 3 FROM CONGRESS VISIT MISSISSIPPI; Making Informal Inquiry on Rights Workers | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/redmond-l-ohanlon-48-dies-policeman-won-16000-on-tv-answered.html | Redmond L. O'Hanlon, 48, Dies; Policeman Won $16,000 on TV; Answered Questions About Shakespeare in Early Bigâ€¦â€™Money Quiz | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/bourguibas-son-in-morocco.html | Bourguiba's Son in Morocco | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/brooklyn-inquiry-finds-phone-men-aided-gamblers-silver-charges-they.html | BROOKLYN INQUIRY FINDS PHONE MEN AIDED GAMBLERS; Silver Charges They Tipped Bookies About Wiretaps and Frustrated Raids; POLICE ROLE IS STUDIED; Telephone Company Says It Cooperates in Caseâ€¦â€”Hunt for Witness Is Pressed | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/scranton-finds-dakota-support-returns-to-harrisburg-to-plan-drive.html | SCRANTON FINDS DAKOTA SUPPORT; Returns to Harrisburg to Plan Drive in Illinois | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/rodriguezs-134-leads-by-stroke-murr-is-next-at-whitemarshpalmer.html | RODRIGUEZ'S 134 LEADS BY STROKE; Murr Is Next at Whitemarshâ€¦â€”Palmer Gets 70 for 138 | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/hoffmanns-gain-in-tennis.html | Hoffmanns Gain in Tennis | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/soviet-police-chief-would-bar-drinkers-from-new-housing.html | Soviet Police Chief Would Bar Drinkers From New Housing | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/letters-to-the-times-scale-under-social-security.html | Letters to The Times; Scale Under Social Security | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/winds-and-bikini-disrupt-musician-newport-flutist-turns-back-on.html | WINDS AND BIKINI DISRUPT MUSICIAN; Newport Flutist Turns Back on Audience and Breeze | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/copper-dominates-trading-in-london.html | COPPER DOMINATES TRADING IN LONDON | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/mrs-mary-tupper-jones-retired-broadway-actress.html | Mrs. Mary Tupper Jones, Retired Broadway Actress | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/eoathletes-cleared-of-bribe.html | Eôâ€¦â€™Athlete Cleared of Bribe | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/herbert-horn-marries-mrs-carol-petegorsky.html | Herbert Horn Marries Mrs. Carol Petegorsky | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/khrushchev-volunteers-for-next-kontiki-trip.html | Khrushchev Volunteers For Next Konâ€¦â€™Tiki Trip | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/ayub-and-iran-aide-confer-with-turks.html | AYUB AND IRAN AIDE CONFER WITH TURKS | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/baroness-claude-de-rothschild-freefrench-officer-59-is-dead.html | Baroness Claude de Rothschild, Freeâ€¦â€™French Officer, 59, Is Dead | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/warren-doubtful-of-lane-testimony-on-assassination.html | Warren Doubtful of Lane Testimony On Assassination | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/the-strained-face-of-victory-two-old-hands-win-berths-on-the.html | The Strained Face of Victory: Two Old Hands Win Berths on the Olympic Track Team; Connolly to Retire After 1964 Games; Beatty Will Appeal | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/german-hiker-ending-tour-of-us.html | German Hiker Ending Tour of U.S. | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/the-u-s-under-the-civil-rights-act-despite-some-bitter-resistance.html | The U. S. Under the Civil Rights Act: Despite Some Bitter Resistance, Compliance Is Generally Good; NEGROES IN SOUTH TEST RIGHTS ACT; RESISTANCE LIGHT; A Steak House in Virginia and a Pool in Georgia Are Integrated Peacefully; BIRMINGHAM IS OBEYING; Chamber of Commerce Asks Compliance in Jacksonâ€¦â€”Atlanta Cafe Defiant | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/lorenzen-injured-at-daytona-in-crash-with-goldsmiths-car.html | Lorenzen Injured at Daytona In Crash With Goldsmith's Car | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/25-men-and-5-women-to-receive-presidents-medals-of-freedom.html | 25 Men and 5 Women to Receive President's Medals of Freedom | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/foreign-policy-explained.html | Foreign Policy Explained | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/james-s-laidman.html | JAMES S. LAIDMAN | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/reds-say-south-vietnam-raided-north-but-failed.html | Reds Say South Vietnam Raided North but Failed | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/dr-charles-rabin.html | DR. CHARLES RABIN | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/el-paso-gas-to-form-unit-for-pipeline-properties.html | El Paso Gas to Form Unit For Pipeline Properties | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/us-panel-to-offer-automation-book.html | U.S. PANEL TO OFFER AUTOMATION BOOK | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/indian-cancels-london-visit.html | Indian Cancels London Visit | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/retail-sales-in-us-register-advance.html | RETAIL SALES IN U.S. REGISTER ADVANCE | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/letters-to-the-times-politics-and-school-aid.html | Letters to The Times; Politics and School Aid | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/josephbrown.html | Josephâ€¦â€¦Brown | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/program-for-ading-youths-attracts-22204-applicants.html | Program for Aiding Youths Attracts 22,204 Applicants | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/canada-to-shun-oas-session.html | Canada to Shun O.A.S. Session | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/developing-nations-to-get-export-aid.html | DEVELOPING NATIONS TO GET EXPORT AID | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/agreement-ends-threat-of-american-airlines-strike.html | Agreement Ends Threat Of American Airlines Strike | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/letters-to-the-times-regulating-guns-in-city-revision-in-proposed.html | Letters to The Times; Regulating Guns in City; Revision in Proposed Law Banning Loaded Firearms Protested | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/leftists-in-clash-on-okinawa.html | Leftists in Clash on Okinawa | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/triple-off-terry-is-decisive-blow-hit-by-mincher-followed-by.html | TRIPLE OFF TERRY IS DECISIVE BLOW; Hit by Mincher Followed by Snyder's Sacrifice Fly Provides Only Tally | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/guerrillas-raid-camp-kill-44.html | Guerrillas Raid Camp, Kill 44 | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/honey-place-for-a-hora-the-sabbra-presenting-talent-from-israel.html | Honey Place for a Hora; The Sabbra Presenting Talent From Israel | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/paulson-will-recieve-medal-for-translating.html | Paulson Will Recieve Medal For Translating | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/letters-to-the-times-taiwns-neutralization.html | Letters to The Times; Taiwan's Neutralization | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/crompton-knowles-picks-new-president.html | Crompton & Knowles Picks New President | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/vote-on-liquidation-set-by-savings-unit-after-doors-close.html | Vote on Liquidation Set by Savings Unit After Doors Close | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/settlecarleton.html | Settleâ€¦â€¦Carleton | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/we-are-on-the-road.html | â€¦â€¦'We Are on the Road'â€¦â€¦' | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/miss-ehret-wins-hartford-golf.html | Miss Ehret Wins Hartford Golf | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/island-of-blue-dolphins-has-premiere.html | Island of Blue Dolphins' Has Premiere | True | HOWARD THOMPSON | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/cunard-surplus-below-forecast-chairman-says-1116000-gain-is.html | CUNARD SURPLUS BELOW FORECAST; Chairman Says $1,116,000 Gain Is Disappointing | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/venezuedan-guerrillas-slain.html | Venezuelan Guerrillas Slain | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/careful-buying-of-furnishings-bars-later-woe.html | Careful Buying Of Furnishings Bars Later Woe | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/bond-offerings-decline-sharply-flotations-off-105-per-cent-during.html | BOND OFFERINGS DECLINE SHARPLY; Flotations Off 10.5 Per Cent During Second Quarter | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/new-deadlock-at-geneva.html | New Deadlock at Geneva | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/dr-warren-lewis-studied-cell-tissue.html | DR. WARREN LEWIS, STUDIED CELL TISSUE | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/moro-to-try-again-to-form-cabinet-centerleft-regime-in-italy-hinges.html | MORO TO TRY AGAIN TO FORM CABINET; Centerâ€¦â€¦'Left Regime in Italy Hinges on Socialist Talks | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/the-adibis-have-son.html | The Adibis Have Son | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/bills-sign-linesman-back.html | Bills Sign Linesman, Back | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/dutch-short-of-labor.html | Dutch Short of Labor | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/2-killed-in-upstate-crash.html | 2 Killed in Upstate Crash | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/trade-pact-is-renewed.html | Trade Pact Is Renewed | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/son-to-mrs-melvin-lipman.html | Son to Mrs. Melvin Lipman | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/havlicek-to-undergo-surgery.html | Havlicek to Undergo Surgery | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/oslo-disturbed-by-communique-policy-termed-unchanged-by-khrushchevs.html | OSLO DISTURBED BY COMMUNIQUE; Policy Termed Unchanged by Khrushchev's Visit | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/2-newsmen-seized-by-south-africans.html | 2 NEWSMEN SEIZED BY SOUTH AFRICANS | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/helen-benson-hyde-becomes-affianced.html | Helen Benson Hyde Becomes Affianced | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/britain-accuses-four-detectives-conspiracy-charge-involves-scotland.html | BRITAIN ACCUSES FOUR DETECTIVES; Conspiracy Charge Involves Scotland Yard's Elite | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/2-jersey-boys-held-in-girls-strangling.html | 2 JERSEY BOYS HELD IN GIRL'S STRANGLING | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/catholic-monk-and-episcopalian-officiate-jointly-at-wedding-rite.html | Catholic Monk and Episcopalian Officiate Jointly at Wedding Rite | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/tropical-visitors-complain.html | Tropical Visitors Complain | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/adolph-kapkowski.html | ADOLPH KAPKOWSKI | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/moscow-disowns-danube-proposal-izvestia-criticizes-professor-whose.html | MOSCOW DISOWNS DANUBE PROPOSAL; Izvestia Criticizes Professor Whose Plan Irked Rumania | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/books-of-the-times-of-life-liberty-and-the-pursuit-of-history.html | Books Of The Times; Of Life, Liberty, and the Pursuit of History | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/lynda-rubens-bride-of-daniel-cohen-here.html | Lynda Rubens Bride Of Daniel Cohen Here | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/earnings-rise-87-for-bankers-trust.html | Earnings Rise 8.7% For Bankers Trust | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/united-rights-council-urges-compliance-with-new-law.html | United Rights Council Urges Compliance With New Law | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/sultanate-quits-arab-federation-british-denounced-by-head-of-fadhli.html | SULTANATE QUITS ARAB FEDERATION; British Denounced by Head of Fadhli After Talks | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/iron-ore-shipments-drop.html | Iron Ore Shipments Drop | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/action-on-investor-safeguards.html | Action on Investor Safeguards | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/sylvia-wallace-wed-to-william-holton.html | Sylvia Wallace Wed To William Holton | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/orthodox-church-can-use-english-lakovos-announces-decision-at.html | ORTHODOX CHURCH CAN USE ENGLISH; Iakovos Announces Decision at Congress in Denver | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/steven-dinin-to-marry-gretchen-ruth-robins.html | Steven Dinin to Marry Gretchen Ruth Robins | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/goldwater-is-opposed-by-phoenix-core-group.html | Goldwater Is Opposed By Phoenix CORE Group | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/bunker-of-orioles-tops-as-40-on-his-2d-onehitter.html | Bunker of Orioles Tops A's, 4â€‹Â‹Â°0, On His 2d Oneâ€‹Â‹Â°Hitter of Season; 19â€‹Â‹Â°Yearâ€‹Â‹Â°Old Rookie Yields a Double to Colavito in 5th, Walk to Causey in 9th | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/un-group-assails-lands-aiding-lisbon.html | U.N. GROUP ASSAILS LANDS AIDING LISBON | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/isaac-and-preston-quesenberry-father-and-son-die-same-day.html | Isaac and Preston Quesenberry, Father and Son, Die Same Day | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/european-stocks-continue-to-rise-gains-shown-in-paris-milan-and.html | EUROPEAN STOCKS CONTINUE TO RISE; Gains Shown in Paris, Milan and Londonâ€‹Â‹Â°Issues in Canada Touch Highs; TOKYO INDEX UP BY 4.95; Trading Volume, However, Is Mostly Light in Response to New York Close | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/4-arrested-as-fights-break-out-at-protest-on-3d-st-landlord.html | 4 Arrested as Fights Break Out At Protest on 3d St. Landlord | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/featherbedding-the-port.html | Featherbedding the Port | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/plane-hits-auto-showroom-jersey-student-pilot-is-hurt.html | Plane Hits Auto Showroom; Jersey Student Pilot Is Hurt | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/7-said-to-have-quit-in-us-tax-inquiry.html | 7 SAID TO HAVE QUIT IN U.S. TAX INQUIRY | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/hanoi-reelects-ho-chi-minh.html | Hanoi Reâ€‹Â‹Â°elects Ho Chi Minh | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/peking-plays-up-us-race-strife-news-relayed-to-africans-accents.html | PEKING PLAYS UP U.S. RACE STRIFE; News Relayed to Africans Accents Rights Battles | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/australia-leading-england-in-cricket.html | AUSTRALIA LEADING ENGLAND IN CRICKET | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/britain-replacing-missile.html | Britain Replacing Missile | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/news-analysis-unions-and-civil-rights-drive-against-discrimination.html | News Analysis; Unions and Civil Rights; Drive Against Discrimination Viewed As Producing Unexpected Side Effects | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/ben-bellas-troops-tighten-hold-on-rebel-colonels-fief-chabani-is.html | Ben Bella's Troops Tighten Hold on Rebel Colonel's â€‹Â‹Â°Fiefâ€‹Â‹Â°; Chabani Is Believed to Have Retreated Into Mountains With 2,000 of His Men | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/machine-devised-for-big-statues-tool-can-copy-2foot-models-to-any.html | MACHINE DEVISED FOR BIG STATUES; Tool Can Copy 2â€‹Â‹Â°foot Models to Any Desired Scale | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/idle-time-poses-problem-at-fair-foreign-entertainers-find-little-to.html | IDLE TIME POSES PROBLEM AT FAIR; Foreign Entertainers Find Little to Entertain Them | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/bulgaria-fighting-to-save-wheat-crop.html | BULGARIA FIGHTING TO SAVE WHEAT CROP | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/gerstelbennett.html | Gerstelâ€‹Â‹Â°Bennett | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/pilot-shortage-facing-airlines-world-need-is-chief-topic-at.html | PILOT SHORTAGE FACING AIRLINES; World Need Is Chief Topic at Montreal Parley | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/jersey-jury-awards-12-million-to-youth-paralyzed-in-gym-fall.html | Jersey Jury Awards $1.2 Million To Youth Paralyzed in Gym Fall | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/cynthia-marian-hixon-married-to-physician.html | Cynthia Marian Hixon Married to Physician | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/turk-demands-action.html | Turk Demands Action | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/lacerda-flies-home-to-meet-president.html | LACERDA FLIES HOME TO MEET PRESIDENT | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/rooms-available-hotels-here-say-no-difficulty-in-bookings-foreseen.html | ROOMS AVAILABLE, HOTELS HERE SAY; No Difficulty in Bookings Foreseen for Summer | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/actors-in-france-tested-in-4-fields-top-conservatory-students.html | ACTORS IN FRANCE TESTED IN 4 FIELDS; Top Conservatory Students Exhibit Their Talents | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/pennsy-aide-in-new-post.html | Pennsy Aide in New Post | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/vice-president-named-by-blacklawson-co.html | Vice President Named By Blackâ€‹Â‹Â°Clawson Co. | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/timken-planning-to-build-research-center-in-ohio.html | Timken Planning to Build Research Center in Ohio | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/temperature-reaches-93.html | Temperature Reaches 93 Â·ï¿½2 | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/emerson-wins-wimbledon-title-by-beating-stolle-64-1210-46-63-aussie.html | Emerson Wins Wimbledon Title by Beating Stolle, 6&ï6Â,Â*4, 12&ï6Â,Â*10, 4&ï6Â,Â*6, 6&ï6Â,Â*3; AUSSIE ACES DUEL, FOR OVER 2 HOURS; Emerson's 5post:olle-64-1210-46-63 Aussie; Moffitt, Mrs. Susman of U.S. Gain in Doubles | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/letters-to-the-times-indonesia-defends-stand-action-on-malaysi.html | Letters to The Times; Indonesia Defends Stand; Action on Malaysi Explained as Opposition to Neocolonialism | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/4-muslim-convicts-stage-a-rebellion.html | 4 MUSLIM CONVICTS STAGE A REBELLION | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/letters-to-the-times-diversity-of-state-taxes-europe-reported.html | Letters to The Times; Diversity of State Taxes; Europe Reported Studying Similar Problem Faced by Businessmen | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/2-us-deepsea-divers-set-experimental-mark.html | 2 U.S. DeepâÂ,Â*Sea Divers Set Experimental Mark | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/bridge-circumstances-determine-value-of-lead-to-a-player.html | Bridge: Circumstances Determine Value of Lead to a Player | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/thant-rebukes-kutchuk.html | Thant Rebukes Kutchuk | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/arthur-w-muller.html | ARTHUR W. MULLER | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/miss-jane-porter-engaged-to-marry.html | Miss Jane Porter Engaged to Marry | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/harada-sues-pimentel.html | Harada Sues Pimentel | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/missileparts-unit-of-lionel-sold-to-american-hydrocarbon.html | MissileâÂ,Â*Parts Unit of Lionel Sold to American Hydrocarbon | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/miss-elsie-a-scarlett-wed-to-pierre-gerard.html | Miss Elsie A. Scarlett Wed to Pierre Gerard | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/khrushchev-is-expected-to-visit-poland-this-month.html | Khrushchev Is Expected To Visit Poland This Month | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-04 | 1964-07-04 | https://www.nytimes.com/1964/07/04/archives/day-care-service-in-foster-homes-is-blazing-a-trail.html | Day&ï6Â,Â*Care Service in Foster Homes Is Blazing a Trail | True | | 1992-06-08 | RE0000584106 | B00000120949 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/views-of-khrushchevs-scandinavian-travels.html | VIEWS OF KHRUSHCHEV'S SCANDINAVIAN TRAVELS | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 0001-01-01 | https://www.nytimes.com/1964/07/05/miss-camph-engaged-to-j-c-van-trees-3d.html | Miss Camph Engaged To J. C. Van Trees 3d | False | Special to The New York Times | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 0001-01-01 | https://www.nytimes.com/1964/07/05/colorado-king-takes-coast-handicap-and-equals-world-mark-for-1-miles.html | Colorado King Takes Coast Handicap and Equals World Mark for 1âÂ,Â·Â Miles | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 0001-01-01 | https://www.nytimes.com/1964/07/05/alfred-kirby-former-head-of-machinery-company-78.html | Alfred Kirby, Former Head Of Machinery Company, 78 | False | Special to The New York Times | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 0001-01-01 | https://www.nytimes.com/1964/07/05/a-leading-spirit-of-the-30s.html | A LEADING SPIRIT OF THE 30's | False | CLAIRE R. REIS; New York. | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/wagner-reviews-school-projects.html | WAGNER REVIEWS SCHOOL PROJECTS | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 0001-01-01 | https://www.nytimes.com/1964/07/05/colts-beat-pirates-behind-bruce-3-to-1.html | COLTS BEAT PIRATES BEHIND BRUCE, 3 TO 1 | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 0001-01-01 | https://www.nytimes.com/1964/07/05/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/dodger-run-in-7th-defeats-mets-32.html | Dodger Run in 7th Defeats Mets, 3âÂ,Â*2 | False | By LEONARD KOPPETT; Special to The New York Times | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 0001-01-01 | https://www.nytimes.com/1964/07/05/time-tested-wins-delaware-sprint.html | TIME TESTED WINS DELAWARE SPRINT | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 0001-01-01 | https://www.nytimes.com/1964/07/05/miss-jeannie-sweig-to-be-wed-aug-23.html | Miss Jeannie Sweig To Be Wed Aug. 23 | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 0001-01-01 | https://www.nytimes.com/1964/07/05/world-of-music.html | WORLD OF MUSIC | False | By THEODORE STRONGIN | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 0001-01-01 | https://www.nytimes.com/1964/07/05/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 0001-01-01 | https://www.nytimes.com/1964/07/05/retail-sales-advance-over-level-for-1963.html | Retail Sales Advance Over Level for 1963 | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 0001-01-01 | https://www.nytimes.com/1964/07/05/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/big-fleet-starts-riverside-cruise.html | BIG FLEET STARTS RIVERSIDE CRUISE | False | Special to The New York Times | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/gaby-morlay-actress-71-dies.html | Gaby Morlay, Actress, 71, Dies | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/sheldonphillips.html | Sheldonâ€¦â€¢Phillips | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/foyt-triumphs-with-1964-dodge-in-400mile-firecracker-at-daytona.html | Foyt Triumphs With 1964 Dodge in 400â€¦â€˜Mile Firecracker at Daytona Beach; ISAAC IS SECOND IN A CLOSE FINISH; 2 Dodges Battle for Lead After Petty's Plymouth Is Forced Out on 164th Lap | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/key-to-scranton-party-dedation-race-against-odds-linkad-to-his-gop.html | KEY TO SCRANTON; PARTY DEDIATION; Race Against Odds Linked to His G.O.P. Convictions | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/linda-chisena-married.html | Linda Chisena Married | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/walsh-triumphs-in-kansas-race-victor-drives-in-lotusâ€¦â€™arrested.html | WALSH TRIUMPHS IN KANSAS RACE; Victor Drives in Lotusâ€¦â€™Saabâ€¦â€™Arrested to Avert Riot | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/defense-of-south-surprises-youths-students-exchange-views-at.html | DEFENSE OF SOUTH SURPRISES YOUTHS; Students Exchange Views at Encampment Here | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/hi-los-solar-48-defeats-overtrick-in-chicago-pace.html | Hi Lo's Solar, $48, Defeats Overtrick in Chicago Pace | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/parties-proceeding-in-connecticut-race.html | PARTIES PROCEEDING IN CONNECTICUT RACE | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/each-in-his-own-fashion-the-true-confession-of-george-barker-by.html | Each in His Own Fashion; THE TRUE CONFESSION OF GEORGE BARKER. By George Barker. 92 pp. New York: New Americâ€¦â€˜an Library. $3.95.; SELECTED POEMS. By Stevie Smith. Illustrated. 120 pp. New York: New Directions. $1.50.; GROOVES IN THE WIND. By C. A. Trypanis. 62 pp. New York: Chilâ€¦â€°mark Press. $3.50.; FLIGHT TO AFRICA. By Austin Clarke. 128 pp. Dublin: The Dolman Press. Distributed by Oxford Uniâ€¦â€°versity Press, New York. $3.40. | True | | 1992-06-08 | | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/un-lesson-in-congo-future-operations-will-need-support-of-major.html | U.N. Lesson in Congo; Future Operations Will Need Support of Major Powers to Succeed | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/bulla-and-johnston-qualify-for-british-open-but-british-open-but-11-other-americans.html | Bulla and Johnston Qualify for British Open, but 11 Other Americans Fail; ARIZONA GOLFERS PASS FINAL TEST; Price of New York Scores Ace, but Then Faltersâ€¦â€™Play Begins Wednesday | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/letters-to.html | Letters to | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/letters-to-the-times-tax-clearance-protested.html | Letters To The Times; Tax Clearance Protested | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/miss-hyman-beaten.html | Miss Hyman Beaten | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/joan-hall-engaged-to-dr-alan-muir.html | Joan Hall Engaged To Dr. Alan Muir | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/faster-loading-europeans-introduce-rapid-35mm-system.html | FASTER LOADING; Europeans Introduce Rapid 35mm System | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/news-of-coins-treasury-plans-to-halt-proofset-production.html | NEWS OF COINS; Treasury Plans to Halt Proofâ€¦â€™Set Production | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/finding-gaps-in-the-chain-the-great-gates-the-story-of-the-rocky.html | Finding Gaps In the Chain; THE GREAT GATES: The Story of the Rocky Mountain Passes. By Marâ€¦â€™ifts shall Sprague. Illustrated. 468 pp. Boston: Little, Brown and Comâ€¦â€™pany. $7.50. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/brittens-festival-new-opera-and-soviet-guests-brought-joy-to.html | BRITTEN'S FESTIVAL; New Opera and Soviet Guests Brought Joy to Composer's Home Village | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/laura-lazarus-engaged.html | Laura Lazarus Engaged | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/french-to-finance-cambodia-projects.html | FRENCH TO FINANCE CAMBODIA PROJECTS | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/mystery-of-the-three-missing-civil-rights-workers-is-clouded-in.html | Mystery of the Three Missing Civil Rights Workers Is Clouded in Controversy and Contradiction | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/schumann-wins-two-dashes.html | Schumann Wins Two Dashes | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/bermuda-courts-tourists-with-law.html | BERMUDA COURTS TOURISTS WITH LAW | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/cotton-takes-major-step-on-road-to-nowhere-hes-38-and-loss-to.html | Cotton Takes Major Step on Road to Nowhere; He's 38, and Loss to Thornton in Garden Ring Looms Large | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/british-troops-spur-action-to-halt-guianese-killings.html | British Troops Spur Action To Halt Guianese Killings | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/judith-mills-betrothed-to-joseph-courter-jr.html | Judith Mills Betrothed To Joseph Courter Jr. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/johnson-family-tv-station-may-get-competition.html | Johnson Family TV Station May Get Competition | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/asian-assembly-movie-festival-highlights-products-and-trends-on-the.html | ASAN ASSEMBLY; Movie Festival Highlights Products And Trends on the Oriental Front | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/us-to-alter-tactic-in-vietnam.html | U.S. to Alter Tactic in Vietnam; | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/why-did-italians-put-up-with-il-duce-mussolini-a-study-in-power-by.html | Why Did Italians Put Up With Il Duce?; MUSSOLINI: A Study in Power. By Ivone Kirkpatrick. Illustrated. 726 pp. New York: Hawthorn Books. $10. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/parka-finishes-fourth.html | Parka Finishes Fourth | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/shipyard-dispute-is-pressed-again-private-interests-cite-their-low.html | SHIPYARD DISPUTE IS PRESSED AGAIN; Private Interests Cite Their Low Costs in Building and Repair Contracts | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/2-bills-ask-shift-in-custom-costs-us-would-pay-overtime-for-ports.html | 2 BILLS ASK SHIFT IN CUSTOM COSTS; U.S. Would Pay Overtime for Port's Inspectors | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/curfew-imposed-after-9th.html | Curfew Imposed After 9th | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/seven-score-twice-in-centerport-races.html | SEVEN SCORE TWICE IN CENTERPORT RACES | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/suicide-pact-ends-college-romance-couple-take-pills-in-bronx-youth.html | SUICIDE PACT ENDS COLLEGE ROMANCE; Couple Take Pills in Bronxâ€šÃ„Â¤Youth Dies, but Girl Lives | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/keeping-cook-cool.html | Keeping Cook Cool | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/rides-a-gelding-down-street-and-mingles-with-crowds-on-towns.html | Rides a Gelding Down Street and Mingles With Crowds on Town's Centenary | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/rival-staffs-busy-in-san-francisco-but-city-is-unexcited-over.html | RIVAL STAFFS BUSY IN SAN FRANCISCO; But City Is Unexcited Over Convention's Approach | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/lois-tracy-anton-affianced.html | Lois Tracy Anton Affianced | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/vietnam-taylors-task-new-us-team-will-attempt-to-strengthen-the.html | VIETNAM: TAYLOR'S TASK; New U.S. Team Will Attempt to Strengthen the Present Program of Aid and Advice | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/ingrid-hallberg-adelphi-alumna-will-be-married-fiancee-of-frederic.html | Ingrid Hallberg, Adelphi Alumna, Will Be Married; Fiancee of Frederic W. Haggerson, Student at Post College | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/climbers-body-found.html | Climber's Body Found | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/zoo-society-plans-rise-in-research-will-also-seek-ways-to-save.html | ZOO SOCIETY PLANS RISE IN RESEARCH; Will Also Seek Ways to Save Endangered Wildlife | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/candidates-for-the-country.html | Candidates for the Country | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/new-yorker-held-by-east-germans.html | NEW YORKER HELD BY EAST GERMANS | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/typhoon-death-toll-now-120.html | Typhoon Death Toll Now 120 | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/night-clubs-seek-party-business-diversification-is-new-aim-as-stars.html | NIGHT CLUBS SEEK PARTY BUSINESS; Diversification Is New Aim as Stars' Salaries Rise | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/balfanz-makes-record-leap-at-lake-placid-ski-event.html | Balfanz Makes Record Leap At Lake Placid Ski Event | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/treasure-chest.html | Treasure Chest | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/libraries-and-the-machine.html | Libraries and the Machine | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/ideas-and-man.html | IDEAS AND MEN | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/need-for-a-sidewalk-cafe-society.html | Need for a Sidewalk Cafe Society | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/radiation-tests-perplex-experts-genetic-damage-to-animals-is-below.html | RADIATION TESTS PERPLEX EXPERTS; Genetic Damage to Animals Is Below Expectations | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/ellender-tells-south-to-reject-rights-defiance-louisianan-foe-of.html | ELLENDER TELLS SOUTH TO REJECT RIGHTS DEFIANCE; Louisianan, Foe of Measure, Asserts Resistance Must Follow Legal Processes; ASKS CALM AND REASON; Any Other Course, He Says, Would Be Both â€šÃ„Â¤'Foolhardy and Indefensibleâ€šÃ„Â¤' Action | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/judi-ann-schleimer-engaged-to-marry.html | Judi Ann Schleimer Engaged to Marry | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/jesse-b-mehler.html | JESSE B. MEHLER | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/advantages-of-foliar-feeding.html | ADVANTAGES OF FOLIAR FEEDING | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/taylor-flies-to-new-post-today-reds-call-for-new-drive.html | Taylor Flies to New Post Today; Reds Call for New Drive | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/shell-negotiating-venezuela-venture.html | SHELL NEGOTIATING VENEZUELA VENTURE | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/letters-to-the-times-f-d-r-marker-and-monument.html | Letters to the Times; F. D. R. Marker and Monument | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/mayor-falls-into-fountain.html | Mayor Falls Into Fountain | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/hollywood-watching-economics-as-well-as-the-esthetic-things.html | Hollywood Watching Economics As Well as the Esthetic Things; Pictureâ€šÃ„Â¤Making Is Said to Be on a More Businesslike Basis Than Beforeâ€šÃ„Â¤'Quality Is Replacing Quantity | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/news-of-fathers-attack-withheld-from-ohara.html | News of Father's Attack Withheld From O'Hara | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/moving-west-at-convention-time-network-caravans-carry-tv-gadgets.html | MOVING WEST AT CONVENTION TIME; Network Caravans Carry TV Gadgets And Men to Coast G.O.P. Rally | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/new-canaan-poll-surveys-negroes-34-of-77-families-in-town-take.html | NEW CANAAN POLL SURVEYS NEGROES; 34 of 77 Families in Town Take Partâ€¦â€Feelings Mixed | | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/fourth-of-july-glorious-as-usual-but-especially-glorious-at-fair.html | Fourth of July Glorious as Usual, But Especially Glorious at Fair | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/philadelphia-air-traffic-up.html | Philadelphia Air Traffic Up | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/camera-notes-carousel-projectors-smaller-lighter.html | CAMERA NOTES; Carousel Projectors Smaller, Lighter | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/emilie-kiekhofer-is-wed-to-lawyer.html | Emilie Kiekhofer Is Wed to Lawyer | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/florida-derrick-base-set-up.html | Florida Derrick Base Set Up | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/coast-guard-reverses-regulations-on-anodes.html | Coast Guard Reverses Regulations on Anodes | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/kentucky-governor-calls-rights-parley.html | KENTUCKY GOVERNOR CALLS RIGHTS PARLEY | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/cromwell-takes-diamond-sculls-leads-a-us-comeback-at-royal-henley.html | CROMWELL TAKES DIAMOND SCULLS; Leads a U.S. Comeback at Royal Henley Regatta | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/charles-w-myron.html | CHARLES W. MYRON | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/new-port-of-cambridge-charted-on-maryland-map.html | New Port of Cambridge Charted on Maryland Map | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/secret-radio-in-johannesburg.html | Secret Radio in Johannesburg | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/late-surge-wins-hayes-jones-penned-and-carr-also-score-in-olympic.html | LATE SURGE WINS; Hayes Jones, Penned and Carr Also Score in Olympic Trials | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/compo-tim-wins-jumper-trophy-takes-open-crown-with-12-points-at-st.html | COMPO TIM WINS JUMPER TROPHY; Takes Open Crown With 12 Points at St. James | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/the-world-of-stamps-four-new-us-issues-setuk-items.html | THE WORLD OF STAMPS; Four New U.S. Issues Setâ€¦â€U.K. Items | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/sniper-who-wounded-2-men-in-brownsville-being-hunted.html | Sniper Who Wounded 2 Men in Brownsville Being Hunted | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/stallingtompkins.html | Stallingâ€¦â€Tompkins | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/physician-fiance-of-sally-calder-mt-holyoke63-stephan-m-wittenberg.html | Physician Fiance Of Sally Calder, Mt. Holyoke'63; Stephan M. Wittenberg and Latin Teacher Planning Nuptials | | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/pravda-charges-distortions.html | Pravda Charges Distortions | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/mrs-berlstein-has-a-son.html | Mrs. Berlstein Has a Son | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/bridge-on-making-use-of-the-length-signal.html | BRIDGE; ON MAKING USE OF THE LENGTH SIGNAL | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/msgr-william-f-culhane-of-mount-st-marys-college.html | Msgr. William F. Culhane Of Mount St. Mary's College | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/long-island-constable-cited-for-boat-safety.html | Long Island Constable Cited for Boat Safety | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/whittelsey-wins-in-luders16-race-mcspadden-also-victor-in-indian.html | WHITTELSEY WINS IN LUDERSâ€¦â€'16 RACE; McSpadden Also Victor in Indian Harbor Regatta | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/japanese-to-rid-mount-fuji-of-empty-cans-and-bottles.html | Japanese to Rid Mount Fuji Of Empty Cans and Bottles | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/bar-officials-are-arrested-by-seoul-military-regime.html | Bar Officials Are Arrested By Seoul Military Regime | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/wickersham-takes-no-11-as-tigers-down-senators-53-on-werts-homer.html | Wickersham Takes No. 11 as Tigers Down Senators, 5â€¦â€3, on Wert's Homer; DETROIT ACE GETS HELP IN SEVENTH; Aguirre Strikes Out 2 Men With Bases Filledâ€¦â€Wert's Clout Good for 3 Runs | | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/pickle-first-boat-to-finish-in-bermudahalifax-race.html | Pickle First Boat to Finish In Bermudaâ€¦â€Halifax Race | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/judith-l-dibble-affianced-to-alan-c-ernst-a-student.html | Judith L. Dibble Affianced To Alan C. Ernst, a Student | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/harness-racing-under-saddle-revived-by-monticello-raceway.html | Harness Racing Under Saddle Revived by Monticello Raceway | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/martina-reinhardt-wed.html | Martina Reinhardt Wed | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/for-younger-readers-nonfiction.html | For Younger Readers: Nonâ€¦â€Fiction | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/race-horse-breeders-strive-for-early-foals.html | Race Horse Breeders Strive For â€¦Early â€¦ Foals | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/news-notes-classroom-and-campus.html | NEWS NOTES; CLASSROOM AND CAMPUS | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/wilderness-in-the-east-allegany-park-is-65000-acres-of-wildlife-and.html | WILDERNESS IN THE EAST; Allegany Park Is 65,000 Acres of Wildlife and Thick Forests | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/us-information-service-shuts-last-branch-office-in-france.html | U.S. Information Service Shuts Last Branch Office in France | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/work-on-stone-mountain-carvings-to-resume.html | WORK ON STONE MOUNTAIN CARVINGS TO RESUME | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/olympics-costing-tokyo-186-million-62-million-going-for-games-rest.html | OLYMPICS COSTING TOKYO 186 MILLION; 62 Million Going for Games, Rest for City Spruceâ€¦â€Up | | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/pilgrimage-to-moscow-toda-raba-by-nikos-kazantzakis-translated-from.html | Pilgrimage to Moscow; TODA RABA. By Nikos Kazantzakis. Translated from the French edition, â€¦â€Toda Raba,â€¦â€ by Amy Mims. 220 pp. New York: Simon & Schuster. $4.50. | | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/arias-in-london-as-patient.html | Arias in London as Patient | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/art-notes-fledgling-school-back-to-the-drawing-board-say-students.html | ART NOTES; FLEDGLING SCHOOL; Back to the Drawing Board, Say Students | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/red-sox-win-13663Ã¢Â°5-WITH-9663ÂÃ²Â/RUN-FIRST; Thomas Grand Slam in Rout of Angels | RED SOX WIN, 13663Ã¢Â°5, WITH 9663ÂÃ²Â/RUN FIRST; Thomas Grand Slam in Rout of Angels | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/scranton-hailed-as-a-votegetter-5-in-congress-contend-he-can-aid.html | SCRANTON HAILED AS A VOTEÃ¢Ãâ/GETTER; 5 in Congress Contend He Can Aid Local Tickets | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/pat-memone-races-at-thompson-today.html | PAT MERNONE RACES AT THOMPSON TODAY | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/crisis-poses-a-basic-question-for-italy-issue-is-whether-working.html | CRISIS POSES A BASIC QUESTION FOR ITALY; Issue Is Whether Working Class Leftists Can Be Won Over to the Cause of Moderate Government | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/santa-barbara-loses-in-polo.html | Santa Barbara Loses in Polo | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/celtics-star-faces-surgery.html | Celtics' Star Faces Surgery | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/grey.grfdlr.html | GreyÃ¢ÃⅢ_Ã¢Greller | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/cub-homer-in-9th-tops-braves-43-santos-3run-drive-with-2-out-off.html | CUB HOMER IN 9TH TOPS BRAVES, 4663ÂÃ²Â5; Santo's 3663ÂÃ²Â/Run Drive With 2 Out Off Lemaster Decides | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/speedster-in-trials-slows-down-in-final.html | Speedster in Trials Slows Down in Final | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/rocket-planes-mark-20th-year-flight-of-precursor-to-x15-lasted.html | ROCKET PLANES MARK 20TH YEAR; Flight of Precursor to XÃ¢Ã³Ã¢/15 Lasted About 4 Minutes | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/alyce-d-blanton-is-betrothed-to-norman-lawrence-cannon.html | Alyce D. Blanton Is Betrothed To Norman Lawrence Cannon | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/hollywood-clan-organized-screen-extras-seek-raise-in-salaries-and.html | HOLLYWOOD CLAN; Organized Screen Extras Seek Raise In Salaries and Working Status | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/shoolmen-take-look-at-2000-ad-pupils-pictured-as-plugins-in.html | SHOOLMEN TAKE LOOK AT 2000 A.D.; Pupils Pictured as PlugÃ¢ÃⅢⅢ_Ã¢/Ins, in Windowless Buildings | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/news-of-the-rialto-r-burtons-plans.html | NEWS OF THE RIALTO; R. BURTON'S PLANS | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/physician-to-marry-dr-lida-i-swafford.html | Physician to Marry Dr. Lida I. Swafford | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/the-imperial-wizard-explains-the-klan.html | The Imperial Wizard Explains the Klan | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/de-gaulle-returns-to-france.html | De Gaulle Returns to France | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/braves-say-club-is-not-for-sale-board-chairman-reaffirms-ties-with.html | BRAVES SAY CLUB IS NOT FOR SALE; Board Chairman Reaffirms Ties With Milwaukee | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/how-mississippis-johnson-sees-his-task-he-denounces-civil-rights.html | HOW MISSISSIPPI'S JOHNSON SEES HIS TASK; He Denounces Civil Rights Workers and Faces a Critical Challenge in Maintaining Order | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/goldwater-positions-he-has-taken.html | GOLDWATERÃ¢Ã³Ã¢/THE POSITIONS HE HAS TAKEN | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/kohler-speaks-to-soviet-on-tv-envoy-in-first-such-talk-urges-more.html | KOHLER SPEAKS TO SOVIET ON TV; Envoy, in First Such Talk, Urges More to Visit U.S. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/world-premiere-for-ward-opera-lady-from-colorado-given-in-western.html | WORLD PREMIERE FOR WARD OPERA; Ã¢ÃⅢ_Ã¢/Lady From ColoradoÃ¢ÃⅢ_Ã¢/ Given in Western Mining Town | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/mack-53-years-a-manager.html | Mack 53 Years a Manager | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/engagements.html | Engagements | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/scanlincallahan.html | ScanlinÃ¢Ã³Ã¢/Callahan | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/ben-bellas-party-expeds-5-top-foes.html | Ben Bella's Party Expeds 5 Top Foes | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/cricket-hero-worship-draws-british-warning.html | Cricket Hero Worship Draws British Warning | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/federotads-lazarus-stakes-companys-prestige-on-deal.html | Federotad's Lazarus Stakes Company's Prestige on Deal | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/helicopter-traffic-soars.html | Helicopter Traffic Soars | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/criminals-at-large.html | Criminals at Large | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/industry-is-nonpartisan.html | Industry Is Nonpartisan | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/friendship-sloops-will-visit-fair.html | Friendship Sloops Will Visit Fair | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/vatican-council-date-official.html | Vatican Council Date Official | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/letters-to-julian.html | Letters to; Julian | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/mrs-luce-declares-shes-for-arizonan.html | MRS. LUCE DECLARES SHE'S FOR ARIZONAN | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/slay.baughkrell.html | SlaybaughÃ¢Ã³Ã¢/Krell | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/cyclist-cracks-skull-in-crash-on-13th-day-of-tour-de-france.html | Cyclist Cracks Skull in Crash On 13th Day of Tour de France | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/l-i-friends-and-neighbors-will-honor-douglas-moore.html | L. I. Friends and Neighbors Will Honor Douglas Moore | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/leslie-pomeroy-engaged-to-wed-bryan-mcgowan-bradford-college-aide.html | Leslie Pomeroy Engaged to Wed Bryan McGowan; Bradford College Aide Fiancee of Harvard Business Graduate | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/funeral-inquiry-opening-tuesday-senate-panel-will-check-on-costs.html | FUNERAL INQUIRY OPENING TUESDAY; Senate Panel Will Check on Costs and Advertising | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/due-de-great-triumphs.html | Due de Great Triumphs | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/benefit-for-jersey-hospital.html | Benefit for Jersey Hospital | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/the-king-and-i-off-on-another-polka.html | â€šÃ„Ã²The King and Iâ€šÃ„Ã´ Off On Another Polka | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/son-to-the-gary-joachims.html | Son to the Gary Joachims | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/16-eights-to-row-in-olympic-trials-tests-start-on-wednesday-at.html | 16 EIGHTS TO ROW IN OLYMPIC TRIALS; Tests Start on Wednesday at Orchard Beach | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/cricket-draw-pfayed-here.html | Cricket Draw Pfayed Here | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/again-the-platform-builders-hammer-away-the-quadrennial-assembly-of.html | Again the Platform Builders Hammer Away; The quadrennial assembly of party planks is more meaningful than some supposeâ€šÃ„Ã´else the G.O.P. would not be so concerned about banging its thumb this time. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/five-sentenced-to-die-in-congo-conviction-of-agents-could-imperil.html | FIVE SENTENCED TO DIE IN CONGO; Conviction of Agents Could Imperil Peace Efforts | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/mexicans-choose-president-today-diaz-ordaz-held-certain-of-election.html | MEXICANS CHOOSE PRESIDENT TODAY; Diaz Ordaz Held Certain of Election With Record Vote | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/connecticut-sets-the-pace.html | CONNECTICUT SETS THE PACE | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/barbara-eyre-wed-to-john-gillen-jr.html | Barbara Eyre Wed To John Gillen Jr. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/goldwater-gain-in-michigan-seen-11-firstballot-votes-are-expected.html | GOLDWATER GAIN IN MICHIGAN SEEN; 11 Firstâ€šÃ„Ã´Ballot Votes Are Expected by Backers | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/foes-of-pairing-schools-to-seek-city-referendum.html | Foes of Pairing Schools To Seek City Referendum | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/fleetfoot-best-at-farmington-whippet-defeats-ah-sid-as-competition.html | FLEETFOOT BEST AT FARMINGTON; Whippet Defeats Ah Sid as Competition Is Strong | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/8-tunnel-workers-killed-5-missing-in-rio-accident.html | 8 Tunnel Workers Killed, 5 Missing, in Rio Accident | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/team-sail-won-by-seawanhaka-alan-mooney-paces-victory-over-the.html | TEAM SAIL WON BY SEAWANHAKA; Alan Mooney Paces Victory Over Manhasset Club | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/brazil-to-revive-rural-education-church-program-had-been-halted-as.html | BRAZIL TO REVIVE RURAL EDUCATION; Church Program Had Been Halted as Subversive | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/a-campbell-of-argyll-marries-a-colquhoun-of-luss-in-edinburgh-son.html | A Campbell of Argyll Marries a Colquhoun of Luss in Edinburgh; Son and Daughter of Clans' Chiefs Wed At St. Giles's | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/at-fort-caroline-site-near-jacksonville-400-years-old-rare-work-is.html | AT FORT CAROLINE; Site Near Jacksonville 400 Years Old â€šÃ„Ã¬Rare Work Is Given to Museum | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/auction-patrons-reported-on-rise-more-collectors-seek-art.html | AUCTION PATRONS REPORTED ON RISE; More Collectors Seek Art, Parkeâ€šÃ„Ã´Bernet Says | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/letters-to-the-times-to-help-migrant-farmers-federal-legislation-to.html | Letters to The Times; To Help Migrant Farmers; Federal Legislation to Protect Impoverished Laborers Urged | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/federal-reserve-under-new-study-democrats-of-house-group-issue-some.html | FEDERAL RESERVE UNDER NEW STUDY; Democrats of House Group Issue Some â€šÃ„Ã²Proposals for Improvementâ€šÃ„Ã´; â€šÃ„Ã²INDEPENDENCEâ€šÃ„Ã´ REVIVED; Greater Influence for White House and Congress Is Among Suggestions | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/news-of-dogs-new-englands-scenic-circuit-is-popular-with-dog.html | News of Dogs; New England's Scenic Circuit Is Popular With Dog Fanciers | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/the-iced-it-these-fragile-outposts-a-geological-look-at-cape-cod.html | The Ice Did It; THESE FRAGILE OUTPOSTS: A Geoâ€šÃ¢ logical Look at Cape Cod, Martha's Vineyard and Nantucket. By Barâ€šÃ¢bara Blau Chamberlain. Illustrated. 327 pp. Published for the American Museum of Natural History by The Natural History Press, New York. Distributed by Doubleday & Co., New York $6.95. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/times-news-index-for-63-published-size-decreases-as-result-of-the.html | TIMES NEWS INDEX FOR '63 PUBLISHED; Size Decreases as Result of the Threeâ€šÃ„Ã´Month Strike | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/theres-poetry-in-a-ragged-hitchhiker-it-catches-my-heart-in-its.html | There's Poetry in a Ragged Hitchâ€šÃ„Ã´Hiker; IT CATCHES MY HEART IN ITS HANDS. By Chales Bukowski. 97 pp. New Orleans: Loujon Press. $5.; RYOANJI. By Tim Reynolds. 58 pp. New York: Harcourt, Brace & World. $3.95.; THE AFRICAN BOY. By E. N. Sarâ€šÃ¢gent. 77 pp. New York: The Macâ€šÃ¢millan Company. $4.95.; SEQUENCE, SOMETIMES METAPHYâ€šÃ¢SICAL. By Theodore Roethke. Itâ€šÃ¢lustrated by John Rey. 12 pp. of text and 12 wood engravings. Iowa City: Stone Wall Press. $15. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/editor-named-transit-man-of-year.html | Editor Named Transit Man of Year | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/as-withdrawal-of-un-troops-from-congo-focuses-attention-on-troubled.html | AS WITHDRAWAL OF U.N. TROOPS FROM CONGO FOCUSES ATTENTION ON TROUBLED AFRICA; CONGO: COALITION IS AIM; Tribal Revolts and the Weakness of the Army Point Up the Need for an Accommodation | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/the-editor-the-weedy-books.html | the Editor; The Weedy Books | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/the-first-revolution-goes-on.html | The â€šÃ„Ã²Firstâ€šÃ„Ã´ Revolution Goes On | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/cuban-shortstop-sets-his-sights-on-making-major-league-team.html | Cuban Shortstop Sets His Sights On Making Major League Team | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/j-s-lewis-jr-to-wed-ruth-margaret-adams.html | J. S. Lewis Jr. to Wed Ruth Margaret Adams | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/4-golf-tourneys-slated-this-week-wykagyl-round-robin-tops-list-of.html | 4 GOLF TOURNEYS SLATED THIS WEEK; Wykagyl Round Robin Tops List of Area Events | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/sonja-johansson-to-be-the-bride-of-richard-locke-radcliffe-and.html | Sonja Johansson To Be the Bride Of Richard Locke; Radcliffe and Columbia Graduates Engagedâ€šÃ„Ã¶Summer Nuptials | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/appointments-announced-by-metropolitan-museum.html | Appointments Announced By Metropolitan Museum | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/school-for-violence.html | SCHOOL FOR VIOLENCE | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/archangel-active-soviet-port-aims-to-be-bigger-and-busier.html | Archangel, Active Soviet Port, Aims to Be Bigger and Busier; Icebreakers Extend Harbor's Seasonâ€šÃ„Ã¶Ambitious Plans for New Housing Drawn | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/benchikboughal.html | Benchikâ€šÃ„Ã¶Boughal | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/22-leave-new-york-to-teach-in-mississippi-freedom-schools.html | 22 Leave New York to Teach In Mississippi Freedom Schools | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/frederick-nagle-jr-weds-juliet-fenlon.html | Frederick Nagle Jr. Weds Juliet Fenlon | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/ronnie-j-schlesinger-fiancee-of-l-c-levin.html | Ronnie J. Schlesinger Fiancee of L. C. Levin | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/soviet-star-sets-broad-jump-mark-miss-shchelkanova-leaps-211134-in.html | SOVIET STAR SETS BROAD JUMP MARK; Miss Shchelkanova Leaps 21â€šÃ„Ã²11â€š-Ã¨ in Moscow Meet | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/trading-volume-elates-wall-st-record-activity-will-fatten-many.html | TRADING VOLUME ELATES WALL ST.; Record Activity Will Fatten Many Bonus Checks | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/valley-forge-annual-boy-scout-jamboree-july-1723-to-attract-record.html | VALLEY FORGE, Annual Boy Scout Jamboree July 17â€šÃ„Ã²23 To Attract Record 250,000 Tourists | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/racehorse-breeder-dreaming-of-santa-claus-benedict-eager-to-land.html | Racehorse Breeder Dreaming of Santa Claus; Benedict Eager to Land Irish Colt for His Group | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/where-the-1964-yearlings-were-foaled.html | Where the 1964 Yearlings Were Foaled | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/rights-bloc-wary-on-referendum-u-s-aides-concerned-over-opposition.html | RIGHTS BLOC WARY ON REFERENDUMS; U. S. Aides Concerned Over Opposition to Local Laws | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/speno-praises-tire-plans-but-insists-on-safety-law.html | Speno Praises Tire Plans But Insists on Safety Law | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/businessmens-religious-group-strives-for-speaking-in-tongues.html | Businessmen's Religious Group Strives for Speaking in Tongues | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/chicory.html | Chicory | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/haiti-exile-chiefs-confirm-landings-report-invaders-are-joining.html | HAITI EXILE CHIEFS CONFIRM LANDINGS; Report Invaders Are Joining With Force Inside Nation | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/transport-news-travel-to-japan-plan-made-to-ease-customs-check-for.html | TRANSPORT NEWS TRAVEL TO JAPAN; Plan Made to Ease Customs Check for Olympics | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/instant-experts-on-us-back-in-uk.html | â€šÃ„Ã²INSTANT EXPERTSâ€šÃ„Ã´ ON U.S. BACK IN U.K. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/portugal-facing-guinea-dilemma-african-region-is-reported-almost-in.html | PORTUGAL FACING GUINEA DILEMMA; African Region Is Reported Almost in Rebel Control | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/marian-desmoni-is-married-here-to-b-d-craig-jr-pembroke-alumna-wed.html | Marian Desmoni Is Married Here To B. D. Craig Jr.; Pembroke Alumna Wed at St. Patrick's to '61 Notre Dame Alumnus | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/leah-spiro-fiancee-of-robert-rukeyser.html | Leah Spiro Fiancee Of Robert Rukeyser | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/khrushchv-ends-norwegian-visit-his-tour-of-scandinavia-is-viewed-as.html | KHRUSHCHV ENDS NORWEGIAN VISIT; His Tour of Scandinavia Is Viewed as Political Fiasco | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/rusk-bids-soviet-join-in-arms-cut-calls-for-open-door-stand-on.html | RUSK BIDS SOVIET JOIN IN ARMS CUT; Calls for â€šÃ„Ã²Open Doorâ€šÃ„Ã´ Stand on Inspectionâ€šÃ„Ã¶Asks U.S. to End Racial Bias | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/nation-observes-a-quiet-holiday-despite-overcast-beaches-here-draw.html | NATION OBSERVES A QUIET HOLIDAY; Despite Overcast Beaches Here Draw Big Crowdsâ€šÃ„Ã¶Troops Mark the 4th | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/pope-tells-tax-officials-civic-conscience-is-vital.html | Pope Tells Tax Officials Civic Conscience Is Vital | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/quake-rocks-ethiopian-town.html | Quake Rocks Ethiopian Town | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/louis-brandeis-dangerous-because-incorruptible-justice-on-trial-the.html | Louis Brandeis: Dangerous Because Incorruptible; JUSTICE ON TRIAL: The Case of Louis D. Brandeis. By A. L. Todd. 275 pp. New York: McGrawâ€šÃ„Ã¶Hill Book Company. $6.50. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/tuomioja-reaches-geneva.html | Tuomioja Reaches Geneva | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/core-chief-appeals-for-jewish-support.html | CORE CHIEF APPEALS FOR JEWISH SUPPORT | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/son-to-the-mark-n-ozers.html | Son to the Mark N. Ozers | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/greenberggoff.html | Greenbergâ€šÃ„Ã¶Goff | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/armenian-pair-119-years-old.html | Armenian Pair 119 Years Old | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/miss-barbara-a-mccallum-betrothed-to-hans-rudolph.html | Miss Barbara A. McCallum Betrothed to Hans Rudolph | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/us-cites-berlin-commander.html | U.S. Cites Berlin Commander | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/movie-theaters-stage-comeback-more-houses-are-going-up-than-are.html | MOVIE THEATERS STAGE COMEBACK; More Houses Are Going Up Than Are Coming Down | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/ben-has-something-to-say-to-us-a-new-edition-of-franklins.html | BEN HAS SOMETHING TO SAY TO US; A New Edition of Franklin's Autobiography Marks the Durability of Man and Legend; THE AUTOBIOGRAPHY OF BENJAMIN FRANKLIN. Edited by Leonard W. LabaÃ~ô%ºre, Ralph L. Ketcham, Helen C. Boatfield and Helene H. Fineman. Illustrated. 351 pp. New Haven, Conn.: Yale University Press. Bound, $12.50. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/dr-r-h-heissenbuttel-weds-sharon-l-breen.html | Dr. R. H. Heissenbuttel Weds Sharon L. Breen | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/dutch-regimes-move-to-invade-a-tv-island-meets-resistance.html | Dutch Regime's Move to Invade A TV Island Meets Resistance | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/antibiotic-miracle-in-vivo-by-mildred-savage-639-pp-new-york-simon.html | Antibiotic Miracle; IN VIVO. By Mildred Savage. 639 pp. New York: Simon & Schuster. $5.95. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/culture-itself-is-becoming-big-business-the-cart-and-the-horse-by.html | Culture Itself Is Becoming Big Business; THE CART AND THE HORSE. By Louis Kronenberger. 212 pp. New York: Alfred A. Knopf. $4.95. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/advertising-research-executives-emphasize-role-of-renaissance-man.html | Advertising Research Executives Emphasize Role of Renaissance Man in Marketing | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/vicar-hanover-victor.html | Vicar Hanover Victor | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/oconnell-of-st-anthonys-captures-15mile-marathon.html | O'Connell of St. Anthony's Captures 15Ã¢Â¸Â¹Mile Marathon | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/slum-influences-on-pupils-studied-team-seeks-to-learn-how-some.html | SLUM INFLUENCES ON PUPILS STUDIED; Team Seeks to Learn How Some Conquer Handicaps | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/esther-m-stewart-engaged-to-marry.html | Esther M. Stewart Engaged to Marry | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/increase-expected-in-price-of-coffee-at-end-of-summer.html | Increase Expected In Price of Coffee At End of Summer | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/charles-gummey-jr-weds-joan-fairman.html | Charles Gummey Jr. Weds Joan Fairman | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/klinedodd.html | KlineÃ¢Â¸Â¹Dodd | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/soviet-is-regaining-influence-in-asia.html | Soviet Is Regaining Influence in Asia | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/ship-reaches-albertville.html | Ship Reaches Albertville | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/horowitzpohl.html | HorowitzÃ¢Â¸Â¹Pohl | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/horna-gets-grossinger-mark.html | Horna Gets Grossinger Mark | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/german-reunification.html | German Reunification | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/whites-will-lose-dominant-role-but-prime-minister-wants-them-to.html | Whites Will Lose Dominant Role, but Prime Minister Wants Them to Stay | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/henry-sylvern-composer-and-conductor-57-dead.html | Henry Sylvern, Composer and Conductor, 57, Dead | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/congressional-ethics.html | Congressional Ethics | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/reducing-the-risks-for-expectant-fathers.html | Reducing the Risks For expectant Fathers | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/modishly-macabre.html | Modishly Macabre | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/prosecutors-join-in-gambling-inquiry.html | Prosecutors Join in Gambling Inquiry | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/oerter-and-davis-set-pace-as-old-pros-come-through-in-olympic.html | Oerter and Davis Set Pace as âÂ¸Â¹Old ProsâÂ¸Â¹ Come Through in Olympic Trials; BURLESON READY FOR ENCORE, TOO; Siebert and Hayes Jones Among Others Who Will Be Back in Olympics | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/pole-vault-mark-set.html | Pole Vault Mark Set | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/critical-test-for-the-nonviolent-way-in-st-augustine-martin-luther.html | Critical Test for the Nonviolent Way; In St. Augustine, Martin Luther King has put his doctrine of nonviolence on trial. By making it succeed there, he hopes to win over those Negroes now veering toward extremism. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/youmans-is-leading-putters-by-2-shots.html | YOUMANS IS LEADING PUTTERS BY 2 SHOTS | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/earl-l-sloan-3d-weds-miss-marian-boenau.html | Earl L. Sloan 3d Weds Miss Marian Boenau | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/fischls-win-tennis-title.html | Fischls Win Tennis Title | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/behind-aid-bill-vote-presidents-personal-approach-keeps-cuts-to-a.html | BEHIND AID BILL VOTE; President's Personal Approach Keeps Cuts to a Minimum as He Wins a Victory Over Passman | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/miss-roberta-elias-plans-aug-15-bridal.html | Miss Roberta Elias Plans Aug. 15 Bridal | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/bonn-to-develop-new-proposals-on-europe-unity-germans-will-take.html | BONN TO DEVELOP NEW PROPOSALS ON EUROPE UNITY; Germans Will Take Lead to Give Life to MovementâÂ¸Â¹French Idea Fails; SIDES ARE FAR APART; De Gaulle and Erhard End TalksâÂ¸Â¹Efforts to Go On in Diplomatic Channels | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/virginia-republicans-are-split-on-senate-race-against-byrd.html | Virginia Republicans Are Split On Senate Race Against Byrd | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/james-sabin-to-wed-patricia-m-nicklaus.html | James Sabin to Wed Patricia M. Nicklaus | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/the-world.html | THE WORLD | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/us-enters-ge-dispute.html | U.S. Enters G.E. Dispute | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/sports-news.html | Sports News | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/dams-domes-and-the-battle-of-styles.html | DAMS, DOMES AND THE BATTLE OF STYLES | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/rosalind-brause-fiancee.html | Rosalind Brause Fiancee | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/letters-to-the-times-for-widening-study-of-art.html | Letters to The Times; For Widening Study of Art | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/mount-etna-erupts-again.html | Mount Etna Erupts Again | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/volkswagen-plans-new-rise-in-output.html | VOLKSWAGEN PLANS NEW RISE IN OUTPUT | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/week-to-go.html | Week to Go | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/jersey-accuses-liner-caronia-of-dumping-garbage-near-land.html | Jersey Accuses Liner Caronia Of Dumping Garbage Near Land | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/bigboard-houses-turn-increasingly-to-unlisted-stocks.html | BigâŬBoard Houses Turn Increasingly To Unlisted Stocks | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/nancy-michelman-prospective-bride.html | Nancy Michelman Prospective Bride | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/us-urged-to-share-gains-with-states.html | U.S. Urged to Share Gains With States | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/attendance-at-movies-is-rising-and-producers-show-gainstelevision.html | Attendance at Movies Is Rising and Producers Show GainsâŬTelevision Films Helping | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/tour-of-homes-saturday-to-aid-teenage-boys-event-in-litchfield-to.html | Tour of Homes Saturday to Aid TeenâŬAge Boys; Event in Litchfield to Assist Connecticut Junior Republic | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/maureen-shanley-wed-to-donald-graves-kirk-bride-is-escorted-by.html | Maureen Shanley Wed To Donald Graves Kirk; Bride Is Escorted by Father at Church in Bernardsville | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/9-are-attendants-of-odette-veysey-at-her-marriage-alumna-of.html | 9 Are Attendants Of Odette Veysey At Her Marriage; Alumna of Connecticut Is the Bride of Joseph Ranier Motta Jr. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/first-lady-of-travel-retires-as-chief-of-italian-office-here.html | âŬFirst Lady of TravelâŬ Retires As Chief of Italian Office Here; Understanding Is the Key to Mrs. Doelger's Success in Spurring Tourism | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/al-unser-drives-to-record-in-pikes-peak-hill-climb.html | Al Unser Drives to Record In Pike's Peak Hill Climb | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/suspect-questioned-upstate-in-slaying-of-5th-ave-widow.html | Suspect Questioned Upstate In Slaying of 5th Ave. Widow | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/miss-cameron-1957-debutante-becomes-a-bride-connecticut-alumna-is.html | Miss Cameron, 1957 Debutante, Becomes a Bride; Connecticut Alumna Is Married to Malcolm Wallace Black Jr. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/bermanklein.html | BermanâŬKlein | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/library-to-exhibit-africans-posters.html | LIBRARY TO EXHIBIT AFRICANS POSTERS | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/rodriguez-holds-golf-lead-at-203-marr-trails-by-shot-with-lema-and.html | RODRIGUEZ HOLDS GOLF LEAD AT 203; Marr Trails by Shot With Lema and Palmer at 205 in Whitemarsh Open | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/coast-women-set-swimming-record.html | COAST WOMEN SET SWIMMING RECORD | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/gop-moderates-score-goldwater-ripon-society-urges-party-to-reject.html | G.O.P. MODERATES SCORE GOLDWATER; Ripon Society Urges Party to Reject His Candidacy | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/arthur-renander-led-queens-shelter.html | ARTHUR RENANDER, LED QUEENS SHELTER | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/sofia-also-gives-time.html | Sofia Also Gives Time | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/a-few-notes-from-the-heart-of-the-world-of-fiction-the-living-novel.html | A Few Notes From the Heart of the World of Fiction; THE LIVING NOVEL & LATER APPRAISALS PRECAUTIONS. By V. S. Pritchett. 467 pp. New York: Random House. $6.95. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/10-at-fair-station-seized-in-protest.html | 10 AT FAIR STATION SEIZED IN PROTEST | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/van-gogh-again-and-better.html | VAN GOGH AGAIN, AND BETTER | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/panama-guard-seizes-25-in-canal-protests.html | Panama Guard Seizes 25 in Canal Protests | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/indonesian-reds-convene.html | Indonesian Reds Convene | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/traffic-in-canal-at-reord-in-64-transits-and-cargo-at-peak-for.html | TRAFFIC IN CANAL AT REORD IN '64; Transits and Cargo at Peak for Panama Passageway | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/the-town-beyond-the-wall-by-elie-wiesel-translated-by-stephen.html | THE TOWN BEYOND THE WALL. By Elie Wiesel. Translated by the French, âŬLa Ville de la Chance.âŬ 170 pp. New York: Atheneum. $3.95. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/letters-sales-talk.html | Letters; SALES TALK | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/edmund-j-cashman-jr-to-wed-susan-taylor.html | Edmund J. Cashman Jr. To Wed Susan Taylor | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/johnson-renews-plea-to-premiers-for-cyprus-talks-urges-greece-and.html | JOHNSON RENEWS PLEA TO PREMIERS FOR CYPRUS TALKS; Urges Greece and Turkey to Avoid Fixed Positionsâ€šÃ„Â¶Acheson's Role Cited | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/new-truce-line-drawn.html | New Truce Line Drawn | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/mrs-eliot-wolk-has-son.html | Mrs. Eliot Wolk Has Son | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/science-notes-on-anatomy.html | SCIENCE NOTES: ON ANATOMY | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/aec-will-alter-fermi-prize-plan-compromises-with-congress-on-money.html | A.E.C. WILL ALTER FERMI PRIZE PLAN; Compromises With Congress on Money and Selection | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/us-a-major-buyer-in-ceylon.html | U.S. a Major Buyer in Ceylon | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/state-to-conduct-atmosphere-study.html | STATE TO CONDUCT ATMOSPHERE STUDY | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/go-p-is-facing-platform-fight-committee-members-gather-in-san.html | G.O. P. IS FACING PLATFORM FIGHT; Committee Members Gather in San Franciscoâ€šÃ„Â¶Rights May Be the Major Issue | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/knightly-manner-is-monmouth-victor-lt-stevens-is-2d-in-lamplighter.html | Knightly Manner Is Monmouth Victor; LT. STEVENS IS 2D IN LAMPLIGHTER; 29,952, Largest Crowd of Meeting, See Knightly Manner Win by Length | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/kennedys-visit-jolts-regime-in-poland-his-appeal-to-the-crowds.html | KENNEDYS VISIT JOLTS REGIME IN POLAND; His Appeal to the Crowds Breaks the Carefully Established Rules of U.Sâ€šÃ„Â¶Polish Relations | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/vietnam-reds-kill-41-and-seize-arms-in-night-raid-on-camp.html | Vietnam Reds Kill 41 and Seize Arms in Night Raid on Camp | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/probable-starters-on-tuesday-shea-stadium-will-be-scene-of.html | Probable Starters on Tuesday; Shea Stadium Will Be Scene of Baseball's 35th Allâ€šÃ„Â¶Star Game on Tuesday; NEW FACES MARK STARTING LINEâ€šÃ„Â¶UPS; Lopez and Alston Are Rival Managersâ€šÃ„Â¶Banner Crowd Expected to Attend | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/leslie-hornsby-a-f-parent-jr-are-wed-here-debutante-of-1960-and-law.html | Leslie Hornsby, A. F. Parent Jr. Are Wed Here; Debutante of 1960 and Law Student Marry at St. Patrick's | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/2-uganda-employes-accused-in-attack.html | 2 UGANDA EMPLOYES ACCUSED IN ATTACK | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/georgia-girl-golf-victor.html | Georgia Girl Golf Victor | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/patterson-risks-his-future-in-ring-in-comeback-bout-with-machen.html | Patterson Risks His Future in Ring in Comeback Bout With Machen Today; EXâ€šÃ„Â¶CHAMPION DUE TO QUIT IF BEATEN; He Hopes to Atone for His Loss to Liston in Fight at Stockholm Stadium | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/shooting-competition-starts.html | Shooting Competition Starts | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/gil-robles-a-franco-foe-returns-after-2year-exile.html | Gil Robles, a Franco Foe, Returns After 2â€šÃ„Â¶Year Exile | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/civil-rights-law-has-sharp-racial-and-political-impact-civil-rights.html | CIVIL RIGHTS LAW HAS SHARP RACIAL AND POLITICAL IMPACT; Civil Rights Act | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/bostons-ballet-company-makes-its-professional-debut-in-city-arts.html | BOSTON'S BALLET; Company Makes Its â€šÃ„Â¶Professionalâ€šÃ„Â¶ Debut in City Arts Festival | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/youth-17-found-hanged-in-a-jail-cell-in-jersey.html | Youth, 17, Found Hanged In a Jail Cell in Jersey | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/insurance-plans-graded-by-state-legislators-seek-yardstick-to-rate.html | INSURANCE PLANS GRADED BY STATE; Legislators Seek Yardstick to Rate Health Policies | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/bob-sylvester-wins-upstate.html | Bob Sylvester Wins Upstate | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/change-in-immigration-president-urges-easing-of-strictures-to-let.html | Change in Immigration; President Urges Easing of Strictures To Let Skilled Scientists Stay in U.S. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/fiery-run-vu-barry-and-the-controversies-of-the-past.html | Fiery Run, Va.; Barry and the Controversies of the Past | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/split-leadership-hampers-negro-effort-although-the-prime-objective.html | SPLIT LEADERSHIP HAMPERS NEGRO EFFORT; Although the Prime Objective Is the Same There Is a Wide Diversity in Methods to Achieve It | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/four-in-stolen-army-truck-crash-berlin-barrier-to-freedom-in-west.html | Four in Stolen Army Truck Crash Berlin Barrier to Freedom in West | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/births.html | Births | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/a-cameras-eye-view-of-weeds-wayside-wild-flowers-are-summer.html | A CAMERA'S EYE VIEW OF WEEDS; Wayside Wild Flowers Are Summer Delights For a Photographer | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/monteux-rites-attended-by-notables-and-family.html | Monteux Rites Attended By Notables and Family | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/a-star-who-enjoyed-the-villains-role-talma-a-biography-of-an-actor.html | A Star Who Enjoyed the Villain's Role; TALMA. A Biography of an Actor. By Herbert F. Collins. Illustrated. 407 pp. New York: Hill & Wang. $7.95. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/from-tippecanoe-to-scranton-too-campaigns-must-have-slogansalthough.html | From Tippecanoe To Scranton, Too; Campaigns must have slogansâ€šÃ„Â¶although they may backfire as well as fire voters. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/bouton-triumphs-he-and-downing-take-2d-twin-bill-in-five-days-for.html | BOUTON TRIUMPHS; He and Downing Take 2d Twin Bill in Five Days forYanks | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/barattadesposito.html | Barattaâ€šÃ„Â¶D'Esposito | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/mental-hospital-fugitive-shot-and-killed-in-bronx.html | Mental Hospital Fugitive Shot and Killed in Bronx | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/argentinas-mighty-answer-to-niagara-falls.html | ARGENTINA'S MIGHTY ANSWER TO NIAGARA FALLS | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/derian-loses-in-tennis.html | Derian Loses in Tennis | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/scott-h-cappel-becomes-fiance-of-miss-gardner-student-at-adelphi.html | Scott H. Cappel Becomes Fiance Of Miss Gardner; Student at Adelphi and Alumna of Briarcliff to Wed in August | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/sciarrakurek.html | Sciarraâ€šÃ„Â®Kurek | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/u-s-fencing-crown-taken-by-keresztes.html | U. S. FENCING CROWN TAKEN BY KERESZTES | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/nba-began-with-48-games.html | N.B.A. Began With 48 Games | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/the-nation.html | THE NATION | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/a-shady-spot-hardboard-canopy-can-be-set-up-anywhere.html | A SHADY SPOT; Hardboard Canopy Can Be Set Up Anywhere | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/agent-causing-animal-cancer-discovered-in-charcoal-steak.html | Agent Causing Animal Cancer Discovered in Charcoal Steak | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/miss-judith-arpaia-engaged.html | Miss Judith Arpaia Engaged; | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/good-chemistry-said-to-curb-fire-losses.html | â€šÃ„Â'Good Chemistryâ€šÃ„Â´ Said To Curb Fire Losses | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/reports-on-business-conditions-in-the-us.html | Reports on Business Conditions in the U.S. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/joan-banker-fiancee-of-keith-alan-postell.html | Joan Banker Fiancee Of Keith Alan Postell | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/bears-sign-two-backs.html | Bears Sign Two Backs | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/letters-to-the-times-sense-through-fantasy.html | Letters To The Times; Sense Through Fantasy | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/british-scene-sellers-story-stars-illness-legal-suit-slows.html | BRITISH SCENE: SELLERS STORY; Star's Illness, Legal Suit Slows â€šÃ„Â'Oliverâ€šÃ„Â´ â€šÃ„Â®American Entries | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/hopman-urges-emerson-stolle-seek-reinstatement.html | Hopman Urges Emerson, Stolle Seek Reinstatement | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/letters-to-the-times-us-asian-role-assailed-our-activities-declared.html | Letters to The Times; U.S. Asian Role Assailed; Our Activities Declared Unwelcome and Incurring China's Enmity | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/miss-richmond-plans-marriage-in-late-summer-radcliffe-alumna-and.html | Miss Richmond Plans Marriage In Late Summer; Radcliffe Alumna and Charles W. Hayford Engaged to Wed | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/retirement-pay-vexing-pentagon-costs-are-rising-sharply-with.html | RETIREMENT PAY VEXING PENTAGON; Costs Are Rising Sharply, With Cutback Difficult | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/study-assays-cost-of-trading-stamps.html | STUDY ASSAYS COST OF TRADING STAMPS | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/westin-triumphs-in-babylon-sail-takes-thistle-class-honors-in.html | WESTIN TRIUMPHS IN BABYLON SAIL; Takes Thistle Class Honors in Annual Holiday Regatta | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/john-louis-fiance-of-judith-shields.html | John Louis Fiance Of Judith Shields | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/letters-lies-and-rumors.html | Letters; LIES AND RUMORS | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/gildnerfeder.html | Gildnerâ€šÃ„Â®Feder | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/lime-rock-car-race-is-won-by-andrey.html | LIME ROCK CAR RACE IS WON BY ANDREY | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/puerto-rican-airport-busy.html | Puerto Rican Airport Busy | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/chekhovs-truth-revival-catches-spirit-of-three-sisters.html | CHEKHOV'S TRUTH; Revival Catches Spirit Of â€šÃ„Â'Three Sistersâ€šÃ„Â´ | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/warsaw-meeting-of-reds-expected-but-soviet-denies-knowing.html | WARSAW MEETING OF REDS EXPECTED; But Soviet Denies Knowing Khrushchev Plans Trip | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/zorin-ends-role-at-arms-talks-tsarapkin-returns-to-geneva-hope-for.html | Zorin Ends Role at Arms Talks; Tsarapkin Returns to Geneva; Hope for New Soviet Moves on Cats Still Unrealizedâ€šÃ„Â®Foster Also Leaving | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/entry-in-fish-contest-unable-to-measure-up.html | Entry in Fish Contest Unable to Measure Up | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/margaret-hayden-becomes-affianced.html | Margaret Hayden Becomes Affianced | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/21-feared-lost-as-tanker-sinks-off-spanish-coast.html | 21 Feared Lost as Tanker Sinks Off Spanish Coast | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/miss-wolfberg-fiancee-of-richard-rosenberg.html | Miss Wolfberg Fiancee of Richard Rosenberg | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/indian-financier-jailed-in-london-playboy-attended-by-valet-in-his.html | INDIAN FINANCIER JAILED IN LONDON; Playboy Attended by Valet in His Trial for Fraud | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/rates-on-money-rising-in-europe-but-uptrend-has-not-yet-attracted.html | RATES ON MONEY RISING IN EUROPE; But Uptrend Has Not Yet Attracted U.S. Funds | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/a-new-beat-with-beach.html | A NEW BEAT WITH BEACH | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/canoe-championships-set-today-for-prospect-park.html | Canoe Championships Set Today for Prospect Park | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/ge-executive-gets-award.html | G. E. Executive Gets Award | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/2000-at-princeton-get-summer-jobs.html | 2,000 AT PRINCETON GET SUMMER JOBS | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/smelters-found-3000-y-ears-old-plant-dated-to-solomons-day-unearthed.html | SMELTERS FOUND, 3,000 YEARS OLD; Plant, Dated to Solomon's Day, Unearthed in Israel | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/miss-helen-kelly-will-be-married-to-brian-heckin-alumna-of.html | Miss Helen Kelly Will Be Married To Brian Heckin; Alumna of Georgetown Visitation Fiancee of Georgetown Senior | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/alert-is-ordered-in-greece.html | Alert Is Ordered in Greece | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/underwriting-unit-to-open.html | Underwriting Unit to Open | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/un-employes-aid-unicef.html | U.N. Employes Aid UNICEF | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/webster-is-victor-in-10meter-diving.html | WEBSTER IS VICTOR IN 10â€‹Ã‹Â³METER DIVING | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/spotlight-economic.html | Spotlight Economic | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/local-view-moon-men-and-mice.html | LOCAL VIEW: MOON MEN AND MICE | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/rookie-preserves-reds-32-victory-mccool-fans-3-cards-in-9th-after.html | ROOKIE PRESERVES REDS' 3â€‹Ã‹Â²2 VICTORY; McCool Fans 3 Cards in 9th After Boyer Doubles | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/harvard-reaches-for-young-minds-children-9-to-12-participate-in.html | HARVARD REACHES FOR YOUNG MINDS; Children 9 to 12 Participate in Bookâ€‹Ã‹Â³Reading Program | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/catholics-seek-debate-in-spain-lay-group-sees-danger-in-lack-of.html | CATHOLICS SEEK DEBATE IN SPAIN; Lay Group Sees Danger in Lack of Discussion | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/nyasaland-becoming-the-independent-state-of-malawi-tomorrow-faces.html | Nyasaland, Becoming the Independent State of Malawi Tomorrow, Faces an Uncertain Economic Future | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/mmichael-paces-larchmont-fleet-first-of-156-boats-largest-y-r-a.html | M'MICHAEL PACES LARCHMONT FLEET; First of 156 Boats, Largest Y. R. A. Turnout of Year, to Complete Course | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/peters-is-victor-40.html | Peters Is Victor, 4â€‹Ã‹Â³0 | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/maurice-henderson-weds-miss-johnson.html | Maurice Henderson Weds Miss Johnson | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/the-editor-a-reply.html | the Editor; A Reply | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/2-honeymoon-couples-killed-in-plane-crash-on-nantucket.html | 2 Honeymoon Couples Killed In Plane Crash on Nantucket | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/sports-of-the-times-tickets-to-tokyo.html | Sports of The Times; Tickets to Tokyo | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/easterner-joins-fleet-for-second-series-of-american-cup-trials.html | Easterner Joins Fleet for Second Series of America's Cup Trials; 6â€‹Ã‹Â³YEARâ€‹Ã‹Â³OLD YACHT HAS BEEN REVISED; Changes Made in Sail Area, Keel and Riggingâ€‹Ã‹Â³Five 12â€‹Ã‹Â³Meters in Fleet | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/below-the-surface-passions-are-still-volcanic-france-reborn-the.html | Below the Surface, Passions Are Still Volcanic; FRANCE REBORN: The History of the Liberation, June 1944â€‹Ã‹Â³May 1945. By Robert Aron. Translated by Humphrey Hare from the French. Illustrated. 490 pp. New York: Charles Scribner's Sons. $8.50. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/dr-joel-karen-becomes-fiance-of-missdiamond-surgical-resident-and.html | Dr. Joel Karen Becomes Fiance Of MissDiamond; Surgical Resident and '64 Smith Graduate Set August Bridal | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/rights-units-find-negroes-cautious-many-in-mississippi-seek-to.html | RIGHTS UNITS FIND NEGROES CAUTIOUS; Many in Mississippi Seek to Avoid White Antagonism | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/3-seattle-hydroplanes-favored-in-gold-cup-race-today-at-detroit.html | 3 Seattle Hydroplanes Favored in Gold Cup Race Today at Detroit; MISS EXIDE LEADS QUALIFYING TIMES; Musson's Miss Bardahl and Muncey's Notre Dame Also Record Fast Clockings | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/madrid-to-get-more-skyscrapers-its-first-in-the-downtown-area.html | Madrid to Get More Skyscrapers, Its First in the Downtown Area | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/nine-men-how-they-do-what-they-do-the-making-of-justice-the-supreme.html | Nine Men: How They Do What They Do; THE MAKING OF JUSTICE: The Suâ€‹Â¬â€‹preme Court in Action. By James E. Clayton. 319 pp. New York: E. P. Dutton & Co. $4.95. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/steamroller-charged.html | â€‹Ã‹Â³Steamrollerâ€‹Ã‹Â³ Charged | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/squareriggers-to-race-unofficially-to-new-york.html | Squareâ€‹Ã‹Â³Riggers to Race Unofficially to New York | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/shooting-a-movie-for-tv-around-our-town.html | Shooting A Movie for TV Around Our Town | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/2-jerseyans-for-scranton.html | 2 Jerseyans for Scranton | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/wood-field-and-stream-fog-and-reluctant-swordfish-thwart-anglers-in.html | Wood, Field and Stream; Fog and Reluctant Swordfish Thwart Anglers in Tourney Off Montauk | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/montauk-holiday-menu-lists-more-than-fish.html | MONTAUK HOLIDAY MENU LISTS MORE THAN FISH | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/lindgrens-406-school-mile-recognized-as-us-record.html | Lindgren's 4:06 School Mile Recognized as U.S. Record | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/marriage-planned-by-nancy-prescott.html | Marriage Planned by Nancy Prescott | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/dodgers-reach-telltale-date-with-alston-losing-his-patience.html | Dodgers Reach Tellâ€‹Ã‹Â³Tale Date With Alston Losing His Patience | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/american-airlines-settles-with-union.html | AMERICAN AIRLINES SETTLES WITH UNION | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/curbing-infections-in-the-operating-room-science-germfree-surgery.html | CURBING INFECTIONS IN THE OPERATING ROOM; SCIENCE; GERMâ€‹Ã‹Â³FREE SURGERY; New Procedures Are Being Used To Guard Against Infection | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/margaret-robbins-is-engaged-to-wed.html | Margaret Robbins Is Engaged to Wed | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/body-of-missing-man-found.html | Body of Missing Man Found | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/argentina-will-tell-the-oas-that-cuba-is-aiding-guerrillas-need-for.html | Argentina Will Tell the O.A.S. That Cuba Is Aiding Guerrillas; Need for Ban on Contraband Arms Will Be Stressedâ€ŠÂ¿Â¿No Specific Action Sought | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/change-in-areas-of-courts-urged-celler-says-uscircuit-lines-are-now.html | CHANGE IN AREAS OF COURTS URGED; Celler Says U.S.Circuit Lines Are Now Outmoded | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/castros-sister-wrote-letter-vowing-to-fight-cuba-regime.html | Castro's Sister Wrote Letter Vowing to Fight Cuba Regime | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/californian-in-harvards-crew-leads-threat-to-golden-bears.html | Californian in Harvard's Crew Leads Threat to Golden Bears | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/manysided-marsh-rhode-islands-great-swamp-is-rich-in-historic.html | MANYâ€ŠÂ¿Â°SIDED MARSH; Rhode Island's Great Swamp Is Rich In Historic, Natural Attractions | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/eiger-north-wall-balks-trio.html | Eiger North Wall Balks Trio | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/the-merchants-view-retailers-remain-confident-that-sales-volume.html | The Merchant's View Retailers Remain Confident That Sales Volume Will Continue Its Rise | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/child-care-service-in-city-criticized.html | CHILD CARE SERVICE IN CITY CRITICIZED | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/letters-to-americans-on-everest.html | Letters to; Americans on Everest | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/drafting-process-provides-device-for-the-stopgoldwater-forces.html | Drafting Process Provides Device For the Stopâ€ŠÂ¿Â°Goldwater Forces | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/2-youths-are-held-in-attack-on-police-at-5th-st-station.html | 2 Youths Are Held in Attack on Police At 5th St. Station | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/alvis-is-improving.html | Alvis Is Improving | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/amrshall-clubs-win.html | AMRSHALL CLUB'S WIN | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/opera-night.html | OPERA NIGHT | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/johnson-relaxes-with-friends-on-texas-ranch-and-goes-boating.html | Johnson Relaxes With Friends on Texas Ranch and Goes Boating | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/italian-socialists-vote-terms-to-join-new-moro-cabinet.html | Italian Socialists Vote Terms to Join New Moro Cabinet | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/football-giants-ask-help-of-fans-seek-aid-in-fight-against-tv-bill.html | FOOTBALL GIANTS ASK HELP OF FANS; Seek Aid in Fight Against TV Bill in Congress | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/4-in-italy-are-accused-of-ignoring-man-in-peril.html | 4 In Italy Are Accused of Ignoring Man in Peril | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/british-racing-driver-killed.html | British Racing Driver Killed | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/rights-and-labor-face-nea.html | RIGHTS AND LABOR FACE N.E.A. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/996-ad-extols-kindness-in-life-man-spends-fourth-of-his-savings-to.html | $996 AD EXTOLS KINDNESS IN LIFE; Man Spends Fourth of His Savings to Express Thanks | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/situation-in-wisconsin.html | Situation in Wisconsin | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/hunttatham.html | Huntâ€ŠÂ¿Â°Tatham | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/100-travel-agents-will-visit-the-fair.html | 100 TRAVEL AGENTS WILL VISIT THE FAIR | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/patterns-for-fall.html | Patterns For Fall | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/south-arabian-sovereignty-is-pledged.html | South Arabian Sovereignty Is Pledged | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/four-national-marks-fall-in-japanese-track-meet.html | Four National Marks Fall In Japanese Track Meet | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/amherst-lacrosse-player-wins-allamerica-mention.html | Amherst Lacrosse Player Wins Allâ€ŠÂ¿Â°America Mention | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/the-week-in-finance-bullish-investor-sentiment-fortified-by-the.html | The Week in Finance; Bullish Investor Sentiment Fortified By the Stock Market's Vigorous Gain | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/fair-cost-studied-by-west-virginia-legislators-order-audit-of.html | FAIR COST STUDIED BY WEST VIRGINIA; Legislators Order Audit of Expenditures for Pavilion | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/dr-julius-stern-teacher-is-dead-owner-of-department-store-got-phd.html | DR. JULIUS STERN, TEACHER, IS DEAD; Owner of Department Store Got Ph.D. When He Was 67 | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/cornell-in-iowa-revives-review-college-holds-title-right-to-the.html | CORNELL IN IOWA REVIVES REVIEW; College Holds Title Right to The North American | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/winnett-of-bullocks-is-only-director-to-oppose-merger.html | Winnett of Bullock's Is Only Director to Oppose Merger | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/dr-frederick-hanson.html | DR. FREDERICK HANSON | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/garden-city-hotel-picketed-by-core-in-racial-protest.html | Garden City Hotel Picketed By CORE in Racial Protest | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/ontario-motorcyclist-takes-100mile-mosport-grand-prix.html | Ontario Motorcyclist Takes 100â€ŠÂ¿Â°Mile Mosport Grand Prix | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/miss-elise-benedict-married-to-ensign.html | Miss Elise Benedict Married to Ensign | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/unlisted-stocks-reach-new-high-volume-moderate-for-week-index-up.html | UNLISTED STOCKS REACH NEW HIGH; Volume Moderate for Week â€ŠÂ¿Â°Index Up 1.70 Points | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/core-to-broaden-mississippi-drive-convention-votesto-increase-funds.html | CORE TO BROADEN MISSISSIPPI DRIVE; Convention Votesto Increase Funds and Staff Size | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/blitzen-first-in-yachting.html | Blitzen First in Yachting | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/brubeck-plays-in-piano-session-on-3d-day-of-newport-festival.html | Brubeck Plays in Piano Session On 3d Day of Newport Festival | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/education-missing-language-professor-condemns-us-attitude-toward.html | EDUCATION; MISSING LANGUAGE; Professor Condemns U.S. Attitude Toward Study of Mathematics | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/us-lines-vice-president-resigns.html | U.S. Lines Vice President Resigns | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/nea-official-reelected.html | N.E.A. Official ReÃ¢Â€Â³Elected | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/helen-means-bride-of-james-armstrong.html | Helen Means Bride Of James Armstrong | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/great-grief-its-what-isnt-in-films-that-hurts.html | GREAT GRIEF?; It's What Isn't in Films That Hurts | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/letters-college-minorities.html | Letters; COLLEGE MINORITIES | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/citys-site-board-becomes-umpire-it-is-now-determining-which.html | CITY'S SITE BOARD BECOMES UMPIRE; It Is Now Determining Which Properties Should Be Sold | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/champion-fence-painter.html | Champion Fence Painter | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/progambling-party-set-up-in-montana.html | PROÃ¢Â€Â³GAMBLING PARTY SET UP IN MONTANA | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/negroes-beaten-in-georgia-rally-hit-after-barnett-is-booedwallace.html | NEGROES BEATEN IN GEORGIA RALLY; Hit After Barnett Is BooedÃ¢Â€Â³Wallace Widens Campaign | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/favorite-beaten-by-head-in-110000-suburban.html | Favorite Beaten by Head In $110,000 Suburban | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/the-kennedy-interview-the-import-of-his-reflections-on-the-vice.html | The Kennedy Interview; The Import of His Reflections on the Vice Presidency Is Analyzed | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/ruling-gives-hayes-a-chance-for-team.html | RULING GIVES HAYES A CHANCE FOR TEAM | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/16-teams-entered-in-olympic-soccer.html | 16 TEAMS ENTERED IN OLYMPIC SOCCER | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/city-growth-seen-for-connecticut-study-says-suburbs-will-be-urban.html | CITY GROWTH SEEN FOR CONNECTICUT; Study Says Suburbs Will Be Urban Areas in 1990's | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/alfred-g-larke-58-exnewspaperman.html | ALFRED G. LARKE, 58, EXÃ¢Â€Â³NEWSPAPERMAN | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/roger-kahns-have-son.html | Roger Kahns Have Son | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/karen-ronnes-is-bride-of-albert-t-olenzak.html | Karen Ronnes Is Bride of Albert T. Olenzak | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/tape-maazels-growth.html | TAPE; MAAZEL'S GROWTH | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/papandreou-stands-firm.html | Papandreou Stands Firm | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/mormac-pushbutton-fleet-shaking-down-on-names.html | MormacÃ¢Â€Â³PushÃ¢Â€Â³button Fleet Shaking Down on Names | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/bonnie-a-forgeron-married-in-baldwin.html | Bonnie A. Forgeron Married in Baldwin | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/yanks-in-bulgaria-they-hear-un-bel-di-cannot-buy-a-rug-settle-for.html | YANKS IN BULGARIA; They Hear Ã¢Â€ÂˆUn Bel DiÃ¢Â€Â™ Cannot Buy a Rug, Settle for $40 of Chocolates | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/turkey-hangs-col-aydemir-leader-of-63-coup-attempt.html | Turkey Hangs Col. Aydemir, Leader of '63 Coup Attempt | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/rigney-draws-50-fine-for-argument-in-boston.html | Rigney Draws $50 Fine For Argument in Boston | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/daughter-to-mrs-coyle.html | Daughter to Mrs. Coyle | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/gehrig-saluted-again-at-stadium-first-basemans-39-tribute-and-feats.html | Gehrig Saluted Again at Stadium; First Baseman's '39 Tribute and Feats Are Recalled | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/us-to-open-atom-center-in-salvador-next-january.html | U.S. to Open Atom Center In Salvador Next January | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/california-golfers-post-2-straight-holesinone.html | California Golfers Post 2 Straight HolesÃ¢Â€Â³inÃ¢Â€Â³One | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/observer-westward-with-pride-of-pioneer.html | Observer; Westward With Pride of Pioneer | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/the-cuban-views-life-on-the-farm-he-avoids-talking-politics-and.html | THE CUBAN VIEWS LIFE ON THE FARM; He Avoids Talking Politics and Hopes for Good Crop | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/sultan-reaffirms-plan.html | Sultan Reaffirms Plan | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/lockman-hit-325-in-minors.html | Lockman Hit .325 in Minors | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/inner-man-is-treated-at-trials-restaurant-sets-up-a-mobile-kitchen.html | Inner Man Is Treated at Trials; Restaurant Sets Up a Mobile Kitchen to Feed Athletes | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/15935-mile-pace-to-henry-t-adios.html | 1:59Ã¢Â€Â³ Mile Pace To Henry T. Adios | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/moscow-relaxed-on-summer-night-people-savor-brief-season-many-rest.html | MOSCOW RELAXED ON SUMMER NIGHT; People Savor Brief Season Ã¢Â€Â³Many Rest in Country | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/robertafield-engaged-to-wed-a-m-williamson-garland-junior-alumna.html | RobertaÃ¢Â€Â³field Engaged to Wed A. M. Williamson; Garland Junior Alumna Will Be Fall Bride of Princeton Graduate | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/malaysian-cholera-toll-rises.html | Malaysian Cholera Toll Rises | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/pilot-of-lost-plane-identified.html | Pilot of Lost Plane Identified | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/goldwater-unions-target.html | Goldwater Unions' Target | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/sales-increasing-in-stadium-bonds-taxexempt-issues-finance-many-new.html | SALES INCREASING IN STADIUM BONDS; Tax‑Exempt Issues Finance Many New Ball Parks | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/fondly-recalled-a-retrospective-list-of-favorite-artists.html | FONDLY RECALLED; A Retrospective List Of Favorite Artists | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/wirtz-suit-challenges-unions-racial-slates.html | Wirtz Suit Challenges Union's Racial Slates | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/letters-gratified.html | Letters; â€¦'GRATIFIED'â€¦' | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/cuts-are-sought-for-oil-imports-independent-us-producers-arc.html | CUTS ARE SOUGHT FOR OIL IMPORTS; Independent U.S. Producers Are Opening Another Determined Drive; RESOLUTION IS ADOPTED; Governors of 33 States Are Urged to Act to Prevent Supplanting of Output | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/miss-jacklyn-wessel-booth-wed-to-robert-c-coleman.html | Miss Jacklyn Wessel Booth Wed to Robert C. Coleman | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/pickets-at-truman-talk.html | Pickets at Truman Talk | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/prince-philip-on-way.html | Prince Philip on Way. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/disks-from-bath.html | DISKS FROM BATH | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/heldman-victor-in-senior-tennis-defeats-milliken-for-title-in-us.html | HELDMAN VICTOR IN SENIOR TENNIS; Defeats Milliken For Title in U.S. Clay Court Tourney | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/wonders-of-the-buzzard-and-the-peacock-by-ned-ogorman-86-pp-new.html | Wonders of; THE BUZZARD AND THE PEACOCK. By Ned O'Gorman. 86 pp. New York: Harcourt, Brace & World. $3.95.; FLOWER HERDING ON MOUNT MONADNOCK. By Galway Kinnell. 54 pp. Boston: Houghton Mifflin Company. $3.; INTERPRETER'S HOUSE. By William Dickey . 94 pp. Columbus: Ohio State University Press. $4. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/bulgaria-signs-moscow-pact.html | Bulgaria Signs Moscow Pact | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/guerrastill-the-word-in-miami-a-new-war-season-of-plot-and.html | â€¦Guerra'â€¦â€¦'â€¦'Still the Word in Miami; A new â€¦â€¦'war'â€¦â€¦' season of plot and counterplot, rumor and counterrumor has opened among the anti‑â€¦â€¦'Castro exiles in Florida, though the prospects of their return to Cuba are dim. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/eddelsonrosenthal.html | Eddelsonâ€¦â€¦'Rosenthal | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/nisenson-of-hofstra-leads-allstar-squad.html | Nisenson of Hofstra Leads Allâ€¦â€¦'Star Squad | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/rammed-freighter-owned-by-pacific-seafarers-inc.html | Rammed Freighter Owned By Pacific Seafarers, Inc. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/patricia-galvin-wed-to-french-prince.html | Patricia Galvin Wed To French Prince | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/the-preparation-youth-corps-in-mississippi-greenville-miss.html | THE PREPARATION; Youth Corps in Mississippi; GREENVILLE, MISS. | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/hirschitropeano.html | Hirschâ€¦â€¦'Tropeano | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-05 | 1964-07-05 | https://www.nytimes.com/1964/07/05/archives/brazilian-upsets-margaret-smith-frustrates-australians-bid-for.html | BRAZILIAN UPSETS MARGARET SMITH; Frustrates Australian's Bid for Tennis Grand Slam by Taking Final in 3 Sets | True | | 1992-06-08 | RE0000584097 | B00000119210 | | | |
| 1964-07-06 | 0001-01-01 | https://www.nytimes.com/1964/07/06/mrs-vladimir-behr-a-society-figure-78.html | MRS. VLADIMIR BEHR, A SOCIETY FIGURE, 78 | False | Special To The New York Times | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/foreign-exchange-rates.html | Foreign Exchange Rates | False | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/new-haven-tops-greenwich-in-polo-series-opener-64.html | New Haven Tops Greenwich In Polo Series Opener, 6â€¦â€¦'4 | False | Special To The New York Times | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 0001-01-01 | https://www.nytimes.com/1964/07/06/race-car-mishap-kills-boy-4.html | Race Car Mishap Kills Boy, 4 | False | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 0001-01-01 | https://www.nytimes.com/1964/07/06/maxwell-b-washor-city-legal-aide-57.html | MAXWELL B. WASHOR, CITY LEGAL AIDE, 57 | False | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/ford-loses-first-since-opening-day.html | FORD LOSES FIRST SINCE OPENING DAY | False | By JOSEPH DURSO | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/nicklaus-wins-whitemarsh-open-by-stroke-with-closing-67-for-276.html | Nicklaus Wins Whitemarsh Open by Stroke With Closing 67 for 276 | False | By LINCOLN A. WERDEN; Special to The New York Times | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/midisland-poloists-rally-to-beat-north-shore-94.html | Midâ€¦â€¦'Island Poloists Rally To Beat North Shore, 9â€¦â€¦'4 | False | Special to The New York Times | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/traffic-is-fluid-as-holiday-ends-no-major-tieups-in-the-cityrecord.html | TRAFFIC IS FLUID AS HOLIDAY ENDS; No Major Tieâ€¦â€¦'Ups in the Cityâ€¦â€¦'Record U.S. Road Toll and Riots Mar Weekend | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/martin-j-murphy.html | MARTIN J. MURPHY | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/two-top-officers-elected-by-lionel-d-edie-co.html | Two Top Officers Elected By Lionel D. Edie & Co. | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/johnson-presses-domestic-issues-with-rights-bill-enacted-he-turns.html | JOHNSON PRESSES DOMESTIC ISSUES; With Rights Bill Enacted, He Turns to Special Panels for New Legislative Ideas | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/elizabeth-frere-will-be-married-to-robin-jones-daughter-of-exhead.html | Elizabeth Frere Will Be Married To Robin Jones; Daughter of Exâ€¦â€¦'â€¦â€¦'Head of British Publisher and Copywriter Engaged | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/c-j-avidisen-65-of-tool-company-manufacturing-official-deadon.html | C. J. AVIDISEN, 65, OF TOOL COMPANY; Manufacturing Official Deadâ€¦â€¦'â€¦â€¦'On President's Council | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/scranton-names-scott-as-leader-at-san-francisco-senator-will-be.html | SCRANTON NAMES SCOTT AS LEADER AT SAN FRANCISCO; Senator Will Be Assisted at the G.O.P. Convention by an Aide of Rockefeller; LODGE WILL BE ADVISER; EdèsÂ‚Â²Envoy Stys Eisenhower Gave an èèÂ‚Â²ImpressionèèÂ‚Â¨ He Would Back Governor | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/low-blow-at-the-supreme-court.html | Low Blow at the Supreme Court | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/bridge-the-once-simple-cue-bid-is-not-so-simple-any-more.html | Bridge: The Once Simple Cue Bid Is Not So Simple Any More | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/white-killed-in-rhodesia-as-he-flees-from-africans.html | White Killed in Rhodesia As He Flees From Africans | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/medical-college-names-aide.html | Medical College Names Aide | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/battle-in-selma-ala.html | Battle in Selma, Ala. | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/3-gento-nations-will-expand-ties-turkey-iran-and-pakistan-act.html | 3 GENTO NATIONS WILL EXPAND TIES; Turkey, Iran and Pakistan Act Outside of Treaty | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/british-to-use-comets-again-in-glasgownew-york-route.html | British to Use Comets Again In GlasgowèèÂ‚Â²New York Route | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/mrs-machinist-rewed.html | Mrs. Machinist Rewed | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/maryland-urged-to-remove-guard-governors-panel-sees-end-of-strife.html | MARYLAND URGED TO REMOVE GUARD; Governor's Panel Sees End of Strife in Cambridge | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/long-life-for-swimsuit.html | Long Life for Swimsuit | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/nyasaland-becomes-malawi-37th-free-african-country-new-name-helps.html | Nyasaland Becomes Malawi, 37th Free African Country; New Name Helps Mark Shift of Control From Whites to Black Majority | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/judith-ullmann-wed-to-dr-j-m-posner.html | Judith Ullmann Wed To Dr. J. M. Posner | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/loans-arranged-for-2-properties-rockefeller-center-building-and-site.html | LOANS ARRANGED FOR 2 PROPERTIES; Rockefeller Center Building and Site Involved | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/3-entries-rejected-for-rowing-trials.html | 3 ENTRIES REJECTED FOR ROWING TRIALS | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/turks-here-protest-on-cyprus.html | Turks Here Protest on Cyprus | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/name-use-a-problem-in-marriage.html | Name Use A Problem In Marriage | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/fast-start-marks-patterson-victory-in-stockholm-patterson-gains.html | Fast Start Marks Patterson Victory in Stockholm; Patterson Gains Unimpressive 12èèÂ‚Â²Round Decision Over Machen; CLINCHES, PUSHING MAKE FIGHT DULL; Former Champion Given 9 Rounds With 2 Even, but His Reflexes Are Slow | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/letters-to-the-times-riverside-drive-traffic-plan.html | Letters to The Times; Riverside Drive Traffic Plan | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/cricket-match-is-drawn.html | Cricket Match Is Drawn | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/sports-of-the-times-advancing-toward-tokyo.html | Sports of The Times; Advancing Toward Tokyo | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/a-busy-weekend-for-coast-guard-holiday-means-boating-and-boating.html | A BUSY WEEKEND FOR COAST GUARD; Holiday Means Boating, and Boating Means Rescues | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/reds-africa-gain-believed-limited-us-analysts-cite-wariness-on.html | REDS' AFRICA GAIN BELIEVED LIMITED; U.S. Analysts Cite Wariness on Continent and Chinese Quarrel With Russians | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/salazar-marks-32-years-as-premier-of-portugal.html | Salazar Marks 32 Years as Premier of Portugal | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/ceylons-leader-leaves.html | Ceylon's Leader Leaves | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/indians-lose-20-50.html | Indians Lose, 2èèÂ‚Â0, 5èèÂ‚Â0 | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/san-franciscans-112games-behind-bennett-bakhchan-excel.html | SAN FRANCISCANS 1èèÂ‚Â½GAMES BEHIND; Bennett, Bakhchan ExcelÂ¿ièÂ‚Â¢ 2 Giants Put Out Between 3d and Home on 1 Play | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/tokyo-minister-assures-taipei-about-red-chinese.html | Tokyo Minister Assures Taipei About Red Chinese | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/pollacktalesnick.html | PollackèèÂ‚Â®Talesnick | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/laird-sets-unofficial-mark-in-winning-aau-walk.html | Laird Sets Unofficial Mark In Winning A.A.U. Walk | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/100000-to-return-to-school-today-1800-to-attend-first-such.html | 100,000 TO RETURN TO SCHOOL TODAY; 1,800 to Attend First Such Elementary Classes HereèèÂ‚Â¨Play' Program Offered | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/man-in-the-news-fighter-for-scranton-hugh-doggett-scott-jr.html | Man in the News; Fighter for Scranton; Hugh Doggett Scott Jr. | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/wreckage-marks-suffolk-collision-parents-of-12-killed-in-crash-on.html | Wreckage Marks Suffolk Collision; Parents of 12 Killed in Crash On Way Home From L. I. Fair | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/california-woman-is-first-to-land-in-annual-derby.html | California Woman Is First To Land in Annual Derby | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/williams-to-fight-banks.html | Williams to Fight Banks | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/un-study-group-arrives-in-saigon-will-hear-views-of-vietnam-in.html | U.N. STUDY GROUP ARRIVES IN SAIGON; Will Hear Views of Vietnam in Cambodia Dispute | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/negroes-beaten-at-st-augustine-4-persons-shot-on-texas-beach.html | Negroes Beaten at St. Augustine; 4 Persons Shot on Texas Beach | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/tigers-turn-back-senators-76-30-sparma-hurls-4hitter-in-2d-game.html | TIGERS TURN BACK SENATORS, 7èèÂ‚Â6, 3èèÂ‚Â0; Sparma Hurls 4èèÂ‚Â²Hitter in 2d Game, Accounts for 3 Runs | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/brooklyn-girl-16-stabbed-to-death.html | BROOKLYN GIRL, 16, STABBED TO DEATH | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/london-stocks-set-3year-price-mark.html | LONDON STOCKS SET 3â€‹Â‑YEAR PRICE MARK | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/goldwater-supporters-expect-a-lastminute-he-cant-win-barrage.html | Goldwater Supporters Expect a Lastâ€‹Â‑Minute â€‹Â‑'He Can't Win'â€‹Â‑ Barrage | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/north-africans-planning-meeting-of-heads-of-state.html | North Africans Planning Meeting of Heads of State | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/havana-sunday-even-zealots-take-a-break-from-revolution.html | Havana Sunday: Even Zealots Take a Break From Revolution | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/ibm-gallery-to-exhibit-ship-models-and-artifacts.html | I.B.M. Gallery to Exhibit Ship Models and Artifacts | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/child-to-mrs-barondes.html | Child to Mrs. Barondes | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/advertising-philip-morris-johnny-at-the-worlds-fair.html | Advertising Philip Morris's Johnny at the World's Fair | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/richard-bolle-to-wed-mary-georgette-bird.html | Richard Bolle to Wed Mary Georgette Bird | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/wigger-captures-honors-in-free-rifle-competition.html | Wigger Captures Honors in Free Rifle Competition | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/common-markets-miners-demand-security-statute.html | Common Market's Miners Demand Security Statute | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/festivalof-jazz-ends-in-newport-37000-attendedgillespie-performs-at.html | FESTIVALOF JAZZ ENDS IN NEWPORT; 37,000 Attendedâ€‹Â‑â€‹Gillespie Performs at Final Session | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/brevoort-savings-bank-elects-a-new-president.html | Brevoort Savings Bank Elects a New President | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/successful-labor-peace-plan-is-facing-overhaul-construction.html | Successful Labor Peace Plan Is Facing Overhaul; Construction Industry Board Has Proved Useful but Is Now Losing Support | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/miss-bardahl-retains-powerboat-title-miss-exide-next-in-gold-cup.html | Miss Bardahl Retains Powerboat Title; MISS EXIDE NEXT IN GOLD CUP EVENT; Tahoe Miss, Last in Final Heat, Third After Winning Three Straight Races | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/pope-prays-for-countries-troubled-by-civil-unrest.html | Pope Prays for Countries Troubled by Civil Unrest | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/race-can-no-longer-be-crutch-new-minister-in-harlem-warns-first.html | â€‹Â‑'Race Can No Longer Be Crutch,'â€‹Â‑ New Minister in Harlem Warns; First Negro to Head School Board in St. Louis Fills St. Mark's Pastorate | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/radiation-given-to-improve-breed-report-on-chicken-studies-is-made.html | RADIATION GIVEN TO IMPROVE BREED; Report on Chicken Studies Is Made to Symposium | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/earnings-raised-by-morgan-bank-net-for-half-is-put-at-313-a-share.html | EARNINGS RAISED BY MORGAN BANK; Net for Half Is Put at $3.13 a Share, Against $2.85 in Period Last Year | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/a-splendid-prime-minister.html | A Splendid Prime Minister | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/child-to-mrs-schrank.html | Child to Mrs. Schrank | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/club-in-baltimore-elects.html | Club in Baltimore Elects | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/general-reaches-honolulu.html | General Reaches Honolulu | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/samuel-l-kriney.html | SAMUEL L. KRINEY | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/too-many-cooks-on-city-budget.html | Too Many Cooks on City Budget | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/pirates-shsk-colts-71.html | Pirates Shsk Colts, 7â€‹Â‑â€‹Â‑1 | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/offaly-victor-in-football.html | Offaly Victor in Football | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/msgr-john-hayes-of-stamford-57-pastor-of-st-marys-dies-after.html | MSGR. JOHN HAYES OF STAMFORD, 57; Pastor of St. Mary's Dies After Celebrating Mass | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/irish-cyclist-sets-2-marks-in-grand-prix-of-belgium.html | Irish Cyclist Sets 2 Marks In Grand Prix of Belgium | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/poleshuckforrest.html | Poleshuckâ€‹Â‑â€‹Forrest | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/liner-france-aids-seaman.html | Liner France Aids Seaman | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/rockefeller-says-foes-reviled-his-coast-aides.html | Rockefeller Says Foes Reviled His Coast Aides | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/detente-overture.html | Détâ€‹Âte Detente Overture | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/avnet-plans-to-add-an-autoparts-unit.html | Avnet Plans to Add An Autoâ€‹Â‑â€‹Parts Unit | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/history-of-staten-island-ferry-told-in-an-illustrated-booklet.html | History of Staten Island Ferry Told in an Illustrated Booklet | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/3-hotels-register-negroes-in-peaceful-jackson-test.html | 3 Hotels Register Negroes in Peaceful Jackson Test | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/mrs-morris-kavy.html | MRS. MORRIS KAVY | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/dr-cyril-woolcock-54-is-dead-principal-of-hunter-college-high.html | Dr. Cyril Woolcock, 54, Is Dead; Principal of Hunter College High | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/tv-review-kaleidoscope-4-opens-season-on-wnbc.html | TV Review; â€šÃ„Ã'Kaleidoscope 4â€šÃ„Ã' Opens Season on WNBC | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/random-notes-from-all-over-a-congressmans-light-reading-official.html | Random Notes From All Over: A Congressman's Light Reading; â€šÃ„Ã'Official Businessâ€šÃ„Ã' Envelope Holds a Copy of Playboyâ€šÃ„Ã®Lord Home at Theater | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/hillbonnier-wins-12hour-rheims-race-in-ferrari.html | Hillâ€šÃ„Ã'Bonnier Wins 12â€šÃ„Ã'Hour Rheims Race in Ferrari | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/girl-killed-watching-car-race.html | Girl Killed Watching Car Race | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/budget-policies-of-city-decried-by-civic-groups-chamber-of-commerce.html | BUDGET POLICIES OF CITY DECRIED BY CIVIC GROUPS; Chamber of Commerce and Citizen Commission Score â€šÃ„Ã'Chaosâ€šÃ„Ã' of Modifications | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/state-net-title-won-by-raskind-topseeded-player-defeats-mangan-in.html | STATE NET TITLE WON BY RASKIND; Topâ€šÃ„Ã'Seeded Player Defeats Mangan in Four Sets | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/lamar-fleming-jr-cotton-executive.html | LAMAR FLEMING JR., COTTON EXECUTIVE | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/guiana-seen-on-agenda.html | Guiana Seen on Agenda | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/official-piano-organ-n-y-worlds-fair.html | OFFICIAL PIANO & ORGAN; N. Y. WORLD'S FAIR | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/africans-pushing-rhodesian-issue-say-commonwealth-talks-must.html | AFRICANS PUSHING RHODESIAN ISSUE; Say Commonwealth Talks Must Include Question | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/schroder-defends-policy-toward-us.html | SCHRODER DEFENDS POLICY TOWARD U.S. | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/new-york-driver-is-killed-in-a-pennsylvania-race.html | New York Driver Is Killed In a Pennsylvania Race | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/nasa-to-restudy-ramjet-engines-their-potential-in-airliners-and.html | NASA TO RESTUDY RAMJET ENGINES; Their Potential in Airliners and Spacecraft Sought | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/transport-news-a-boat-era-ends-coast-guard-stations-alter-name-to.html | TRANSPORT NEWS: A BOAT ERA ENDS; Coast Guard Stations Alter Name to Fit Times | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/braves-hand-cubs-71-loss.html | Braves Hand Cubs 7â€šÃ„Ã'1 Loss | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/manpower-crisis-found-in-physics-report-says-s-20000-jobs-will-go.html | MANPOWER CRISIS FOUND IN PHYSICS; Report Says 20,000 Jobs Will Go Unfilled by 1970 | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/newark-prayer-meeting-held-for-3-missing-men.html | Newark Prayer Meeting Held for 3 Missing Men | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/thousands-see-jersey-fire.html | Thousands See Jersey Fire | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/taylor-departs-for-saigon-post-stops-in-honolulu-to-confer-with-us.html | TAYLOR DEPARTS FOR SAIGON POST; Stops in Honolulu to Confer With U.S. Pacific Chief | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/bigness-sought-by-duth-banks-merger-of-4-units-into-two-aimed-at.html | BIGNESS SOUGHT BY DUTH BANKS; Merger of 4 Units Into Two Aimed at Competition | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/eastgermans-in-olympic-berth.html | EastGermans in Olympic Berth | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/3-carolina-ports-set-record.html | 3 Carolina Ports Set Record | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/leslie-bidwell-is-bride-of-rev-c-a-weesner.html | Leslie Bidwell Is Bride Of Rev. C. A. Weesner | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/city-rights-unit-will-hold-housing-law-parley-in-fall.html | City Rights Unit Will Hold Housing Law Parley in Fall | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/dirksen-calls-himself-arizonas-godfather.html | Dirksen Calls Himself Arizona's â€šÃ„Ã'Godfatherâ€šÃ„Ã' | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/klansman-freed-in-bombing-trial-federal-jury-disagrees-on-4-others.html | KLANSMAN FREED IN BOMBING TRIAL; Federal Jury Disagrees on 4 Others in Florida Case | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/new-yorks-movie-showcases-2year-exercise-in-frustration.html | New York's Movie â€šÃ„Ã'Showcasesâ€šÃ„Ã' 2â€šÃ„Ã'Year Exercise in Frustration | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/margery-wood-is-wed-in-a-london-ceremony.html | Margery Wood Is Wed In a London Ceremony | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/two-sharp-earthquakes-recorded-on-west-coast.html | Two Sharp Earthquakes Recorded on West Coast | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/ben-bella-denies-a-drift-to-reds-says-algerias-socialism-springs.html | BEN BELLA DENIES A DRIFT TO REDS; Says Algeria's â€šÃ„Ã'Socialismâ€šÃ„Ã' Springs From Islam | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/screen-panorama-of-russia-arrives-documentary-combines-music-and.html | Screen: â€šÃ„Ã'Panorama of Russiaâ€šÃ„Ã' Arrives; Documentary Combines Music and Film Study; Ukrainian Dance Show on Ice Also on Bill | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/toronto-papers-printers-ask-strike-vote-sanction.html | Toronto Papers' Printers Ask Strike Vote Sanction | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/stability-in-mexico.html | Stability in Mexico | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/music-haydn-cantata-at-tanglewood-leinsdorf-is-conductor-of.html | Music: Haydn Cantata at Tanglewood; Leinsdorf Is Conductor of â€šÃ„Ã'Applaususâ€šÃ„Ã' Debut; 4 Soloists Are Heard at Tanglewood Fete | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/funston-joins-those-opposing-interestequalization-tax-bill.html | Funston Joins Those Opposing Interestâ€šÃ„Ã'Equalization Tax Bill | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/laird-promotes-theme-of-unity-platform-chief-can-envisage.html | LAIRD PROMOTES THEME OF UNITY; Platform Chief Can Envisage Goldwaterâ€šÃ„Ã'Scranton Slate | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/foes-of-buckley-split-on-tactics-liberals-reject-bid-to-back-reform.html | FOES OF BUCKLEY SPLIT ON TACTICS; Liberals Reject Bid to Back Reform Candidate in 22d | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/us-flier-lands-in-okinawa.html | U.S. Flier Lands in Okinawa | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/west-side-neighbors-of-murder-victim-seek-lower-rents.html | West Side Neighbors of Murder Victim Seek Lower Rents | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/red-sox-beat-angels-96.html | Red Sox Beat Angels, 9â€šÃ„Ã'6 | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/sovietamerican-exchanges.html | Sovietâ€šÃ„Ã¨American Exchanges | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/foreign-affairs-should-the-old-labels-be-changed.html | Foreign Affairs; Should the Old Labels Be Changed? | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/quintin-is-first-in-sailing-duel-waterbury-handles-sloop-in-her.html | QUINTIN IS FIRST IN SAILING DUEL; Waterbury Handles Sloop in Her Initial Victory | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/textile-institute-wins-grant.html | Textile Institute Wins Grant | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/letters-to-the-times-defeat-of-medical-bill-assailed.html | Letters to The Times; Defeat of Medical Bill Assailed | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/112-russians-to-aid-algeria.html | 112 Russians to Aid Algeria | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/negotiations-to-buy-assets-of-leadenlust-called-off.html | Negotiations to Buy Assets Of Leaderâ€šÃ„Ã´Durst Called Off | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/state-rights-unit-to-hear-charge-of-li-housing-bias.html | State Rights Unit to Hear Charge of L.I. Housing Bias | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/spanish-mens-cologne.html | Spanish Men's Cologne | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/orders-in-steel-hold-brisk-pace-firm-july-trend-predicted-by.html | ORDERS IN STEEL HOLD BRISK PACE; Firm July Trend Predicted by Analystsâ€šÃ„Ã¨Slight Dip in Shipments Seen; CAR DEMAND CONTINUES; Estimates Could Be Upset by a Prolonged Strike in the Car Industry | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/relko-first-in-paris-stake.html | Relko First in Paris Stake | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/mrs-nhu-to-talk-by-phone-to-queens-rally-tomorrow.html | Mrs. Nhu to Talk by Phone To Queens Rally Tomorrow | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/bonus-player-to-try-football.html | Bonus Player to Try Football | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/john-j-mcilroy-fiance-of-miss-tricia-p-colt.html | John J. McIlroy Fiance Of Miss Tricia P. Colt | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/elisabeth-bailey-is-engaged-to-anthony-donald-davies.html | Elisabeth Bailey Is Engaged To Anthony Donald Davies | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/samuil-marshak-76-russian-translator.html | SAMUIL MARSHAK, 76, RUSSIAN TRANSLATOR | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/holiday-crowds-disappoint-fair-world-closes-and-ice-show.html | HOLIDAY CROWDS DISAPPOINT FAIR; â€šÃ„Ã¨Wonder Worldâ€šÃ„Ã´ Closes and Ice Show Posts Notice | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/gershwin-night-at-the-stadium-fiedler-conducts-wild-is-soloist.html | Gershwin Night at the Stadium; Fiedler Conducts, Wild Is Soloist | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/sothebys-plans-to-sell-art-here-british-auction-house-hopes-to-buy.html | SOTHEBY'S PLANS TO SELL ART HERE; British Auction House Hopes to Buy Controlling Interest in Parkeâ€šÃ„Ã´Bernet Galleries; PRICE PUT AT $1 MILLION; Other Possibilities Weighed for Establishment of Local Operations in October | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/wayne-h-johnson.html | WAYNE H. JOHNSON | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/cards-2in-7th-defeats-reds-31.html | CARDS' 2â€šÃ„Ã´RUN 7TH DEFEATS REDS, 3â€šÃ„Ã¨1; White Scores Tieâ€šÃ„Ã´Breaking Run on Steinbar's Single | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/great-dane-takes-rochester-event.html | GREAT DANE TAKES ROCHESTER EVENT | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/l-gerald-hood.html | L. GERALD HOOD | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/urban-league-lists-us-aided-works-it-says-show-bias.html | Urban League Lists U.S. Aided Works It Says Show Bias | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/new-nbc-team-for-conventions-scherer-and-dickerson-join-huntley-and.html | NEW N.B.C. TEAM FOR CONVENTIONS; Scherer and Dickerson Join Huntley and Brinkley | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/miss-anne-kennedy-becomes-affianced.html | Miss Anne Kennedy Becomes Affianced | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/mckinley-bows-in-netherlands.html | McKinley Bows in Netherlands | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/parents-assailed-on-moral-apathy-brooklyn-sermon-given-by-district.html | PARENTS ASSAILED ON MORAL APATHY; Brooklyn Sermon Given by District Attorney Silver | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/brownkligfield.html | Brownâ€šÃ„Ã¨Kligfield | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/decker-and-andre-victors-in-thompson-auto-races.html | Decker and Andre Victors in Thompson Auto Races | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/shapirosegel.html | Shapiroâ€šÃ„Ã¨Segel | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/girl-in-bronx-suicide-pact-is-taken-off-critical-list.html | Girl in Bronx Suicide Pact Is Taken Off Critical List | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/thompsons-team-wins.html | Thompson's Team Wins | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/fitzgibbon-miss-danilovich-take-tristate-tennis-titles.html | FitzGibbon, Miss Danilovich Take Triâ€šÃ„Ã´State Tennis Titles | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/letters-to-the-times-new-nullification-seen-federal-intervention.html | Letters to The Times; New Nullification Seen; Federal Intervention Urged Against Repressions in South | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/ticonderoga-is-610-miles-from-goal-in-tahiti-race.html | Ticonderoga Is 610 Miles From Goal in Tahiti Race | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/williams-represents-us.html | Williams Represents U.S. | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/freightrate-basis-for-grain-changed.html | Freightâ€šÃ„Ã´Rate Basis For Grain Changed | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/surety-concerns-softsell-at-fair-subliminal-approach-used-in.html | SURETY CONCERNS SOFTâ€šÃ„Ã´SELL AT FAIR; Subliminal Approach Used in Insurance Pavilions | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/phoenix-zoo-to-get-4-oryxes-in-a-drive-to-protect-species.html | Phoenix Zoo to Get 4 Oryxes in A Drive To Protect Species | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/wrong-policy-on-meat.html | Wrong Policy on Meat | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/koufax-of-dodgers-yields-6-hits-in-scoring-12th-triumph-of-year.html | Koufax of Dodgers Yields 6 Hits In Scoring 12th Triumph of Year; Victory Is His 9th in a Row Over Metsâ€‹â€‹Willie Davis Wallops 2â€‹â€‹Run Homer | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/nancy-yadack-is-wed-to-gene-sarazen-jr.html | Nancy Yadack Is Wed To Gene Sarazen Jr. | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/nepal-tourism-sets-record.html | Nepal Tourism Sets Record | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/daughter-and-son-join-mother-in-stage-work.html | Daughter and Son Join Mother in Stage Work | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/guggenheim-concert-tonight.html | Guggenheim Concert Tonight | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/new-guide-to-city-has-a-gallic-flavor.html | New Guide to City Has a Gallic Flavor | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/indonesia-in-trade-pact.html | Indonesia in Trade Pact | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/manhattan-expressway-urged.html | Manhattan Expressway Urged | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/east-german-girls-180512-sets-javelin-junior-record.html | East German Girls 180â€‹â€‹5Â½â€‹Â½â€‹C Sets Javelin Junior Record | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/residents-flee-rail-wreck.html | Residents Flee Rail Wreck | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/jock-malone-exboxer-67-won-83-middleweight-bouts.html | Jock Malone, Exâ€‹â€‹Boxer, 67, Won 83 Middleweight Bouts | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/church-in-spain-opens-congress-discusses-plight-of-the-poor-and.html | CHURCH IN SPAIN OPENS CONGRESS; Discusses Plight of the Poor and Ties to Latin America | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/secretary-in-queens-stabs-her-attacker-now-faces-charges.html | Secretary in Queens Stabs Her Attacker; Now Faces Charges | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/ila-advocates-wage-guarantee-contract-talks-will-open-tomorrowreport.html | I.L.A. ADVOCATES WAGE GUARANTEE; Contract Talks Will Open Tomorrowâ€‹â€‹Report Hailed | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/humphrey-leads-poll-for-2d-spot-survey-shows-him-topping-kennedy-as.html | HUMPHREY LEADS POLL FOR 2D SPOT; Survey Shows Him Topping Kennedy as a Vote Getter | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/lynda-johnson-at-catholic-service.html | Lynda Johnson at Catholic Service | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/india-hails-us-rights-law.html | India Hails U.S. Rights Law | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/extradition-battle-planned-in-killing.html | EXTRADITION BATTLE PLANNED IN KILLING | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/polish-eleven-beats-greeks-30-as-2d-section-starts-in-soccer.html | Polish Eleven Beats Greeks, 3â€‹â€‹Â0, As 2d Section Starts in Soccer | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/sir-gerald-campbell-dies-at-84-longtime-british-aide-in-us.html | Sir Gerald Campbell Dies at 84; Longâ€‹â€‹Time British Aide in U.S. | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/rights-drive-opens-in-mcomb-miss.html | RIGHTS DRIVE OPENS IN McCOMB, MISS. | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/city-tribute-to-bunche-urged.html | City Tribute to Bunche Urged | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/books-of-the-times-east-africa-and-its-builtin-problems.html | Books Of The Times; East Africa and Its Builtâ€‹â€‹In Problems | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/3-floors-leased-at-330-madison-2-companies-take-offices-in-the-new.html | 3 FLOORS LEASED AT 330 MADISON; 2 Companies Take Offices in the New Building | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/maritime-agency-to-study-cargoes-guaranteedtonnage-deals-will-be.html | MARITIME AGENCY TO STUDY CARGOES; Guaranteedâ€‹â€‹Tonnage Deals Will Be Investigated | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/3d-gambling-jury-will-form-today-new-panel-to-concentrate-on.html | 3D GAMBLING JURY WILL FORM TODAY; New Panel to Concentrate on Bribery of Policemen | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/italian-knit-imports-aid-carefree-travel.html | Italian Knit Imports Aid Carefree Travel | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/french-police-seize-suspect-in-murder-of-11y-earold-boy.html | French Police Seize Suspect in Murder Of 11â€‹â€‹Ââ€‹â€‹Yearâ€‹â€‹Old Boy | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/gil-robles-in-madrid-after-ending-his-exile.html | Gil Robles in Madrid After Ending His Exile | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/mississippi-search-for-3-ends-14th-day.html | MISSISSIPPI SEARCH FOR 3 ENDS 14TH DAY | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/rumania-presses-pursuit-of-independent-economy-drive-to-achieve.html | Rumania Presses Pursuit Of Independent Economy; Drive to Achieve National Renaissance Affecting All Planning Sectors | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/dr-f-l-mazer-fiance-of-beth-tannenbaum.html | Dr. F. L. Mazer Fiance Of Beth Tannenbaum | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/many-companies-subsidizing-employes-education.html | Many Companies Subsidizing Employes' Education | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/porcelain-lecture-set.html | Porcelain Lecture Set | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/yugoslavs-win-at-soccer-42.html | Yugoslavs Win at Soccer, 4â€‹â€‹Â2 | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/blind-bowler-finds-practice-makes-almost-perfect-blind-man-awes.html | Blind Bowler Finds Practice Makes Almost Perfect; BLIND MAN AWES SIGHTED BOWLERS; He Shuns the Usual Rail and Captures the Honors | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/gi-shot-in-east-berlin.html | G.I. Shot in East Berlin | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/tuomioja-sees-cypriote.html | Tuomioja Sees Cypriote | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/shu-outpoints-yoshimoto.html | Shu Outpoints Yoshimoto | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/drive-to-ease-divorce-laws-in-state-begun-by-bar-group.html | Drive to Ease Divorce Laws In State Begun by Bar Group | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/canada-analyst-sights-recession-slowdown-in-65-predicted-by.html | CANADA ANALYST SIGHTS RECESSION; Slowdown in '65 Predicted by Economist Firestone | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/few-are-raising-tax-withholding-treasury-finds-taxpayers-are-not.html | FEW ARE RAISING TAX WITHHOLDING; Treasury Finds Taxpayers Are Not Moving in Large Numbers to Shift Rate; BUYING POWER BUOYED; Extra Payments Will Result From Failure to Revise Deduction Schedules | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/necklaces-and-pins-are-joined-in-sets.html | Necklaces and Pins Are Joined in Sets | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/poland-chides-kennedy-and-praises-him-too.html | Poland Chides Kennedy And Praises Him, Too | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/dividend-meetings.html | DIVIDEND MEETINGS | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/letters-to-the-times-plight-of-baltic-states-khrushchevs-claims-of.html | Letters to The Times; Plight of Baltic States; Khrushchev's Claims of Improved Standards Challenged | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/un-gets-a-plan-on-arrears-issue-latins-would-let-countries-retain.html | U.N. GETS A PLAN ON ARREARS ISSUE; Latins Would Let Countries Retain Votes in Assembly if They Cannot Pay | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/realty-post-is-filled-by-commerce-group.html | Realty Post Is Filled By Commerce Group | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/chess-the-tougher-the-opposition-the-harder-larsen-battles.html | Chess: The Tougher the Opposition The Harder Larsen Battles | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/the-summer-of-civil-rights.html | The Summer of Civil Rights | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/pike-begins-term-in-trinity-pulpit-california-bishop-to-serve-as.html | PIKE BEGINS TERM IN TRINITY PULPIT; California Bishop to Serve as Preacher for Summer | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/tysonmuller.html | TysonâÂÂMuller | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/13-arrested-in-georgia.html | 13 Arrested in Georgia | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/new-shows-file-with-lefkowitz-theater-men-term-response-to-statutes.html | NEW SHOWS FILE WITH LEFKOWITZ; Theater Men Term Response to Statutes âÂÂHealthyâÂÂ | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/canada-hockey-team-set.html | Canada Hockey Team Set | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/he-begins-island-tour-with-fiery-talk-at-famagusta.html | He Begins Island Tour With Fiery Talk at Famagusta | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/three-soviet-olympic-champions-are-defeated-in-track-meet-in-moscow.html | Three Soviet Olympic Champions Are Defeated in Track Meet in Moscow; BOLOTNIKOV SIXTH IN 10,000 METERS; Tsibulenko Fifth in JavelinâÂÂKiklen Beats Radenkov in Hammer Throw | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/saragat-party-also-agrees-to-join-an-italian-cabinet.html | Saragat Party Also Agrees To Join an Italian Cabinet | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/tshombe-prepared-to-form-a-regime.html | TSHOMBE PREPARED TO FORM A REGIME | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/economic-report-sees-europe-in75-on-high-plateau.html | Economic Report Sees Europe in'75 On High Plateau | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/chinese-catholics-end-sessions-here.html | CHINESE CATHOLICS END SESSIONS HERE | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/food-shifts-since-1924-are-traced-by-expert.html | Food Shifts Since 1924 Are Traced by Expert | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/economist-doubts-retraining-plans-says-most-appear-unlikely-to-cut.html | ECONOMIST DOUBTS RETRAINING PLANS; Says Most Appear Unlikely to Cut Jobless RollsâÂÂCalls Some Promising; LACK OF DATA DEPLORED; Columbia Researcher Holds It Leads to Preparation for Nonexistent Openings | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/some-city-restaurants-cater-to-childs-needs.html | Some City Restaurants Cater to Child's Needs | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/greyhound-best-in-upstate-show-rudels-firefly-scores-at-walden-for.html | GREYHOUND BEST IN UPSTATE SHOW; Rudel's Firefly Scores at Walden for 10th Victory | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/horse-show-title-to-london-town-glen-view-gelding-triumphs-in.html | HORSE SHOW TITLE TO LONDON TOWN; Glen View Gelding Triumphs in Smithtown Hunt Event | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/lynching-threatened.html | Lynching Threatened | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/core-reorganizes-for-summer-push-national-office-gets-firmer.html | CORE REORGANIZES FOR SUMMER PUSH; National Office Gets Firmer Control of Rights Efforts | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/scranton-renews-illinois-campaign-despite-setback-last-week-he.html | SCRANTON RENEWS ILLINOIS CAMPAIGN; Despite Setback Last Week, He Starts Tour Today | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/postseason-social-season-is-under-way-in-paris-frances-aristocracy.html | Postseason Social Season Is Under Way in Paris; France's Aristocracy Is Taking Leisurely Farewell of Capital | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/long-may-it-wave.html | Long May It Wave | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/st-catharines-oarsmen-win-7-of-16-events-in-regatta.html | St. Catharines Oarsmen Win 7 of 16 Events in Regatta | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/venezuelamarks-independence.html | VenezuelaMarks Independence | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/greece-has-local-elections-result-watched-for-trends.html | Greece Has Local Elections; Result Watched for Trends | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/injured-kaline-replaced-by-colavito-on-allstars.html | Injured Kaline Replaced By Colavito on AllâStars | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/blaze-in-california-halted-aeter-4-days.html | BLAZE IN CALIFORNIA HALTED AETER 4 DAYS | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/walter-d-stern.html | WALTER D. STERN | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/angela-vitkin-bride-of-jeffrey-glosser.html | Angela Vitkin Bride Of Jeffrey Glosser | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/jockey-rides-six-winners.html | Jockey Rides Six Winners | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/how-old-is-the-boom-when-expansion-began-and-how-long-it-will.html | How Old Is the Boom?; When Expansion Began and How Long It Will Continue Is Debated by Experts | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/policemens-hunch-leads-to-a-suspect.html | POLICEMEN'S HUNCH LEADS TO A SUSPECT | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/dahomey-leader-in-israel.html | Dahomey Leader in Israel | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/nyu-names-carnegie-aide.html | N.Y.U. Names Carnegie Aide | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/books-of-the-times-end-papers-eugene-onegin-by-aleksandr-pushkin.html | Books of The Times; End Papers; EUGENE ONEGIN. By Aleksandr Pushkin. Translated with commentary by Vladimir Nabokov 1,945 pages Ill. New York: BolÃ¬igen Foundation. Distributed by Pantheon Books. 4 Vols. $18.50 | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/mrs-kelst-is-the-bride-of-alan-lewis-dessoff.html | Mrs. Kelst Is the Bride Of Alan Lewis Dessoff | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/personal-finance-mutual-funds-optimistic.html | Personal Finance: Mutual Funds Optimistic | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/castro-proposes-deal-to-halt-ad-to-latin-rebels-cubanin-interview.html | CASTRO PROPOSES DEAL TO HALT AD TO LATIN REBELS; Cuban,in Interview, Says He Wants U.S. Pledge on End of Help for His Foes; ATTITUDE CONCILIATORY; He Promises a Constitution by 1969â€¦Â¢Party Will Still Hold Supreme Power | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/gen-sturgis-dies-engineers-chief-flood-control-expert-served-in.html | GEN. STURGIS DIES, ENGINEERS' CHIEF; Flood Control Expert Served in Army for 38 Years | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/free-tb-tests-for-children.html | Free TB Tests for Children | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/topics.html | Topics | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/liberals-bid-poverty-unit-fight-threat-to-navy-yard.html | Liberals Bid Poverty Unit Fight Threat to Navy Yard | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/jeannette-ann-dilg-bride-of-lieutenant.html | Jeannette Ann Dilg Bride of Lieutenant | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/research-in-packaging-speeded-continental-can-co-stepping-up-quest.html | Research in Packaging Speeded; Continental Can Co. Stepping Up Quest for New Items | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/news-analysis-new-views-in-saigon-armys-fear-of-a-major-war-in-asia.html | News Analysis; New Views in Saigon; Army's Fear of a Major War in Asia May Influence General Taylor's Policy | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/firemen-save-2-women-trapped-by-flames-in-midtown-tenement.html | Firemen Save 2 Women Trapped By Flames in Midtown Tenement | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/honolulu-poodle-captures-top-honors-at-buffalo-show.html | Honolulu Poodle Captures Top Honors at Buffalo Show | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/rise-in-tax-rate-found-in-states-increases-imposed-on-many-items.html | RISE IN TAX RATE FOUND IN STATES; Increases Imposed on Many Items Throughout Nation | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/jimenez-stars-at-bat.html | Jimenez Stars at Bat | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-06 | 1964-07-06 | https://www.nytimes.com/1964/07/06/archives/booksauthors.html | Booksâ€¦Â¢Authors | True | | 1992-06-08 | RE0000584099 | B00000119212 | | | |
| 1964-07-07 | 0001-01-01 | https://www.nytimes.com/1964/07/07/cost-of-scrantons-drive-on-coast-put-at-250000.html | Cost of Scranton's Drive On Coast Put at $250,000 | False | Special to The New York Times | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 0001-01-01 | https://www.nytimes.com/1964/07/07/ess-general-to-be-tried.html | Esâ€¦Â¢'SS General to Be Tried | False | Special to The New York Times | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/atlanta-motel-sues-in-major-test-of-rights-act.html | Atlanta Motel Sues in Major Test of Rights Act | False | Special to The New York Times | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 0001-01-01 | https://www.nytimes.com/1964/07/07/council-aided-by-rookies-outpowers-newsmen-128.html | Council, Aided by Rookies, Outpowers Newsmen, 12â€¦Â¢'8 | False | Special to The New York Times | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/index-of-commodity-prices-remains-steady-at-95-5.html | Index of Commodity Prices Remains Steady at 95.5 | False | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 0001-01-01 | https://www.nytimes.com/1964/07/07/israel-planning-to-buy-us-beef.html | ISRAEL PLANNING TO BUY U.S. BEEF | False | Special to The New York Times | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 0001-01-01 | https://www.nytimes.com/1964/07/07/nixon-convention-talk-is-reset-for-july-16.html | Nixon Convention Talk is Reset for July 16 | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/jury-to-recall-7-silent-bookies-and-5-policemen-plainclothes-men.html | JURY TO RECALL 7 SILENT BOOKIES AND 5 POLICEMEN; Plainclothes Men Put Back in Uniformsâ€¦Â¢New Panel Sworn in Manhattan | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/domestic-peace-corps-lending-a-hand-to-children-of-harlem.html | Domestic Peace Corps Lending A Hand to Children of Harlem | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/flying-glass-cuts-4-in-blast-at-a-plant-on-washington-st.html | Flying Glass Cuts 4 In Blast at a Plant On Washington St. | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/japanese-select-ijima.html | Japanese Select Ijima | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/firemn-on-l-i-seek-aid-for-12-orphans.html | FIREMRN ON L. I. SEEK AID FOR 12 ORPHANS | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/curator-bitten-by-snake.html | Curator Bitten by Snake | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/schools-full-here-for-summer-session.html | SCHOOLS FULL HERE FOR SUMMER SESSION | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/jump-suits-head-outdoors.html | Jump Suits Head Outdoors | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/dr-arthur-s-gale.html | DR. ARTHUR S. GALE | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/rumanian-stand-unchanged.html | Rumanian Stand Unchanged | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/top-pregame-allstar-coverage.html | TOP PREâ€šÂ‚Â¬Â‚Â¬Â"STAR COVERAGE | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/negro-punched-at-cafeteria.html | Negro Punched at Cafeteria | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/trieste-ii-under-repair.html | Trieste II Under Repair | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/judge-doubts-proof-of-4-hoffa-charges.html | JUDGE DOUBTS PROOF OF 4 HOFFA CHARGES | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/mrs-neuberger-affirms-betrothal.html | Mrs. Neuberger Affirms Betrothal | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/teddy-napoleon-5o-jazz-pianist-dead.html | TEDDY NAPOLEON, 5O, JAZZ PIANIST, DEAD | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/bomb-wrecks-launch-in-guiana-killing-ten.html | Bomb Wrecks Launch In Guiana, Killing Ten | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/demane-and-bernstein-win-long-island-proprior-golf.html | DeMane and Bernstein Win Long Island Proâ€šÂ‚Â¬Â"Junior Golf | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/eisenhower-terms-reports-distorted.html | Eisenhower Terms Reports Distorted | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/banda-installed-as-malawi-chief-pledges-nonaligned-policy-for-new.html | BANDA INSTALLED AS MALAWI CHIEF; Pledges Nonaligned Policy for New African State | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/romney-bids-gop-in-utah-ease-stand.html | ROMNEY BIDS G.O.P. IN UTAH EASE STAND | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/sam-cooke-at-the-copa-young-singer-blends-rhythm-and-feeling.html | Sam Cooke at the Copa; Young Singer Blends Rhythm and Feeling | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/bridal-etiquette.html | Bridal Etiquette | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/margaret-smith-stays-in-race-to-the-finish.html | Margaret Smith Stays In Race â€šÂ‚Â¬Â"to the Finishâ€šÂ‚Â¬Â" | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/sidelights-spanish-venture-for-us-steel.html | Sidelights; Spanish Venture For U.S. Steel | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/gold-and-foreign-reserves-rise-7-million-in-japan.html | Gold and Foreign Reserves Rise $7 Million in Japan | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/production-to-start-this-month-at-a-west-siberian-steel-center.html | Production to Start This Month At a West Siberian Steel Center; 15,000 Rush Work on Giant Blast Furnace Completedâ€šÂ‚Â¬Â‚Â¬Job Is Behind Schedule | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/auto-sales-hold-to-a-record-pace-volume-in-june-climbs-6-over-level.html | AUTO SALES HOLD TO A RECORD PACE; Volume in June Climbs 6% Over Level in '63 Month | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/nicklaus-british-open-favorite-thinks-31-odds-are-too-short.html | Nicklaus, British Open Favorite, Thinks 3â€šÂ‚Â¬Â"1 Odds Are Too Short | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/job-advisory-service-gives-tips-on-training.html | Job Advisory Service Gives Tips on Training | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/shootings-in-louisiana.html | Shootings in Louisiana | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/hostility-meets-naacp-on-tour-leaders-in-heated-exchange-at.html | HOSTILITY MEETS N.A.A.C.P. ON TOUR; Leaders in Heated Exchange at Philadelphia, Miss. | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/bulgaria-gets-soviet-credit.html | Bulgaria Gets Soviet Credit | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/wounded-gi-gains-in-berlin.html | Wounded G.I. Gains in Berlin | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/regime-confirms-arrest.html | Regime Confirms Arrest | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/2-red-parties-denounce-china.html | 2 Red Parties Denounce China | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/vice-president-named-by-helmsley-spear.html | Vice President Named By Helmsleyâ€šÂ‚Â¬Â"Spear | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/ulbricht-decries-nato-fleet-plan-says-project-would-doom-german.html | ULBRICHT DECRIES NATO FLEET PLAN; Says Project Would Doom German Reunification | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/the-proceedings-in-the-un-scheduled-for-today-july-7-1964-economic.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY (July 7, 1964); ECONOMIC AND SOCIAL COUNCIL; Committee on International Year for Human Rightsâ€šÂ‚Â¬Â‚Â¬@10:30 A.M. and 3 P.M. | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/american-potash-and-companie-des-potasses.html | American Potash And Companie des Potasses | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/lodge-starts-bid-for-scranton-aid-wins-no-backers-in-kansas-at.html | LODGE STARTS BID FOR SCRANTON AID; Wins No Backers in Kansas at Start of 2â€šÂ‚Â¬Â"State Trip | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/tshombe-forming-cabinet-in-congo-former-secessionist-seeks-national.html | TSHOMBE FORMING CABINET IN CONGO; Former Secessionist Seeks National Unity Regimeâ€šÂ‚Â¬Â‚Â¬Gizenga Role Possible | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/nassau-county-dance-to-aid-mental-health.html | Nassau County Dance To Aid Mental Health | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/group-funds-show-increased-assets.html | GROUP FUNDS SHOW INCREASED ASSETS | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/johnson-for-fun-has-a-hideaway-ranch-he-boats-and-hunts-deer-in.html | Johnson, for Fun, Has a Hideaway Ranch; He Boats and Hunts Deer in Private at Texas Retreat | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/2-bank-holdup-notes-fail-to-draw-out-cash.html | 2 Bank Holdâ€šÂ‚Â¬Â"Up Notes Fail to Draw Out Cash | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/a-defensive-arm-may-be-illegal-law-rules-out-possession-of.html | A DEFENSIVE ARM MAY BE ILLEGAL; Law Rules Out Possession of Switchblade Girl Used to Repel an Assailant; OTHER WEAPONS BARRED; Many Women Are Reported to Be Buying Small Hatpins to Fight Off Attackers | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/washington-expresses-interest.html | Washington Expresses Interest | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/chinese-pavilion-revives-a-palace-but-beauty-of-antiquity-may.html | CHINESE PAVILION REVIVES A PALACE; But Beauty of Antiquity May Escape Hurried Visitor | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/us-studying-way-to-save-wildlife-special-team-to-assess-the-peril.html | U.S. STUDYING WAY TO SAVE WILDLIFE; Special Team to Assess the Peril to Rare Species | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/state-to-sponsor-test-for-cancer-5000-women-in-ulster-to-be-asked.html | STATE TO SPONSOR TEST FOR CANCER; 5,000 Women in Ulster to Be Asked to Participate | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/wheeler-is-sworn-in-to-head-joint-chiefs.html | Wheeler Is Sworn In To Head Joint Chiefs | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/executive-changes.html | Executive Changes | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/atomic-scientist-is-cited-for-pioneering-in-health.html | Atomic Scientist Is Cited For Pioneering in Health | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/moscow-protests-tshombe-role.html | Moscow Protests Tshombe Role | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/mrs-kennedy-will-move-here-to-escape-memories-in-capital.html | Mrs. Kennedy Will Move Here To Escape Memories in Capital | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/offers-weighed-by-parkbernet-decision-expected-tuesday-on-sothebys.html | OFFERS WEIGHED BY PARKEBÉÂ‚Â'BERNET; Decision Expected Tuesday on Sotheby's and Other Bids | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/carolyn-martin-1959-debutante-will-be-married-former-student-in.html | Carolyn Martin, 1959 Debutante, Will Be Married; Former Student in Italy Is Betrothed to James Nicholas Corrigan | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/a-computer-helps-in-study-of-shock-headdown-position-wrong-tests-on.html | A COMPUTER HELPS IN STUDY OF SHOCK; HeadâÂ‚Â'Down Position Wrong, Tests on Coast Suggest | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/adm-claude-v-ricketts-dead-vice-chief-of-naval-operations-explained.html | Adm. Claude V. Ricketts Dead; Vice Chief of Naval Operations; Explained NuclearâÂ‚Â'Ship Plan of NATO to GovernmentsâÂ‚Â'6th Pacific Campaign | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/transactions-at-the-treasury-result-in-net-outflow-of-36-million-in.html | Transactions at the Treasury Result in Net Outflow of $36 Million in Cash | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/col-consuelo-a-seaone-87-veteran-of-war-with-spain.html | Col. Consuelo A. Seaone, 87, Veteran of War With Spain | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/50000-expected-at-shea-stadium-both-american-and-national-league.html | 50,000 EXPECTED AT SHEA STADIUM; Both American and National League LineâÂ‚Â'Ups Loaded With RightâÂ‚Â'Handers | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/critic-at-large-gertrude-stein-and-scott-fitzgerald-are-defended.html | Critic at Large; Gertrude Stein and Scott Fitzgerald Are Defended Against Hemingway's Attacks | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/excursion-listed-next-week-to-aid-library-of-seas-merchant-marine.html | Excursion Listed Next Week to Aid Library of Seas; Merchant Marine Unit Sponsors Viewing of 24 Sailing Vessels | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/theater-the-king-and-i-in-new-surroundings-lincoln-center-musical.html | Theater: âÂ‚Â'The King and IâÂ‚Â' in New Surroundings; Lincoln Center Musical Troupe Makes Debut; Rise Stevens Is Starred; With Darren McGavin | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/phillips-petroleum-maps-deal-for-milk-container-concern.html | Phillips Petroleum Maps Deal For Milk Container Concern | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/sweden-becomes-9th-land-to-open-ports-to-savannah.html | Sweden Becomes 9th Land To Open Ports to Savannah | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/war-on-gypsy-moth-pressed-in-jersey.html | WAR ON GYPSY MOTH PRESSED IN JERSEY | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/scrantonrevives-a-campaign-train-illinois-tour-today-recalls-a.html | SCRANTONREVIVES A CAMPAIGN TRAIN; Illinois Tour Today Recalls a Leisurely Political Ritual | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/three-area-stars-honored.html | Three Area Stars Honored | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/a-straddle-platform.html | A Straddle Platform? | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/letters-to-the-times-medical-care-bill-urged-legislation-to-finance.html | Letters to The Times; Medical Care Bill Urged; Legislation to Finance Needs of Aged via Social Security Backed | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/import-policies-eased.html | Import Policies Eased | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/2-indian-ministers-leave-for-london.html | 2 INDIAN MINISTERS LEAVE FOR LONDON | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/but-milton-eisenhower-will-nominate-hiregovernor-in-illinois.html | But Milton Eisenhower Will Nominate HiráÂ‚Â'Governor in Illinois | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/sovereign-and-retinue-arrive-for-cup-trials-british-12thmeter-and.html | Sovereign and Retinue Arrive for Cup Trials; British 12âÂ‚Â'Meter and Trial Horse Are on Way to Newport | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/newstyle-communists-play-major-role-in-cuba.html | NewâÂ‚Â'Style Communists Play Major Role in Cuba | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/34-panamanians-get-month-in-jail-for-antius-protest.html | 34 Panamanians Get Month In Jail for AntiâÂ‚Â'U.S. Protest | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/state-is-tightening-relocation-criteria.html | STATE IS TIGHTENING RELOCATION CRITERIA | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/patricia-lucke-is-bride-of-william-m-morris.html | Patricia Lucke Is Bride Of William M. Morris | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/vietnamese-halt-sharp-red-attack-2-americans-and-australian.html | VIETNAMESE HALT SHARP RED ATTACK; 2 Americans and Australian Slainâ€šÃ¢â€žÇourage of Nurses Under Fire Is Praised | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/continued-increase-seen.html | Continued Increase Seen | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/ava-gardner-to-play-sarah.html | Ava Gardner to Play Sarah | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/treasury-tallies-its-jash-balance-total-for-year-is-23-billion-more.html | TREASURY TALLIES ITS JASH BALANCE; Total for Year Is 2.3 Billion More Than Estimated | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/williams-to-be-honored.html | Williams to Be Honored | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/5-die-in-el-salvador-crash.html | 5 Die in El Salvador Crash | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/inflation-warning-given.html | Inflation Warning Given | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/new-director-elected-by-johnson-higgins.html | New Director Elected By Johnson & Higgins | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/weeks-output-sets-mark.html | Week's Output Sets Mark | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/plays-ers-outline-paytv-strategy-will-seek-share-if-series-or-star.html | PLAYERS OUTLINE PAYâ€šÃ¢â€žÇTV STRATEGY; Will Seek Share If Series or Star Game Is Involved | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/rutgers-board-studies-plan-to-set-up-dormitory-units.html | Rutgers Board Studies Plan To Set Up Dormitory Units | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/soviet-proposes-un-peace-force-excluding-big-5-statement-to-japan.html | SOVIET PROPOSES U.N. PEACE FORCE EXCLUDING BIG 5; Statement to Japan Urges West, Communists and Neutrals Be Included; COUNCIL WOULD BE KEY; Military Action Called For Only if Economic Curbs Failed to Halt Aggressor | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/goshen-opens-harness-meeting-expects-to-lose-money-as-usual.html | Goshen Opens Harness Meeting, Expects to Lose Money as Usual | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/tappan-zee-playhouse-uses-trailers-as-dressing-rooms.html | Tappan Zee Playhouse Uses Trailers as Dressing Rooms | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/33-million-credit-given-to-india-for-new-phones.html | $33 Million Credit Given To India for New Phones | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/3-in-british-train-robbery-protest-length-of-terms.html | 3 in British Train Robbery Protest Length of Terms | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/1year-maturities-are-87463901308.html | 1â€šÃ¢â€žÇYEAR MATURITIES ARE $87,463,901,308 | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/profit-mark-set-for-scott-paper-secondquarter-net-is-37c-against.html | PROFIT MARK SET FOR SCOTT PAPER; Secondâ€šÃ¢â€žÇQuarter Net Is 37c Against 32c Last Year | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/mississippi-girl19-wounded-by-riders.html | MISSISSIPPI GIRL, 19, WOUNDED BY RIDERS | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/former-ben-bella-aide-admits-robbing-party-to-block-regime.html | Former Ben Bella Aide Admits Robbing Party to Block Regime | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/observer-encounter-on-the-oregon-trail.html | Observer; Encounter on the Oregon Trail | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/johnson-is-asked-to-help-shipping-curran-urges-president-to-back.html | JOHNSON IS ASKED TO HELP SHIPPING; Curran Urges President to Back Fleet Development | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/sports-of-the-times-twinkle-twinkle-little-star.html | Sports of The Times; Twinkle, Twinkle, Little Star | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/hearing-delayed-in-jersey-on-fordteamster-fight.html | Hearing Delayed in Jersey On Fordâ€šÃ¢â€žÇTeamster Fight | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/ilo-chief-warns-against-imposing-will-of-majority.html | I.L.O. Chief Warns Against Imposing Will of Majority | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/4-men-charged-in-assault-on-6-st-augustine-negroes.html | 4 Men Charged in Assault On 6 St. Augustine Negroes | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/exports-by-us-show-slight-rise-for-month.html | Exports by U.S. Show Slight Rise for Month | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/letters-to-the-times-fate-of-transylvanian-jews.html | Letters To The Times; Fate of Transylvanian Jews | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/mrs-walker-has-a-son.html | Mrs. Walker Has a Son | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/bruce-v-edwards.html | BRUCE V. EDWARDS | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/rumanian-leader-visiting-moscow-maurer-delegation-arrives-as.html | RUMANIAN LEADER VISITING MOSCOW; Maurer Delegation Arrives as Khrushchev Returns | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/indoor-fountains-making-big-splash-in-home-decor-modern-designs.html | Indoor Fountains Making Big Splash in Home Decor; Modern Designs Gain In Favor, Shops Report | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/galbraith-disowns-letter-on-shastri.html | GALBRAITH DISOWNS LETTER ON SHASTRI | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/pcking-denies-building-second-road-into-laos-assails-charge-by.html | Peking Denies Building Second Road Into Laos; Assails Charge by Souvanna, Who Quoted 2 Chinese Communist Captives | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/us-aid-is-asked-in-drought-areas-disaster-status-sought-for-upstate.html | U.S. AID IS ASKED IN DROUGHT AREAS; Disaster Status Sought for Upstate and in Jersey | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/504-traffic-deaths-set-national-record-for-fourth-of-july.html | 504 Traffic Deaths Set National Record For Fourth of July | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/continental-can-elects-a-secretarytreasurer.html | Continental Can Elects A Secretaryâ€šÃ¢â€žÇTreasurer | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/foreign-agents-face-new-curbs-senate-votes-tightening-of-controls.html | FOREIGN AGENTS FACE NEW CURBS; Senate Votes Tightening of Controls on Activity Held Harmful to U.S. Policy | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/peking-issues-rebuke.html | Peking Issues Rebuke | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/europeans-join-in-jet-venture-parts-manufactured-for-aircraft.html | Europeans Join in Jet Venture; Parts Manufactured for Aircraft Engine in Three Nations | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/scranton-forces-report-switches-but-delegate-poll-indicates-no.html | SCRANTON FORCES REPORT SWITCHES; But Delegate Poll Indicates No Goldwater Defections | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/bridge-tables-of-opening-leads-prove-of-limited-value.html | Bridge: Tables of Opening Leads Prove of Limited Value | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/dr-henry-doublet.html | DR. HENRY DOUBILET | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/excerpts-from-russian-proposal-for-a-un-force.html | Excerpts From Russian Proposal for a U.N. Force | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/aid-to-northeast-stalled-in-brazil-new-regime-investigates-agency.html | AID TO NORTHEAST STALLED IN BRAZIL; New Regime Investigates Agency Directing Effort | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/ketch-ticonderoga-nears-tahiti-and-a-sailing-record.html | Ketch Ticonderoga Nears Tahiti and a Sailing Record | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/new-daniel-boone-to-lead-nbc-in-another-hunt-for-young-fans.html | New Daniel Boone to Lead N.B.C. In Another Hunt for Young Fans | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/frank-clawson-musician-was-with-met-orchestra.html | Frank Clawson, Musician Was With Met Orchestra | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/theaters-suffer-a-severe-slump-broadways-summer-dip-is-deeper-than.html | THEATERS SUFFER A SEVERE SLUMP; Broadway's Summer Dip is Deeper Than Expected | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/4-london-diamond-robberies.html | 4 London Diamond Robberies | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/zouderer-strauss.html | Zouderer—Strauss | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/dean-rusk-joins-mickey-mantle-and-santa-claus-in-visiting-fair.html | Dean Rusk Joins Mickey Mantle and Santa Claus in Visiting Fair | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/new-tactic-used-to-snag-bookies-failure-to-pay-10-monthly-tax.html | NEW TACTIC USED TO SNAG BOOKIES; Failure to Pay 10% Monthly Tax Brings Indictment | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/application-is-filed.html | Application Is Filed | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/rights-worker-sentenced.html | Rights Worker Sentenced | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/city-starts-drive-on-open-hydrants-firemen-conducting-patrols-and.html | CITY STARTS DRIVE ON OPEN HYDRANTS; Firemen Conducting Patrols and Installing Locks to Cut Water Waste; LAW WILL BE ENFORCED; Thompson Warns of Fines and Jail Terms—Hazards In Fighting Fires Cited | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/chaplin-failure-is-a-hit-here-now-monsieur-verdoux-pays-off-after.html | CHAPLIN 'FAILURE' IS A HIT HERE NOW; 'Monsieur Verdoux' Pays Off After 17 Years on Shelf | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/president-in-washington.html | President in Washington | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/taylor-arrives-in-saigon.html | Taylor Arrives in Saigon | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/books-of-the-times-a-novel-about-a-wild-young-man-in-a-hurry.html | Books of The Times; A Novel About a Wild Young Man in a Hurry | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/hood-represents-britain.html | Hood Represents Britain | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/automation-bill-termed-urgent-wirtz-and-hodges-appeal-to-senate-to.html | AUTOMATION BILL TERMED URGENT; Wirtz and Hodges Appeal to Senate to Speed Study | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/an-inspector-calls-at-restaurant-and-shows-that-its-the-little.html | An Inspector Calls at Restaurant and Shows That It's the Little Things That Count; Thruway Employs Cornell Coed To Peer Into Restaurant Corners | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/briton-rejects-us-trust-laws-heath-says-they-are-not-appropriate.html | BRITON REJECTS U.S. TRUST LAWS; Heath Says They Are Not Appropriate for Britain | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/dial-at-for-hot-issue-atts-appeal-to-small-investors-brings-surge-in.html | Dial 'T' for Hot Issue; A.T.&T.'s Appeal to Small Investors Brings Surge in Activity in Blue Chip | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/new-general-manager-chosen-for-oldsmobile.html | New General Manager Chosen for Oldsmobile | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/grace-line-promotes-public-relations-chief.html | Grace Line Promotes Public Relations Chief | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/three-of-quadruplets-survive.html | Three of Quadruplets Survive | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/diaz-is-said-to-win-easily-in-mexico.html | DIAZ IS SAID TO WIN EASILY IN MEXICO | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/u-s-troops-could-be-issue.html | U. S. Troops Could Be Issue | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/sally-jean-fischer-sets-spring-bridal.html | Sally Jean Fischer Sets Spring Bridal | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/letters-to-the-times-federal-protection-wanted-civil-rights-field.html | Letters to The Times; Federal Protection Wanted; Civil Rights Field Director Says Workers Are Harassed | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/prices-for-foreign-currencies-change-little-in-a-dull-session.html | Prices for Foreign Currencies Change Little in a Dull Session | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/one-swordfish-all-it-takes-for-runick-of-new-york-to-capture-trophy.html | One Swordfish All It Takes for Runick of New York to Capture Trophy | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/eside-of-nato-tells-of-giving-data-to-soviet-says-his-goal-was-to.html | E—side of NATO Tells of Giving Data to Soviet; Says His Goal Was to Help Preserve World Peace | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/rifle-clubs-grow-as-leisure-rises-youth-interest-is-also-called-a.html | RIFLE CLUBS GROW AS LEISURE RISES; Youth Interest Is Also Called a Factor in Increase | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/6-st-louis-policemen-hurt-by-a-brick-throwing-mob.html | 6 St. Louis Policemen Hurt By a Brick—Throwing Mob | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/gil-robles-asks-for-trial-by-spanish-to-clear-name.html | Gil Robles Asks for Trial By Spanish to Clear Name | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/proper-food-storage-explained-in-leaflet.html | Proper Food Storage Explained in Leaflet | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/60family-house-bouht-in-bronx-sheridan-ave-parcel-in-dealsale-on.html | 60âÂ¦Â¦FAMILY HOUSE BOUHT IN BRONX; Sheridan Ave. Parcel in Dealâ¦Â¦Sale on Gun Hill Road | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/illness-sidelines-broadjump-star-coach-expects-team-to-be-stronger.html | ILLNESS SIDELINES BROADâ¦Â¦Â¦JUMP STAR; Coach Expects Team to Be Stronger Than One That Beat U.S. Last Year | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/pilot-safe-in-jet-crash.html | Pilot Safe in Jet Crash | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/australian-exports-reach-record-total-of-3-billion.html | Australian Exports Reach Record Total of $3 Billion | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/corporate-list-drops-slightly-treasury-issues-also-slipactivity-in.html | CORPORATE LIST DROPS SLIGHTLY; Treasury Issues Also Slipâ¦Â¦Activity in Municipal Market Is Narrow | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/dean-carl-360-scores-in-jersey-beats-invigor-by-8-lengths-in.html | DEAN CARL, $3.60, SCORES IN JERSEY; Beats Invigor by 8 Lengths in Monmouth Feature | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/new-rutgers-alumni-head.html | New Rutgers Alumni Head | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/bankers-trust-selects-a-new-vice-president.html | Bankers Trust Selects A New Vice President | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/zoltan-hartmann.html | ZOLTAN HARTMANN | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/sears-begins-distribution-of-an-expanded-catalogue.html | Sears Begins Distribution Of an Expanded Catalogue | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/advertising-quintuplets-signed-by-bordens.html | Advertising Quintuplets Signed by Borden's | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/hopeful-of-big-switch.html | Hopeful of Big Switch | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/the-worlds-most-famous-play.html | THE WORLD'S MOST FAMOUS PLAY | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/westchester-board-acts-to-reapportion-its-voting-strength.html | Westchester Board Acts to Reapportion Its Voting Strength | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/scranton-forcing-goldwater-fight-over-two-planks-seeks-platform.html | SCRANTON FORCING GOLDWATER FIGHT OVER TWO PLANKS; Seeks Platform Opposition to Senator on Civil Rights and John Birch Society; MOVIES FOR DELEGATES; Letter From Pennsylvanian to Laird Outlines Strategy in Fight for Nomination | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/big-space-taken-at-730-fifth-ave-lanvin-charles-of-the-ritz-to.html | BIG SPACE TAKEN AT 730 FIFTH AVE; Lanvin â¦Â¦Â° Charles of the Ritz to Consolidate Offices | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/spain-urges-death-at-bombing-trial.html | SPAIN URGES DEATH AT BOMBING TRIAL | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/letters-to-the-times-how-british-view-goldwater.html | Letters to The Times; How British View Goldwater | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/ohio-votes-called-firm.html | Ohio Votes Called Firm | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/iowa-girl-21-is-sentenced-in-mississippi-then-freed.html | Iowa Girl, 21, Is Sentenced In Mississippi, Then Freed | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/senate-passes-archives-bill.html | Senate Passes Archives Bill | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/uaw-renews-plan-on-getting-salaries.html | U.A.W. RENEWS PLAN ON GETTING SALARIES | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/democrats-think-committee-will-approve-poverty-bill.html | Democrats Think Committee Will Approve Poverty Bill | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/market-strides-to-record-level-american-telephone-sets-pace.html | MARKET STRIDES TO RECORD LEVEL; American Telephone Sets Pace, Touching Peak of 75 in Heavy Trading; STOCKS VOLUME 158,400; Key Averages Reach Highsâ¦Â¦Â662 Issues Up, 464 Offâ¦Â¦Turnover 5 Million | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/us-not-notified-of-plan.html | U.S. Not Notified of Plan | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/senator-kennedy-improving.html | Senator Kennedy Improving | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/25-wage-rise-sought-by-railway-conductors.html | 25% Wage Rise Sought By Railway Conductors | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/books-of-the-times-end-papers-pushbutton-parents-and-the-schools-by.html | Books of The Times; End Papers; PUSHBUTTON PARENTS AND THE SCHOOLS. By Paul P. Mok. 208 pages. Macâ¦Â°lâ¦Â¦naû¦Â¦Â¦Â°Smith. $3.95 | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/soviet-veto-stand-recalled.html | Soviet Veto Stand Recalled | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/mrs-luce-scores-policies-in-asia-tells-gop-platform-session-respect.html | MRS. LUCE SCORES POLICIES IN ASIA; Tells G.O.P. Platform Session Respect Has Been Eroded | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/jersey-standard-to-join-shell-in-north-sea-hunt.html | Jersey Standard to Join Shell in North Sea Hunt | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/foster-returns-to-us-today.html | Foster Returns to U.S. Today | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/moseley-hears-death-sentence-but-execution-may-be-put-off-his.html | Moseley Hears Death Sentence, But Execution May Be Put Off; His Appearance as Witness in the Retrial of Mitchell Is Held Possible | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/fdic-step-is-rare.html | F.D.I.C. Step Is Rare | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/foreign-shares-steady-to-mixed-canadian-exchanges-risolondon-changes.html | FOREIGN SHARES STEADY TO MIXED; Canadian Exchanges Riseâ¦Â¦London Changes Slight | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/sports-in-europe-girl-jockeys-fervent-pretty-and-careless-about-the.html | Sports in Europe; Girl Jockeys: Fervent, Pretty And Careless About the Rules | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/property-values-up-43-in-jersey-chamber-puts-1964-total-at-record.html | PROPERTY VALUES UP 43% IN JERSEY; Chamber Puts 1964 Total at Record $24.1 Billion | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/darlingforrest.html | Darlingâ€¦Â¬Â®Forrest | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/average-us-bill-rate-rises-at-weekly-sale-by-treasury.html | Average U.S. Bill Rate Rises At Weekly Sale by Treasury | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/city-police-lead-raid-in-yonkers-act-on-a-policy-tip-given-to-them.html | CITY POLICE LEAD RAID IN YONKERS; Act on a Policy Tip Given to Them by Valachi | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/roy-davidson-63-union-head-dies-locomotive-engineers-chief-led.html | ROY DAVIDSON, 63, UNION HEAD, DIES; Locomotive Engineers' Chief Led Labor in Recent Dispute | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/l-i-r-r-cuts-fares-again-for-midweek-excursions.html | L. I. R. R. Cuts Fares Again For Midweek Excursions | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/49-negroes-seized-in-selma-protest-alabama-group-objects-to.html | 49 NEGROES SEIZED IN SELMA PROTEST; Alabama Group Objects to Treatment in Voter Drive | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/san-francisco-gives-sea-food-a-special-tang.html | San Francisco Gives Sea Food A Special Tang | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/raymond-c-mayer-dies-at-71-expresident-of-publicity-firm.html | Raymond C. Mayer Dies at 71; Exâ€¦Â¬Â®President of Publicity Firm | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/murder-suspect-denied-bail.html | Murder Suspect Denied Bail | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/israelisyrian-border-clash-halted-by-un-observers.html | Israeliâ€¦Â¬Â®Syrian Border Clash Halted by U.N. Observers | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/transport-news-air-pact-widened-us-to-let-mexico-extend-flights.html | TRANSPORT NEWS: AIR PACT WIDENED; U.S. to Let Mexico Extend Flights Beyond Detroit | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/judy-bader-gains-semifinal-of-new-york-girls-tennis.html | Judy Bader Gains Semiâ€¦Â¬Â®Final Of New York Girls' Tennis | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/eshkol-hails-ties-with-us.html | Eshkol Hails Ties With U.S. | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/fischetti-capones-cousin-dies-of-heart-attack-on-li.html | Fischetti, Capone's Cousin, Dies of Heart Attack on L.I. | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/61-billion-total-in-jane-swells-building-figures-to-30-billion-in.html | $6.1 Billion Total in Jane Swells Building Figures to $30 Billion in '64 | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/us-bids-europe-speed-decisions-herter-criticizes-common-market-for.html | U.S. BIDS EUROPE SPEED DECISIONS; Herter Criticizes Common Market for Its Inability to Reach Agreement; GRAIN QUESTION CITED; Letter of Position Asserts Bloc's Disunity Threatens Kennedyâ€¦Â¬Â®Round Talks | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/deborah-s-french-betrothed-to-robert-david-mcclintock.html | Deborah S. French Betrothed To Robert David McClintock | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/tochs-island-plan-viewed-favorably-by-a-senate-panel.html | Tochs Island Plan Viewed Favorably By a Senate Panel | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/eisenhower-to-speak-in-chicago.html | Eisenhower to Speak in Chicago | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/new-commander-arrives.html | New Commander Arrives | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/preference-aims-of-latins-backed-argentine-economist-urges-deal-for.html | PREFERENCE AIMS OF LATINS BACKED; Argentine Economist Urges Deal for Poor Nations | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/5-more-defy-cubatravel-ban.html | 5 More Defy Cubaâ€¦Â¬Â®Travel Ban | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/uganda-un-mission-denies-students-asked-immunity.html | Uganda U.N. Mission Denies Students Asked Immunity | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/jacob-cohen-92-an-industrialist-lumber-concern-head-who-aided-many.html | JACOB COHEN, 92, AN INDUSTRIALIST; Lumber Concern Head Who Aided Many Charities Dies | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/former-boxer-dies-in-accident.html | Former Boxer Dies in Accident | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/william-j-sinek-83-industrialist-dead.html | WILLIAM J. SINEK, 83, INDUSTRIALIST, DEAD | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/minister-is-named-in-nepal.html | Minister Is Named in Nepal | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/man-in-the-news-professional-politician-melvin-robert-laird.html | Man in the News; Professional Politician; Melvin Robert Laird | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/greek-municipal-voting-shows-big-gains-for-left.html | Greek Municipal Voting Shows Big Gains for Left | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/british-bookies-ask-ban-on-payoff-in-race-fraud.html | British Bookies Ask Ban On Payoff in Race Fraud | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/letters-to-the-times-against-school-in-un-park.html | Letters To The Times; Against School in U.N. Park | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/in-the-nation-past-platforms-run-on-but-not-stood-on.html | In The Nation; Past Platforms â€¦Â¬Â®Run on but Not Stood onâ€¦Â¬Â® | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/son-of-eisenhower-aide-killed.html | Son of Eisenhower Aide Killed | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/hugh-w-long-names-new-northeast-official.html | Hugh W. Long Names New Northeast Official | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/miss-coleman-engaged-to-alfred-m-casazza.html | Miss Coleman Engaged To Alfred M. Casazza | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/votes-for-judd-increase.html | Votes for Judd Increase | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/mexican-earthquake-kills-40-shatters-villages-in-mountains-hundreds.html | Mexican Earthquake Kills 40, Shatters Villages in Mountains; Hundreds Reported Hurt â€¦Â¬Â®Capital Is Shaken but Damage There Is Slight | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/four-get-olympic-berths.html | Four Get Olympic Berths | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/annual-art-sale-is-scheduled-for-east-hampton-guild-hall.html | Annual Art Sale Is Scheduled For East Hampton Guild Hall | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/roast-ox-a-feature-of-london-festival.html | ROAST OX A FEATURE OF LONDON FESTIVAL | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/acheson-in-visit-to-un-mediator-tuomioja-also-sees-greek-and-turk.html | ACHESON IN VISIT TO U.N. MEDIATOR; Tuomioja Also Sees Greek and Turk on Cyprus Issue | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/overtrick-draws-no2-post-in-pace-rules-as-6â€‹â€‹â€‹5-favorite-in-yonkers.html | OVERTRICK DRAWS NO.2 POST IN PACE; Rules as 6â€‹â€‹â€‹5 Favorite in Yonkers Event Thursday | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/vatican-displeased-with-topless-suits.html | VATICAN DISPLEASED WITH TOPLESS SUITS | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/parent-group-asks-city-vote-on-busing.html | PARENT GROUP ASKS CITY VOTE ON BUSING | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/temper-takes-3d-in-aqueduct-dash-favored-george-barton-4th-in.html | TEMPER TAKES 3D IN AQUEDUCT DASH; Favored George Barton 4th in Sixâ€‹â€‹Furlong Feature Before 34,597 Fans | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/jordan-premier-resigns-king-designates-another.html | Jordan Premier Resigns; King Designates Another | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/23-negroes-held-in-texas.html | 23 Negroes Held in Texas | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/california-and-harvard-crews-inspect-site-of-olympic-trials.html | California and Harvard Crews Inspect Site of Olympic Trials | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/britain-and-france-back-bigger-plane.html | BRITAIN AND FRANCE BACK BIGGER PLANE | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/miss-hogan-married-to-david-joseph-gatti.html | Miss Hogan Married To David Joseph Gatti | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/foils-title-won-by-coast-woman-mrs-romary-wins-deciding-match-from.html | FOILS TITLE WON BY COAST WOMAN; Mrs. Romary Wins Deciding Match From Miss Sokol | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/jackson-hotel-closes.html | Jackson Hotel Closes | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/text-of-scrantons-letter-to-the-republican-platform-committee.html | Text of Scranton's Letter to the Republican Platform Committee | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/us-envoy-iii-returning.html | U.S. Envoy, III Returning | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/44-play-streets-opened-by-p-a-l-100000-children-to-join-in.html | 44 PLAY STREETS OPENED BY P. A. L.; 100,000 Children to Join in Recreation Program | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/bonn-seeks-forum-for-ideas-on-union.html | BONN SEEKS FORUM FOR IDEAS ON UNION | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/united-sends-jets-to-midway-airport.html | UNITED SENDS JETS TO MIDWAY AIRPORT | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/ryan-hints-at-police-collusion-in-mississippi-rights-my-stery-white.html | Ryan Hints at Police â€‹â€‹â€‹Collusionâ€‹â€‹â€‹ In Mississippi Rights Mystery; White Vigilantes Unchecked, Representative Reports on Return From Trip South | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/letters-to-the-times-more-taxis-wanted.html | Letters to The Times; More Taxis Wanted | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/uar-to-buy-soviet-planes.html | U.A.R. to Buy Soviet Planes | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/decline-is-14-per-cent.html | Decline Is 1.4 Per Cent | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/price-ruling-asked-on-theater-tickets.html | PRICE RULING ASKED ON THEATER TICKETS | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/visa-policy-weighed-for-british-typists.html | VISA POLICY WEIGHED FOR BRITISH TYPISTS | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/peking-may-be-target.html | Peking May Be Target | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/lirr-turnstiles-are-putting-a-halt-to-cheating-on-fare.html | L.I.R.R. Turnstiles Are Putting a Halt To Cheating on Fare | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/berhard-geiger-educator-is-dead-excolumbia-professor-was-mideast.html | BERHARD GEIGER, EDUCATOR, IS DEAD; Exâ€‹â€‹â€‹Columbia Professor Was Mideast Language Expert | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/pakistan-bus-crash-kills-18.html | Pakistan Bus Crash Kills 18 | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/miss-gonnerman-advances-in-eastern-clayourt-event.html | Miss Gonnerman Advances In Eastern Clayâ€‹â€‹â€‹Court Event | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/goldwater-aide-asserts-general-has-pledged-to-remain-neutral.html | Goldwater Aide Asserts General Has Pledged to Remain Neutral | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/harlem-leader-70-dies-in-auto-crash.html | HARLEM LEADER, 70, DIES IN AUTO CRASH | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/legal-move-asked-in-baker-inquiry-williams-says-government-paid.html | LEGAL MOVE ASKED IN BAKER INQUIRY; Williams Says Government Paid $3,000 Phone Bill | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/big-banks-in-city-increase-profits-chases-earnings-rise-10-in.html | BIG BANKS IN CITY INCREASE PROFITS; Chase's Earnings Rise 10% in Halfâ€‹â€‹â€‹First National City Has 8% Gain | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/miller-would-accept-2d-spot.html | Miller Would Accept 2d Spot | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/lutheran-decree-on-rights-nears-southern-leaders-expected-to.html | LUTHERAN DECREE ON RIGHTS NEARS; Southern Leaders Expected to Support Measure | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/us-aides-rebuff-castro-on-peace-talk-overture.html | U.S. Aides Rebuff Castro On Peace Talk Overture | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/montreal-star-fills-posts.html | Montreal Star Fills Posts | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-07 | 1964-07-07 | https://www.nytimes.com/1964/07/07/archives/tv-walkout-in-britain-ends.html | TV Walkout in Britain Ends | True | | 1992-06-08 | RE0000584101 | B00000120944 | | | |
| 1964-07-08 | 0001-01-01 | https://www.nytimes.com/1964/07/08/car-fatalities-in-city-up-8-in-6-months-to-343.html | Car Fatalities in City Up 8% in 6 Months, to 343 | False | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/santiago-rides-to-his-first-victory-in-nearly-4-years.html | Santiago Rides to His First Victory in Nearly 4 Years | False | By STEVE CADY | 1992-06-08 | RE0000584102 | B00000120945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/its-johnson-as-of-now-said-goldwater-june-30.html | It's Johnson â€šÃ„Â¹as of Now,â€šÃ„Â` Said Goldwater June 30 | False | By CHARLES MOHR; Special to The New York Times | | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 0001-01-01 | https://www.nytimes.com/1964/07/08/rain-threatens-for-british-open.html | RAIN THREATENS FOR BRITISH OPEN | False | By FRED TUPPER; Special to The New York Times | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/index-of-commodity-prices-moves-ahead-0-4-to-95-9.html | Index of Commodity Prices Moves Ahead 0.4 to 95.9 | False | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 0001-01-01 | https://www.nytimes.com/1964/07/08/lawfords-buy-14room-coop-on-fifth-avenue-for-140000.html | Lawfords Buy 14â€šÃ„Â¶Room Coâ€šÃ„Âˆp On Fifth Avenue for $140,000 | False | By McCANDLISH PHILLIPS | | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 0001-01-01 | https://www.nytimes.com/1964/07/08/lillian-copeland-59-dies.html | Lillian Copeland, 59, Dies | False | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 0001-01-01 | https://www.nytimes.com/1964/07/08/negro-gain-slim-in-clerical-jobs.html | NEGRO GAIN SLIM IN CLERICAL JOBS | False | By JOHN D. POMFRET; Special to The New York Times | | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 0001-01-01 | https://www.nytimes.com/1964/07/08/lewis-latham-clarke-is-dead.html | Lewis Latham Clarke Is Dead | False | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/castro-is-reported-sending-invitations-to-us-newsmen.html | Castro Is Reported Sending Invitations to U.S. Newsmen | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/brazil-advocates-sanctions.html | Brazil Advocates Sanctions | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/lazarus-wants-to-know-if-city-is-good-landlord.html | Lazarus Wants to Know If City Is Good Landlord | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/algerian-rebels-broaden-activity-ambushes-in-atlas-region-near.html | ALGERIAN REBELS BROADEN ACTIVITY; Ambushes in Atlas Region Near Capital Reported | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/phone-inspector-held-as-key-man-in-betting-inquiry-silver-has-retired-aide.html | PHONE INSPECTOR HELD AS KEY MAN IN BETTING INQUIRY; Silver Has Retired Aide Put Under Protectionâ€šÃ„Â¶High Police Officer Called | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/franco-may-offer-constitution-plan.html | FRANCO MAY OFFER CONSTITUTION PLAN | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/sidelights-records-in-sight-for-du-pont.html | Sidelights; Records in Sight for du Pont | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/soviet-turns-to-britain.html | Soviet Turns to Britain | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/storybook-ending-two-out-two-on-last-of-ninth-score-tied-and-then-a.html | Storybook Ending: Two Out, Two On, Last of Ninth, Score Tied and Then a Mighty Blow; National League Beats American, 7â€šÃ„Â¶4, on Homer in Ninth; CALLISON'S CLOUT DRIVES IN 3 RUNS; Radatz Yields Hit With Two Out as Nationals Square Allâ€šÃ„Â¶Star Game Series | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/orchestra-of-america-begins-programs-at-east-river-park.html | Orchestra of America Begins Programs at East River Park | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/two-tons-of-mail-found-in-li-home-retired-carrier-75-unable-to.html | TWO TONS OF MAIL FOUND IN L.I. HOME; Retired Carrier, 75, Unable to Explain Hoard of Pieces Posted in 1953 and 1954 | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/sarit-left-20-million.html | Sarit Left $20 Million | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/miss-bates-fury-leads.html | Miss Bates's Fury Leads | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/governor-gets-jersey-backing.html | Governor Gets Jersey Backing | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/bribery-by-a-sultan-to-balk-arabia-talk-is-hinted-by-sandys.html | Bribery by a Sultan To Balk Arabia Talk Is Hinted by Sandys | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/setback-for-governor.html | Setback for Governor | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/thousands-in-tel-aviv-view-jabotinsky-coffin.html | Thousands in Tel Aviv View Jabotinsky Coffin | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/tshombe-to-take-4-cabinet-posts-says-he-will-bar-members-of-past.html | TSHOMBE TO TAKE 4 CABINET POSTS; Says He Will Bar Members of Past Congo Regimesâ€šÃ„Â¶Negotiations Pressed | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/andrew-nelson-enhead-of-accounting-at-st-johns.html | Andrew Nelson, Enâ€šÃ„Â¶Head Of Accounting at St. John's | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/admiral-gets-interior-post.html | Admiral Gets Interior Post | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/queens-fund-driveandnamed.html | Queens Fund DriveAideNamed | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/shale-group-formed.html | Shale Group Formed | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/leaders-jailed-in-alabama.html | Leaders Jailed in Alabama | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/thomas-bardon-mining-executive-chairman-of-shattuck-denn-and-wisconsin-bank.html | THOMAS BARDON, MINING EXECUTIVE; Chairman of Shattuck Denn and Wisconsin Bank Dies | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/us-display-opens-at-milan-triennale.html | U.S. Display Opens At Milan Triennale | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/dow-jones-co-is-planning-to-invest-1-million-in-scantlin.html | Dow Jones & Co. Is Planning To Invest $1 Million in Scantlin | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/the-soviet-peace-force.html | The Soviet Peace Force | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/sports-of-the-times-study-in-astronomy.html | Sports of The Times; Study in Astronomy | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/david-steinmans-have-son.html | David Steinmans Have Son | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/kellerblumenthal.html | Kellerâ€šÃ„Â¶Blumenthal | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/5-antique-watches-on-display-at-fair.html | 5 Antique Watches On Display at Fair | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/deportation-of-paul-ricca-to-italy-stayed-by-appeal.html | Deportation of Paul Ricca To Italy Stayed by Appeal | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/allstar-crowd-biggest-since-59-50850-at-shea-stadiumreceipts-total.html | ALLâ€‹Â‹Â·STAR CROWD BIGGEST SINCE '59; 50,850 at Shea Stadiumâ€‹Â‹Â·Receipts Total $255,506 | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/rep-halleck-agrees-to-second-goldwater.html | Rep. Halleck Agrees To Second Goldwater | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/romney-urges-gop-to-shun-rights-fight.html | Romney Urges G.O.P. To Shun Rights Fight | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/picketing-halted-at-cape-kennedy.html | PICKETING HALTED AT CAPE KENNEDY | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/pocket-books-appoints-a-new-board-member.html | Pocket Books Appoints A New Board Member | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/orlich-assesses-offer-by-castro-costa-rican-leader-asserts-pledge.html | ORLICH ASSESSES OFFER BY CASTRO; Costa Rican Leader Asserts Pledge Would Help Latins | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/foreign-affairs-an-old-war-in-a-new-world.html | Foreign Affairs; An Old War in a New World | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/blaze-in-bayonne-fells-10-and-burns-out-6-buildings.html | Blaze in Bayonne Fells 10 And Burns Out 6 Buildings | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/thurmond-critical-of-views-of-floridian-named-to-head-agency-under.html | Thurmond Critical of Views of Floridian, Named to Head Agency Under New Act | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/u-s-responsive-to-soviet-offer-on-peace-force-suggestion-for-un.html | U. S. RESPONSIVE TO SOVIET OFFER ON PEACE FORCE; Suggestion for U.N. Troops Said to Put 2 Sides Within â€‹Â‹Â'Negotiating Distanceâ€‹Â‹Â'; LONG TALKS PREDICTED; Moscow Is Believed to Feel Boycott of Such Missions Injured Its Diplomacy | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/chester-r-birkholz.html | CHESTER R. BIRKHOLZ | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/crime-in-the-subways.html | Crime in the Subways | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/moscow-spurring-supersonic-plane-chief-of-aeroflot-indicates-it.html | MOSCOW SPURRING SUPERSONIC PLANE; Chief of Aeroflot Indicates It Will Precede U.S. Craft | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/1000-acres-afire-on-coast.html | 1,000 Acres Afire on Coast | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/pcking-asserts-airmen-downed-nationalist-u2.html | Peking Asserts Airmen Downed Nationalist Uâ€‹Â‹Â'2 | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/psychologist-gets-new-post.html | Psychologist Gets New Post | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/soviet-reports-drop-in-crime.html | Soviet Reports Drop in Crime | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/a-womans-touch-is-lighting-broadway-stages-jean-rosenthal-has.html | A Woman's Touch is Lighting Broadway Stages; Jean Rosenthal Has Served the Theater Since 1930's | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/stanley-warner-wins-paisley-bid-gets-95-stake-ascelanese-sells-own.html | STANLEY WARNER WINS PAISLEY BID; Gets 95% Stake asCelanese Sells Own 44% Holding | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/prosecution-rests-in-hoffa-fraud-case.html | PROSECUTION RESTS IN HOFFA FRAUD CASE | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/welfare-recipients-learning-3-rs-geta-from-wagner.html | Welfare Recipients Learning 3 R's Getâ€‹Â‹Â'A' From Wagner | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/taylor-greeted-by-new-problem-vietcong-raids-in-highlands-may-be.html | TAYLOR GREETED BY NEW PROBLEM; Vietcong Raids in Highlands May Be Tactical Shift | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/castros-overture.html | Castro's Overture | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/eaide-of-nato-is-convicted-as-spy-gets-life-in-prison.html | Eâ€‹Â‹Â'Aide of NATO is Convicted as Spy, Gets Life in Prison | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/son-to-mrs-h-e-krawitz.html | Son to Mrs. H. E. Krawitz | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/emerson-will-play-here.html | Emerson Will Play Here | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/killen-assumes-saigon-post.html | Killen Assumes Saigon Post | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/collins-sees-2-governors.html | Collins Sees 2 Governors | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/britain-rushing-for-north-sea-oil-worlds-major-companies-planning.html | BRITAIN RUSHING FOR NORTH SEA OIL; World's Major Companies Planning Participation | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/volume-marks-set-by-two-big-chains.html | VOLUME MARKS SET BY TWO BIG CHAINS | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/revlon-promotes-executive.html | Revlon Promotes Executive | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/pope-says-movies-lack-moral-view-chides-catholic-filmmakers-on.html | POPE SAYS MOVIES LACK MORAL VIEW; Chides Catholic Filmmakers on â€‹Â‹Â'Uninhibited Displayâ€‹Â‹Â' | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/gains-for-scranton-are-seen-by-lodge-after-midwest-trip.html | Gains for Scranton Are Seen by Lodge After Midwest Trip | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/goodgk-luck-greeting-to-callison-returns-to-haunt-lopez-phils.html | Goodâ€‹Â‹Â'Luck Greeting to Callison Returns to Haunt Lopez; PHILS' OUTFIELDER DEFEATS EXâ€‹Â‹Â'PILOT; Callison's Home Run Keeps Lopez From First Victory as Allâ€‹Â‹Â'Star Manager | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/miss-bueno-and-tory-fretz-gain-3d-round-at-irish-net.html | Miss Bueno and Tory Fretz Gain 3d Round at Irish Net | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/jersey-signs-pact-in-6-million-plan-to-aid-commuting.html | Jersey Signs Pact In $6 Million Plan To Aid Commuting | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/automated-ship-goes-down-ways-the-american-rover-to-have-crew-of.html | AUTOMATED SHIP GOES DOWN WAYS; The American Rover to Have Crew of Only 39 Men | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/sahara-oil-fight-grows-in-algeria-2-french-units-and-sinclair-score.html | SAHARA OIL FIGHT GROWS IN ALGERIA; 2 French Units and Sinclair Score Export Controls | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/two-marketing-posts-are-filled.html | Two Marketing Posts Are Filled | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/paperboard-output-38-above-63-rate.html | PAPERBOARD OUTPUT 38% ABOVE '63 RATE | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/insurer-lends-125-million-to-international-minerals.html | Insurer Lends $125 Million To International Minerals | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/morgan-guaranty-elects-officers.html | Morgan Guaranty Elects Officers | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/commodities-traders-remain-calm-despite-threat-of-an-extended.html | Commodities: Traders Remain Calm Despite Threat of an Extended Copper Strike; FUTURES PRICES DECLINE SLIGHTLY; Maine Potatoes Touch Highs for Season â€šÃ„Ã¶ Soybeans Drop on Chicago Board | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/books-of-the-times-end-papers-thirtyeight-witnesses-by-a-m.html | Books of The Times; End Papers; THIRTY‚Ã¶Ã‚Ã„EIGHT WITNESSES By A. M. RoÃ¬Ã¶ santhal. 87 pages. McGraw‚Ã¶Ã‚Ã„Hill $2.95. | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/rightist-sets-up-convention-shop-he-booms-j-edgar-hoover-for.html | RIGHTIST SETS UP CONVENTION SHOP; He Booms J. Edgar Hoover for Goldwater Ticket | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/chichester-views-new-shaffer-play.html | CHICHESTER VIEWS NEW SHAFFER PLAY | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/westchester-seeks-meeting-with-city-on-sewer-system.html | Westchester Seeks Meeting With City on Sewer System | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/former-sanatorium-in-cuba-is-school-for-teachers-a-cuban-priority.html | Former Sanatorium in Cuba Is School for Teachers; A CUBAN PRIORITY: TEACHER TRAINING; Crash Program Aims to Fill Vital Need in Countryside | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/second-quad-dies-in-england.html | Second Quad Dies in England | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/queens-printer-arrested-in-bogus-money-raid.html | Queens Printer Arrested in Bogus Money Raid | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/24-million-in-cafritz-estate.html | $24 Million in Cafritz Estate | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/church-accuses-a-negro-college-says-school-ousted-3-for-civil.html | CHURCH ACCUSES A NEGRO COLLEGE; Says School Ousted 3 for Civil Rights Activities | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/moscow-accuses-us.html | Moscow Accuses U.S. | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/ralph-e-maleer-map-expert-dies-chief-cartographer-of-the-national.html | RALPH E. M ALEER, MAP EXPERT, DIES; Chief Cartographer of the National Geographic, 47 | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/lutheran-parishes-scored-on-bazaars.html | LUTHERAN PARISHES SCORED ON BAZAARS | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/julia-templeton-wed-to-marshall-field-jr.html | Julia Templeton Wed To Marshall Field Jr. | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/argetine-opens-attack-on-jews-deputy-asks-congress-study-of-zionist.html | ARGETINE OPENS ATTACK ON JEWS; Deputy Asks Congress Study of â€šÃ„Ã²Zionist Conspiracyâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/serious-crime-on-subways-increased-29-in-a-year-transit-authority.html | Serious Crime on Subways Increased 29% in a Year; Transit Authority Chief Swears In 105 New Patrolmen and Exhorts Them to Balk â€šÃ„Ã²Punks and Hoodlumsâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/gullion-is-named-dean-0f-law-school-at-tufts.html | Gullion Is Named Dean 0f Law School at Tufts | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/new-jordan-chief-forms-his-cabinet.html | NEW JORDAN CHIEF FORMS HIS CABINET | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/india-auto-industry-aided.html | India Auto Industry Aided | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/miss-schiffman-upset-victor-in-singles-of-state-tennis.html | Miss Schiffman Upset Victor in Singles of State Tennis | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/rulina-in-georia-bars-closed-jury-court-upsets-conviction-by-an.html | RULINA IN GEORIA BARS CLOSED JURY; Court Upsets Conviction by an Allâ€šÃ„Ã¶White Panel | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/vatican-to-canonize-22-negro-martyrs.html | Vatican to Canonize 22 Negro Martyrs | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/100-refugees-reach-safety.html | 100 Refugees Reach Safety | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/u-s-employes-give-to-kennedy-library.html | U. S. EMPLOYES GIVE TO KENNEDY LIBRARY | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/maragret-hotaling-wed.html | Maragret Hotaling Wed | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/subway-passenger-hurt-in-fight-with-conductor.html | Subway Passenger Hurt in Fight With Conductor | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/senate-committee-confirms-new-cambodia-ambassador.html | Senate Committee Confirms New Cambodia Ambassador | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/negro-in-alabama-charges-whites-attacked-with-bats.html | Negro in Alabama Charges Whites Attacked With Bats | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/mrs-luce-assails-press-on-goldwater.html | MRS. LUCE ASSAILS PRESS ON GOLDWATER | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/independence-sails-so-mary-can-arrive.html | INDEPENDENCE SAILS SO MARY CAN ARRIVE | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/convention-hotel-picketed-by-core.html | CONVENTION HOTEL PICKETED BY CORE | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/exmohawk-employe-seeks-45-million-from-airline.html | Exâ€šÃ„Ã¶Mohawk Employe Seeks $4.5 Million From Airline | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/a-credit-to-their-party.html | A Credit to Their Party | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/miss-gonnerman-extended-in-eastern-net-tournament.html | Miss Gonnerman Extended in Eastern Net Tournament | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/letters-to-the-times-federal-role-in-mississippi.html | Letters to The Times; Federal Role in Mississippi | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/head-of-1812-panel-named.html | Head of 1812 Panel Named | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/us-fleet-kept-eye-on-soviet-warships.html | U.S. FLEET KEPT EYE ON SOVIET WARSHIPS | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/khrushchev-hails-scandinavia-tour-talk-on-soviet-tv-portrays.html | KHRUSHCHEV HAILS SCANDINAVIA TOUR; Talk on Soviet TV Portrays Reception as Friendly | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/nicklaus-gets-pga-invitation.html | Nicklaus Gets P.G.A. Invitation | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/jacks-lives-up-to-its-billing-on-coast-service-and-ambiance.html | Jack's Lives Up to Its Billing on Coast; Service and Ambiance Are Cosmopolitanâ€¦â€¦Kan's Also Good | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/bronx-mother-of-5-is-accused-of-tying-2-before-going-on-date.html | Bronx Mother of 5 Is Accused Of Tying 2 Before Going on Date | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/wood-field-and-stream-biggame-fishing-meet-here-next-july-to-be.html | Wood, Field and Stream; Bigâ€¦â€¦Game Fishing Meet Here Next July To Be Promoted by Peopleâ€¦â€¦n'sâ€¦â€¦People | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/harada-outpoints-asis.html | Harada Outpoints Asis | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/2-minutemen-fired-on-coast.html | 2 Minutemen Fired on Coast | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/case-bids-us-sue-for-baker-profits.html | CASE BIDS U.S. SUE FOR BAKER PROFITS | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/3-of-mets-top-sopranos-to-sing-with-la-scala-troupe-in-soviet.html | 3 of Met's Top Sopranos to Sing With la Scala Troupe in Soviet | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/integrationist-reported-held.html | Integrationist Reported Held | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/crane-and-du-moulin-lightnings-win-divisions-in-new-york-yc-regatta.html | Crane and du Moulin Lightnings Win Divisions in New York Y.C. Regatta; 197 BOATS RACE IN JUNIOR EVENT; Close Finish Poses Placing Problemâ€¦â€¦ Farmer and Egan Also Triumph | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/bretons-pixie-caps-and-toques-shown-for-fall.html | Bretons, Pixie Caps and Toques Shown for Fall | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/french-premier-in-sweden.html | French Premier in Sweden | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/matty-alou-is-reactivated.html | Matty Alou is Reactivated | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/mont-blanc-avalanche-kills-14-one-an-exworld-ski-champion.html | Mont Blanc Avalanche Kills 14, One an Exâ€¦â€¦World Ski Champion | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/gems-stolen-at-irish-airport.html | Gems Stolen at Irish Airport | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/scranto-assails-smear-campaign-says-goldwater-supporters-question.html | SCRANTO ASSAILS â€¦â€¦â€¦â€¦ SMEARâ€¦â€¦â€¦â€¦ CAMPAIGN; Says Goldwater Supporters Question His Patriotism | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/mining-concern-dividend.html | Mining Concern Dividend | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/us-and-russians-plan-arms-move-talks-will-seek-to-break-deadlock-on.html | U.S. AND RUSSIANS PLAN ARMS MOVE; Talks Will Seek to Break Deadlock on Missiles | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/house-unit-plans-hearings-on-taxfree-foundations.html | House Unit Plans Hearings On Taxâ€¦â€¦ Free Foundations | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/walter-j-watson.html | WALTER J. WATSON | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/pairings-drawn-for-yacht-trials-5-cup-contenders-will-open.html | PAIRINGS DRAWN FOR YACHT TRIALS; 5 Cup Contenders Will Open Matchâ€¦â€¦ Race Series Today | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/dr-stantons-name-advances.html | Dr. Stanton's Name Advances | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/law-student-weds-therese-casadesus.html | Law Student Weds Therese Casadesus | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/market-advance-braked-abruptly-key-averages-disagree-as-stocks.html | MARKET ADVANCE BRAKED ABRUPTLY; Key Averages Disagree as Stocks Churn Through Profitâ€¦â€¦ Taking Waves; 605 ISSUES UP, 513 OFF; A. T. & T. Is Most Active Againâ€¦â€¦ Wall St. Mood Retains Its Buoyancy | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/california-harvard-top-choices-in-olympic-rowing-trials-today.html | California, Harvard Top Choices In Olympic Rowing Trials Today | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/mississippi-loses-in-3-school-cases-integration-ordered-by-us-judge.html | MISSISSIPPI LOSES IN 3 SCHOOL CASES; Integration Ordered by U.S. Judge Who Deplores It | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/billie-sol-estes-appeal-goes-to-supreme-court.html | Billie Sol Estes Appeal Goes to Supreme Court | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/directions-for-travel-to-u-s-rowing-trials.html | Directions For Travel To U. S. Rowing Trials | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/reward-raised-for-mengele.html | Reward Raised for Mengele | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/coast-thrift-units-expected-to-merge.html | COAST THRIFT UNITS EXPECTED TO MERGE | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/nisei-flies-solo-to-tokyo.html | Nisei Flies Solo to Tokyo | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/negro-mayor-in-california.html | Negro Mayor in California | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/senator-kennedy-to-move-to-a-hospital-in-boston.html | Senator Kennedy to Move to a Hospital in Boston | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/forgetful-pilot-crashes-in-landing-at-kennedy.html | Forgetful Pilot Crashes in Landing at Kennedy | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/sheree-north-misses-opening.html | Sheree North Misses Opening | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/li-incinerator-bid-approved.html | L.I. Incinerator Bid Approved | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/advertising-abc-radio-revives-a-service.html | Advertising: A.B.C. Radio Revives a Service | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/poverty-bill-sent-to-senate-floor-labor-committee-approves-johnson.html | POVERTY BILL SENT TO SENATE FLOOR; Labor Committee Approves Johnson Program, 13â€šÃ„Â¢2â€šÃ„Â®Goldwater Opposes It | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/prices-are-mixed-as-trading-gains-on-american-list.html | Prices Are Mixed As Trading Gains On American List | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/aides-seek-to-restore-cuts.html | Aides Seek To Restore Cuts | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/acquitted-in-coast-death.html | Acquitted in Coast Death | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/tawes-withdraws-last-guard-troops-in-cambridge-md.html | Tawes Withdraws Last Guard Troops In Cambridge, Md. | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/trade-bloc-maps-talks-on-austria-plans-debate-later-in-year-on.html | TRADE BLOC MAPS TALKS ON AUSTRIA; Plans Debate Later in Year on Common Market Tie | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/negro-is-shot-by-sniper.html | Negro Is Shot by Sniper | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/when-banks-go-under-three-failures-in-four-months-posing-problems.html | When Banks Go Under; Three Failures in Four Months Posing Problems for Federal Deposit Agency | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/guatemala-assembly-to-meet.html | Guatemala Assembly to Meet | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/mrs-glasberg-has-a-son.html | Mrs. Glasberg Has a Son | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/joan-balch-betrothed-to-charles-christmas.html | Joan Balch Betrothed To Charles Christmas | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/jail-guard-found-dead.html | Jail Guard Found Dead | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/eisenhower-to-get-award.html | Eisenhower to Get Award | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/joseph-finnega-yonkers-banker-eshead-of-first-national-and-lawyer-is.html | JOSEPH FINNEGA, YONKERS BANKER; Esâ€šÃ„Â¢Head of First National and Lawyer Is Dead at 61 | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/lindsay-leaves-hospital.html | Lindsay Leaves Hospital | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/philadelphia-plant-in-16-million-deal.html | PHILADELPHIA PLANT IN $1.6 MILLION DEAL | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/udall-asks-new-advisory-unit-to-help-shape-shale-oil-policy.html | Udall Asks New Advisory Unit To Help Shape Shale Oil Policy | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/margaret-gulley-bride-of-leonard-williams-jr.html | Margaret Gulley Bride Of Leonard Williams Jr. | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/westchester-gives-10000-to-aid-mississippi-drive.html | Westchester Gives $10,000 To Aid Mississippi Drive | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/fabritek-inc-offering-of-common-stock-placed.html | Fabritâ€šÃ„Â¢Tek, Inc., Offering Of Common Stock Placed | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/confident-furrier-starts-fallline-gamble-buoy-coat-producer-hopeful.html | Confident Furrier Starts Fallâ€šÃ„Â¢Line Gamble; Buoy Coat Producer Hopeful Big Outlay on Skins Will Pay | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/white-sox-purchase-long-from-cardinals.html | White Sox Purchase Long From Cardinals | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/lady-milford-haven-will-marry-friday.html | Lady Milford Haven Will Marry Friday | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/professor-to-marry-elizabeth-macneil.html | Professor to Marry Elizabeth MacNeil | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/industrial-tract-bought-in-jersey-factory-park-is-planned-on-site.html | INDUSTRIAL TRACT BOUGHT IN JERSEY; Factory Park Is Planned on Site in East Brunswick | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/luns-arrives-on-soviet-visit.html | Luns Arrives on Soviet Visit | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/army-is-fighting-abuses-in-brazil-farm-minimum-pay-upheldprice.html | ARMY IS FIGHTING ABUSES IN BRAZIL; Farm Minimum Pay Upheldâ€šÃ„Â¢Price Gouging Is Barred | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/greek-landings-charged.html | Greek Landings Charged | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/poll-finds-2to1-opposition-to-students-in-mississippi.html | Poll Finds 2â€šÃ„Â¢to1 Opposition To Students in Mississippi | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/miller-called-goldwaters-choice-for-second-spot.html | Miller Called Goldwater's Choice For Second Spot | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/british-reject-note.html | British Reject Note | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/monmouth-ball-july-25-to-help-jersey-groups-race-tracks-clubhouse.html | Monmouth Ball July 25 to Help Jersey Groups; Race Track's Clubhouse Will Have Oriental Decor for Event | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/webster-signs-contract-for-10th-year-with-giants.html | Webster Signs Contract For 10th Year With Giants | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/ecuador-shifts-defense-chief.html | Ecuador Shifts Defense Chief | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/pentagon-savings-put-at-25-billion-cost-cut-is-15-billion-more-than.html | PENTAGON SAVINGS PUT AT $25 BILLION; Cost Cut Is $1.5 Billion More Than Figuredâ€šÃ„Â®McNamara Plans Further Economies | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/sunny-dx-in-nigeria-deal.html | Sunray DX in Nigeria Deal | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/guantanamo-plant-spurred.html | Guantanamo Plant Spurred | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/teenagers-seek-red-cross-work-unpaid-summer-jobs-draw-hundreds-of.html | TEENâ€šÃ„Â¹AGERS SEEK RED CROSS WORK; Unpaid Summer Jobs Draw Hundreds of Volunteers | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/spanish-leftist-condemned-to-death-for-bomb-attacks.html | Spanish Leftist Condemned To Death for Bomb Attacks | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/toronto-doctor-fined-in-death.html | Toronto Doctor Fined in Death | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/friend-of-kennedy-named-to-head-memorial-group.html | Friend of Kennedy Named To Head Memorial Group | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/girl-who-used-switchblade-gets-offer-of-legal-aid.html | Girl Who Used Switchblade Gets Offer of Legal Aid | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/cuba-inquires-on-2-tankers.html | Cuba Inquires on 2 Tankers | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/feuer-and-martin-buy-luntâ€šÃ„Â¹Fontanne-theater.html | Feuer and Martin Buy Luntâ€šÃ„Â¹Fontanne Theater | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/gale-e-morgan-1961-debutante-will-be-married-betrothed-to-edmond-j.html | Gale E. Morgan, 1961 Debutante, Will Be Married; Betrothed to Edmond J. Domellan Jr., Senior at Georgetown U. | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/2-jewelry-stores-fined-for-false-advertising.html | 2 Jewelry Stores Fined For False Advertising | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/f-p-steinhardt-to-wed-mary-frances-murray.html | F. P. Steinhardt to Wed Maryâ€šÃ„Â¹Frances Murray | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/books-of-the-times-a-rich-but-tribal-family.html | Books Of The Times; A Rich But Tribal Family | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/v-constantinides.html | V. CONSTANTINIDES | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/state-plans-curb-on-boats-sewage-agencies-and-legislature-to-study.html | STATE PLANS CURB ON BOATS SEWAGE; Agencies and Legislature to Study Measure to Protect the Inland Waters; THREAT TO RECREATION; Waste Tanks Are Proposed to Prevent Pollution as Pleasure Fleet Grows | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/unpatrolled-free-zone-to-divide-foes-on-cyprus.html | U.N.â€šÃ„Â¹Patrolled â€šÃ„Â¹Free Zoneâ€šÃ„Â¹ To Divide Foes on Cyprus | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/policemn-of-the-year-a-nice-guy-to-children.html | â€šÃ„Â¹Policeman of the Yearâ€šÃ„Â¹ A â€šÃ„Â¹Nice Guyâ€šÃ„Â¹ to Children | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/joseph-berg.html | JOSEPH BERG | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/queens-rally-hears-mrs-nhu-on-record.html | QUEENS RALLY HEARS MRS. NHU, ON RECORD | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/latin-bond-offering-floated-in-germany.html | Latin Bond Offering Floated in Germany | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/new-military-top-man.html | New Military Top Man | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/soviet-presents-plan-at-un.html | Soviet Presents Plan at U.N. | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/danish-gymnasts-at-fair-in-farewell-performance.html | Danish Gymnasts at Fair In Farewell Performance | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/gillespie-asserts-his-aide-was-inept.html | GILLESPIE ASSERTS HIS AIDE WAS INEPT | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/folk-songs-used-to-lure-teenagers.html | Folk Songs Used to Lure Teenâ€šÃ„Â¹agers | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/safeway-stores-inc-attains-records-for-volume-and-earnings.html | Safeway Stores, Inc., Attains Records for Volume and Earnings | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/its-british-vs-natives-in-actionfilled-zulu.html | It's British vs. Natives in Action-Filled 'Zulu' | True | By Bosley Crowther | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/getaway-maid-143-takes-81775-stakes-on-coast.html | Getaway Maid, $143, Takes $81,775 Stakes on Coast | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/moro-seeks-cabinet-to-end-italian-crisis.html | MORO SEEKS CABINET TO END ITALIAN CRISIS | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/victoria-theater-refurbished.html | Victoria Theater Refurbished | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/about-motorcar-sports-ace-drivers-to-race-at-bridgehampton-sunday.html | About Motorcar Sports; Ace Drivers to Race at Bridgehampton Sunday; Isaac Will Pilot Dodge in Stockâ€šÃ„Â¹Car Event â€šÃ„Â¹ Petty to Handle a Plymouth | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/spellman-going-to-alaska.html | Spellman Going to Alaska | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/buenos-aires-bus-strike-ends.html | Buenos Aires Bus Strike Ends | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/manhattan-beach-residents-offer-police-aid-to-fight-hoodlums.html | Manhattan Beach Residents Offer Police Aid to Fight Hoodlums | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/small-businessmen-protest-the-loss-of-defense-work.html | Small Businessmen Protest the Loss Of Defense Work | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/goshen-trotting-faces-a-threat-dwindling-fields-attributed-to-poor.html | GOSHEN TROTTING FACES A THREAT; Dwindling Fields Attributed to Poor Track Conditions | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/ruling-is-upset-on-cancer-test-appellate-count-bars-data-to-a.html | RULING IS UPSET ON CANCER TEST; Appellate Count Bars Data to a Hospital Director | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/us-mental-health-aide-to-quit-for-school-post.html | U.S. Mental Health Aide To Quit for School Post | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/new-director-elected-by-rappert-brewery.html | New Director Elected By Rappert Brewery | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/information-asked-on-us-pilot-in-laos.html | INFORMATION ASKED ON U.S. PILOT IN LAOS | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/malawi-parliament-opened-with-message-from-queen.html | Malawi Parliament Opened With Message From Queen | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/mexican-earthquakes-toll-put-at-36-dead-and-65-hurt.html | Mexican Earthquake's Toll Put at 36 Dead and 65 Hurt | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/storms-strike-quake-city.html | Storms Strike Quake City | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/goya-print-brings-57000.html | Goya Print Brings $57,000 | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/trippe-of-pan-am-gives-up-some-of-his-duties-airline-board-elects.html | Trippe of Pan Am Gives Up Some of His Duties; Airline Board Elects Him ChairmanâÂÂ¬âÂÂ¦Gray Becomes Chief Operating Officer | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/rod-steiger-is-cited-at-berlin-festival.html | ROD STEIGER IS CITED AT BERLIN FESTIVAL | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/nuclear-savannah-visits-southampton.html | NUCLEAR SAVANNAH VISITS SOUTHAMPTON | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/contrasts-abound-as-penn-station-is-built-amid-ruins.html | Contrasts Abound As Penn Station Is Built Amid Ruins | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/dock-talks-open-in-disagreement-but-employers-plan-to-give-counter.html | DOCK TALKS OPEN IN DISAGREEMENT; But Employers Plan to Give Counter Offers Next Week | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/cranstonsalinger-expenses.html | CranstonâÂÂ¬âÂSalinger Expenses | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/vice-president-named-by-big-board-member.html | Vice President Named By Big Board Member | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/ithaca-college-fills-post.html | Ithaca College Fills Post | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/new-appeal-lost-by-jersey-slayer-smith-7-years-in-death-house-gets.html | NEW APPEAL LOST BY JERSEY SLAYER; Smith, 7 Years in Death House, Gets 3d Rebuff | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/mosque-theater-in-newark-names-cultural-executive.html | Mosque Theater in Newark Names Cultural Executive | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/jazz-impresario-races-schedules-newporttotokyo-dash-is-only-part-of.html | JAZZ IMPRESARIO RACES SCHEDULES; NewportâÂ¬âÂtoâÂ¬âÂTokyo Dash Is Only Part Of Wein's Plans | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/haryouact-picks-8-policy-makers-top-post-unfilled.html | HaryouâÂÂ¬âÂAct Picks 8 Policy Makers; Top Post Unfilled | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/moderates-hopes-wilt.html | Moderates' Hopes Wilt | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/first-day-at-camp-newcomers-already-having-wonderful-time.html | First Day at Camp: Newcomers Already Having Wonderful Time | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/general-telephone-units-elect-two.html | General Telephone Units Elect Two | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/braniff-sought-by-greatamerica-big-holding-company-buys-shares-in.html | BRANIFF SOUGHT BY GREATAMERICA; Big Holding Company Buys Shares in Bid to Control DallasâÂ¬âÂBased Airline | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/permits-to-build-decreased-in-may.html | PERMITS TO BUILD DECREASED IN MAY | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/doctor-in-distress-a-comedy-arrives.html | 'Doctor in Distress,' a Comedy, Arrives | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/bridge-opening-bidder-is-on-spot-if-his-hand-is-unbalanced.html | Bridge: Opening Bidder Is on Spot If His Hand Is Unbalanced | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/ryan-of-michigan-to-run.html | Ryan of Michigan to Run | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/cbs-studies-political-endorsements.html | C.B.S. Studies Political Endorsements | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/meadbaker.html | MeadâÂÂ¬âÂBaker | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/lawyer-wins-65000-fee-on-allied-crude-asset-sale.html | Lawyer Wins $65,000 Fee On Allied Crude Asset Sale | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/fire-prevention-week-set.html | Fire Prevention Week Set | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/larry-adler-cancels-show.html | Larry Adler Cancels Show | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/british-hunt-arms-in-guianese-terror.html | BRITISH HUNT ARMS IN GUIANESE TERROR | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/westchester-plan-scored.html | Westchester Plan Scored | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/alvis-leaves-hospital.html | Alvis Leaves Hospital | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/bonn-pressing-debate.html | Bonn Pressing Debate | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/edward-s-cholmeley-jones-43-aide-of-insurance-concern-dies.html | Edward S. Cholmeleyâ¬âÂJones, 43, Aide of Insurance Concern, Dies | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/mccall-corp-picks-counsel.html | McCall Corp. Picks Counsel | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/philippines-cut-in-flights-of-us-airlines-protested.html | Philippines' Cut in Flights Of U.S. Airlines Protested | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/mrs-robert-hunter-conservationist-86.html | MRS. ROBERT HUNTER CONSERVATIONIST, 86 | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/bonds-corporate-issue-won-on-close-bidding-now-25-sold-offering.html | Bonds: Corporate Issue Won on Close Bidding Now 25% Sold; OFFERING PLACED BY BALTIMORE GAS; Best Offer Is Only 10 Cents More Than Next Highest Price on Each $1,000 | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/three-lines-form-for-king-and-i-state-theater-revival-keeps-extra.html | THREE LINES FORM FOR âÂ¬âÂKING AND IâÂ¬âÂ; State Theater Revival Keeps Extra Box Office Busy | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/pittsburgh-plate-in-rutile-venture-with-sierra-leone.html | Pittsburgh Plate in Rutile Venture With Sierra Leone | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/north-carolina-board-acts-to-list-wallace-on-ballot.html | North Carolina Board Acts To List Wallace on Ballot | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/heath-succeeds-davidson-as-rail-engineers-head.html | Heath Succeeds Davidson As Rail Engineers' Head | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/israeli-slain-near-border-as-un-charge-is-pressed.html | Israeli Slain Near Border As U.N. Charge Is Pressed | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/commonwealth-facing-tests-as-prime-ministers-meet-today.html | Commonwealth Facing Tests as Prime Ministers Meet Today | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/business-in-politics.html | Business in Politics | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/action-is-hailed-in-u-s.html | Action Is Hailed in U. S. | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/swiss-bank-sold-to-scandinavians-swedish-bank-takes-60joint-project.html | SWISS BANK SOLD TO SCANDINAVIANS; Swedish Bank Takes 60%â€‹â€‹Joint Project Planned | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/goldwater-foes-falter-in-quest-for-winning-issue-scrantons-forces-a.html | GOLDWATER FOES FALTER IN QUEST FOR WINNING ISSUE; Scranton's Forces at G.O.P. Platformâ€‹â€‹Drafting Session Appear Disorganized; ROCKEFELLER A WITNESS; Warns Against â€‹â€‹Extremismâ€‹â€‹â€‹â€‹â€‹â€‹Dr. King and Wilkins Urge Rights Backing | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/hollywood-faces-tv-actors-strike-producers-of-filmed-shows.html | HOLLYWOOD FACES TV ACTORS' STRIKE; Producers of Filmed Shows Negotiating With Guild | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/chester-county-pa-awards-bond-issue.html | CHESTER COUNTY, PA., AWARDS BOND ISSUE | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/pound-is-eulogized-at-harvard-service.html | POUND IS EULOGIZED AT HARVARD SERVICE | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/ontario-smelter-under-study-for-texas-gulf-sulphur-co.html | Ontario Smelter Under Study For Texas Gulf Sulphur Co. | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/second-day-of-naacp-mississippi-tour-goes-peacefully.html | Second Day of N.A.A.C.P. Mississippi Tour Goes Peacefully | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/allied-chemical-expansion.html | Allied Chemical Expansion | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/william-trapp-an-educator-75-exnewsman-columbia-and-fordham.html | WILLIAM TRAPP, AN EDUCATOR, 75; Exâ€‹â€‹Newsman, Columbia and Fordham Professor, Dies | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/music-two-top-soloists-jeannemarie-darre-and-ricci-at-stadium.html | Music; Two Top Soloists; Jeanneâ€‹â€‹Marie Darre and Ricci at Stadium | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/mets-best-offhefield-player-knows-the-score-jane-jarvis-matches.html | Mets' Best Offâ€‹â€‹theâ€‹â€‹Field Player Knows the Score; Jane Jarvis Matches Melody to Diamond Scene in Her Role as Organist | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/john-j-weber-46-led-drug-company.html | JOHN J. WEBER, 46, LED DRUG COMPANY | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/grace-bank-fills-post.html | Grace Bank Fills Post | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/letters-to-the-times-underground-expressway.html | Letters to The Times; Underground Expressway | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/stock-prices-weaken-in-london-after-four-sessions-of-continued.html | Stock Prices Weaken in London After Four Sessions of Continued Improvement; RALLY IS STAGED ON MILAN MARKET; Tokyo Shares Are Buffeted by Profit Takingâ€‹â€‹â€‹â€‹Paris List Shows Downturn | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/pauling-loses-libelsuit-appeal-against-news-paper-is-upheld-on.html | Pauling Loses Libelâ€‹â€‹Suit Appeal Against News; Paper Is Upheld on Editorial Criticizing Nobel Scientist | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/british-pound-climbs-2-points-canada-dollar-also-improves.html | British Pound Climbs 2 Points; Canada Dollar Also Improves | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/letters-to-the-times-physicist-shortage-doubted-current-conditions.html | Letters to The Times; Physicist Shortage Doubted; Current Conditions Declared Not Reflected in Statistics Used | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/senators-inquire-into-funeral-ads-undertaker-tells-hearing.html | SENATORS INQUIRE INTO FUNERAL ADS; Undertaker Tells Hearing Priceâ€‹â€‹â€‹â€‹Listing Helps Public | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/highranking-communist-here-ousted-by-party-as-police-agent.html | Highâ€‹â€‹Ranking Communist Here Ousted by Party as â€‹â€‹Police Agentâ€‹â€‹â€‹â€‹ | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/rise-in-cab-fares-meets-roadblock-council-fails-to-settle-how.html | RISE IN CAB FARES MEETS ROADBLOCK; Council Fails to Settle How Proposed 10c Increase Should Be Dispersed; 5â€‹â€‹â€‹â€‹MAN BOARD IS URGED; Gundâ€‹â€‹â€‹â€‹Carrying Curb Pracedâ€‹â€‹â€‹â€‹Restriction of Drinking on Beaches Is Put Off | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/fugitive-put-on-fbi-list.html | Fugitive Put on F.B.I. List | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/jobs-unfilled-in-germany.html | Jobs Unfilled in Germany | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/letters-to-the-times-senate-vote-on-court-pay-cut-in-raise.html | Letters to The Times; Senate Vote on Court Pay; Cut in Raise Declared Disregard for Principle of Equality | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/audience-does-more-talking-than-actors-at-free-show-in-brooklyn.html | Audience Does More Talking Than Actors at Free Show in Brooklyn; STREET AUDIENCE ENJOYS MOLIERE; Bedfordâ€‹â€‹â€‹â€‹Stuyvesant Throng Sees Openâ€‹â€‹â€‹â€‹Air Theater | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/all-5-aboard-die-as-plane-crashes-at-virginia-field.html | All 5 Aboard Die as Plane Crashes at Virginia Field | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/goldwater-aides-hope-to-get-12-to-18-new-york-delegates.html | Goldwater Aides Hope to Get 12 to 18 New York Delegates | True | | 1992-06-08 | RE0000584102 | B00000120945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/peking-gives-cars-to-ceylon.html | Peking Gives Cars to Ceylon | True | | 1992-06-08 | RE0000584102 | B00000129945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/white-plains-drops-study-on-pupils-racial-attitude.html | White Plains Drops Study On Pupilsâ€šÃ„Ã´ Racial Attitude | True | | 1992-06-08 | RE0000584102 | B00000129945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/longoverdue-reform.html | Longâ€šÃ„Ã´Overdue Reform | True | | 1992-06-08 | RE0000584102 | B00000129945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/cynamid-seeks-max-factor-co-hollywood-company-would-be-acquired.html | CYANAMID SEEKS MAX FACTOR & CO.; Hollywood Company Would Be Acquired Under an Exchange of Stock; DEAL IS STILL TENTATIVE; Merger Would Involve About $195 Million â€šÃ„Ã¹ Shares Gain on Big Board | True | | 1992-06-08 | RE0000584102 | B00000129945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/washington-how-barrys-supporters-hurt-his-cause.html | Washington; How Barry's Supporters Hurt His Cause | True | | 1992-06-08 | RE0000584102 | B00000129945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/aspca-inspects-275-animals-at-the-fair-daily.html | A.S.P.C.A. Inspects 275 Animals at the Fair Daily | True | | 1992-06-08 | RE0000584102 | B00000129945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/warren-committee-challenged-by-lane.html | WARREN COMMITTEE CHALLENGED BY LANE | True | | 1992-06-08 | RE0000584102 | B00000129945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584102 | B00000129945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/george-w-smith-55-dies-broadcasters-union-head.html | George W. Smith, 55, Dies; Broadcasters' Union Head | True | | 1992-06-08 | RE0000584102 | B00000129945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/furniture-inquiry-ordered.html | Furniture Inquiry Ordered | True | | 1992-06-08 | RE0000584102 | B00000129945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/dun-bradstreet-reports-rise-in-business-failures.html | Dun & Bradstreet Reports Rise in Business Failures | True | | 1992-06-08 | RE0000584102 | B00000129945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/man-in-the-news-at-transit-throttle-joseph-ernest-ogrady.html | Man in the News; At Transit Throttle; Joseph Ernest O'Grady | True | | 1992-06-08 | RE0000584102 | B00000129945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/chrysler-selling-rye-parcel.html | Chrysler Selling Rye Parcel | True | | 1992-06-08 | RE0000584102 | B00000129945 | | | |
| 1964-07-08 | 1964-07-08 | https://www.nytimes.com/1964/07/08/archives/negroes-on-alabama-ballot.html | Negroes on Alabama Ballot | True | | 1992-06-08 | RE0000584102 | B00000129945 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/earnings-of-rca-surge-to-records.html | EARNINGS OF R.C.A. SURGE TO RECORDS | False | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 0001-01-01 | https://www.nytimes.com/1964/07/09/archives/frederick-gardiner-city-transit-aide-93.html | FREDERICK GARDINER, CITY TRANSIT AIDE, 93 | False | Special to The New York Times | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/index-of-commodity-prices-edges-down-0-1-to-95-8.html | Index of Commodity Prices Edges Down 0.1 to 95.8 | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 0001-01-01 | https://www.nytimes.com/1964/07/09/archives/fares-cut-a-third-on-the-savannah.html | FARES CUT A THIRD ON THE SAVANNAH | False | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/eisenhower-gets-ovation-at-fair.html | EISENHOWER GETS OVATION AT FAIR | False | By WALTER CARLSON | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 0001-01-01 | https://www.nytimes.com/1964/07/09/archives/us-population-estimated-at-200-million-by-1967.html | U.S. Population Estimated At 200 Million by 1967 | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/roundrobin-golf-will-begin-today.html | ROUNDâ€šÃ„Ã´ROBIN GOLF WILL BEGIN TODAY | False | By LINCOLN A. WERDEN | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/negroes-ask-role-in-foreign-policy-leaders-to-meet-in-capital-white.html | NEGROES ASK ROLE IN FOREIGN POLICY; Leaders to Meet in Capital â€šÃ„Ã¹White House Interested | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/lacerda-asserts-that-he-will-run-brazilian-says-s-he-definitely-seeks.html | LACERDA ASSERTS THAT HE WILL RUN; Brazilian Says s He Definitely Seeks Presidency in '65 | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/blast-kills-colorado-miner.html | Blast Kills Colorado Miner | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/87yearold-locomotive-sent-to-vermont-museum.html | 87â€šÃ„Ã´Year-old â€šÃ„Ã´Old Locomotive Sent to Vermont Museum | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/sears-raises-sales-to-record-in-june.html | SEARS RAISES SALES TO RECORD IN JUNE | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/london-is-acting-to-balk-us-law-ship-bill-would-bar-lines-from.html | LONDON IS ACTING TO BALK U.S. LAW; Ship Bill Would Bar Lines From Complying on Rates | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/books-of-the-times-a-mosaic-about-america-and-her-very-first.html | Books of The Times; A Mosaic About America and Her Very First Families | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/steelers-eagles-in-fourman-deal-kuharich-trades-peaks-and-harrison.html | STEELERS, EAGLES IN FOURâ€šÃ„Ã´MAN DEAL; Kuharich Trades Peaks and Harrison for Mack, Class | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/20-blind-persons-at-dylan.html | 20 Blind Persons at â€šÃ„Ã´Dylanâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/judge-may-dismiss-six-hoffa-charges.html | JUDGE MAY DISMISS SIX HOFFA CHARGES | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/hodges-hopeful-protests-can-end-says-negroes-now-can-turn-to-new.html | HODGES HOPEFUL PROTESTS CAN END; Says Negroes Now Can Turn to New Rights Law | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/unions-open-drive-to-save-shipy-ards.html | UNIONS OPEN DRIVE TO SAVE SHIPY ARDS | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/settlement-will-benefit-by-july-22-luncheon.html | Settlement Will Benefit By July 22 Luncheon | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/mrs-richard-lehnert-64-brooklyn-social-worker.html | Mrs. Richard Lehnert, 64, Brooklyn Social Worker | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/johnson-continues-latin-consultation.html | JOHNSON CONTINUES LATIN CONSULTATION | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/battle-centennial-today.html | Battle Centennial Today | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/successful-overland-flight-scored-by-athena-missile.html | Successful Overland Flight Scored by Athena Missile | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/ursula-m-moran-city-school-aide-supervisor-of-audiovisual.html | URSULA M. MORAN, CITY SCHOOL AIDE; Supervisor of Audioâ€šÃ„Ã´Visual Instruction Is Dead | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/lili-st-cyr-wins-divorce.html | Lili St. Cyr Wins Divorce | True | | 1992-06-08 | RE0000584105 | B00000129948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/child-to-mrs-mills-jr.html | Child to Mrs Mills Jr. | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/scranton-balked-in-move-to-divide-goldwater-blog-his-backers-fail.html | SCRANTON BALKED IN MOVE TO DIVIDE GOLDWATER BLOG; His Backers Fail in Tactic That Seeks Roles Change in Platform Committee; NEW ISSUES ARE SOUGHT; Proposed Nuclearâ€šÃ„Ã´Weapons and â€šÃ„Ã¹Rightâ€šÃ„Ã´toâ€šÃ„Ã´Workâ€šÃ„Ã Planks Dispute Arizonan's Views | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/nuptials-in-august-for-miss-pachios.html | Nuptials in August For Miss Pachios | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/taipei-to-continue-u2-sorties.html | Taipei to Continue Uâ€šÃ„Ã¬2 Sorties | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/us-library-given-700-rare-books-rosenwalds-gift-includes-first.html | U.S. LIBRARY GIVEN 700 RARE BOOKS; Rosenwald's Gift Includes First Bible in German | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/closed-mississippi-hotel-becomes-a-private-club.html | Closed Mississippi Hotel Becomes a Private Club | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/william-j-sullivan-v-a-hospital-head.html | WILLIAM J. SULLIVAN, V. A. HOSPITAL HEAD | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/news-of-dogs-breeding-champion-pekingese-is-the-hobby-of-retired.html | News of Dogs; Breeding Champion Pekingese Is the Hobby of Retired Oil Man | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/hamilton-fish-proposes-eisenhower-for-2d-place.html | Hamilton Fish Proposes Eisenhower for 2d Place | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/central-state-bank-shows-rise-in-earnings-for-half.html | Central State Bank Shows Rise in Earnings for Half | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/edinburgh-talks-focus-on-tariffs-european-free-trade-bloc-stresses.html | EDINBURGH TALKS FOCUS ON TARIFFS; European Free Trade Bloc Stresses Market Unity | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/jersey-plane-missing-with-3-sighted-in-quebec.html | Jersey Plane Missing With 3 Sighted in Quebec | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/stagehands-union-to-vote-on-accord.html | STAGEHANDS UNION TO VOTE ON ACCORD | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/gabby-police-ruin-police-spy-scheme.html | GABBY POLICE RUIN POLICE SPY SCHEME | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/mary-boxall-boyd-espiano-teacher.html | MARY BOXALL BOYD, EXâ€šÃ„Ã¬PIANO TEACHER | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/dumpson-inspects-and-praises-new-welfare-center-uptown.html | Dumpson Inspects and Praises New Welfare Center Uptown | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/harold-aubrey-myers.html | HAROLD AUBREY MYERS | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/city-acts-to-lock-hydrants-and-end-abuse-by-children.html | City Acts to Lock Hydrants and End Abuse by Children | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/observer-superthink-in-the-super-country.html | Observer; Superthink in the Super Country | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/actress-finds-green-thumb-useful-in-kitchen-marian-winters-puts.html | Actress Finds Green Thumb Useful in Kitchen; Marian Winters Puts Gardening Output Into Recipes | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/funds-to-aid-cubans-granted.html | Funds to Aid Cubans Granted | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/bowery-savings-elects-trustee.html | Bowery Savings Elects Trustee | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/california-yale-harvard-and-vesper-eights-advance-in-olympic-trials.html | California, Yale, Harvard and Vesper Eights Advance in Olympic Trials; CREW FROM COAST FASTEST IN HEATS; Spero, Cromwell, Lea and Knight Also Win and Gain Semiâ€šÃ„Ã´Finals in Sculls | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/new-president-named-by-e-j-korvette-inc.html | New President Named By E. J. Korvette, Inc. | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/korea-suppresses-speech-by-leader-of-opposition.html | Korea Suppresses Speech By Leader of Opposition | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/bates-and-doepke-clinch-huntington-sailing-honors.html | Bates and Doepke Clinch Huntington Sailing Honors | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/us-takes-step-to-collect-income-tax-through-spain.html | U.S. Takes Step to Collect Income Tax Through Spain | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/expelled-red-charges-he-was-framed-by-fbi.html | Expelled Red Charges He Was Framed by F.B.I. | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/imports-in-new-shop-are-headed-for-the-campus.html | Imports in New Shop Are Headed for the Campus | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/adjusted-may-retail-sales-show-a-further-increase.html | Adjusted May Retail Sales Show a Further Increase | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/commodities-prices-of-frozen-pork-bellies-drop-sharply-on-a-heavy.html | Commodities; Prices of Frozen Pork Bellies Drop Sharply on a Heavy Turnover; AUGUST DELIVERY IS MAIN INTEREST; Stopâ€šÃ„Ã´Loss Orders Trigger Declineâ€šÃ„Ã¬Copper Futures Rise on Strike Report | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/town-in-georgia-tenses-at-night-americas-peaceful-by-day-is-scene.html | TOWN IN GEORGIA TENSES AT NIGHT; America, Peaceful by Day, Is Scene of Racial Forays | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/king-and-i-ticket-demand-up.html | â€šÃ„Ã¬King and Iâ€šÃ„Ã Ticket Demand Up | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/courtesy-at-the-door.html | Courtesy at the Door | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/dutch-minister-sees-khrushchev.html | DUTCH MINISTER SEES KHRUSHCHEV | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/red-thrust-in-southern-laos.html | Red Thrust In Southern Laos | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/governor-shuns-meeting.html | Governor Shuns Meeting | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/goldwater-aides-beaten-on-rules-panel-rebuffs-them-twice-on.html | GOLDWATER AIDES BEATEN ON RULES; Panel Rebuffs Them Twice on Proposed Changes | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/junior-golf-event-paced-by-zachary.html | JUNIOR GOLF EVENT PACED BY ZACHARY | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/dewey-says-legal-work-here-will-keep-him-from-convention.html | Dewey Says Legal Work Here Will Keep Him From Convention | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/1116-passengers-sail-on-bremen-as-liner-marks-5th-anniversary.html | 1,116 Passengers Sail on Bremen As Liner Marks 5th Anniversary | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/franco-praises-regime-in-spain-fails-to-tell-the-assembly-who-will.html | FRANCO PRAISES REGIME IN SPAIN; Fails to Tell the Assembly Who Will Follow Him | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/cyprus-denies-bias.html | Cyprus Denies Bias | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/goldwater-gain-seen.html | Goldwater Gain Seen | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/tenants-ordered-ejected-from-mrs-tanners-home.html | Tenants Ordered Ejected From Mrs. Tanner's Home | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/coast-water-pact-called-rustling-senators-hear-plan-would-enrich.html | COAST WATER PACT CALLED â€šÃ„Ã¹RUSTLINGâ€šÃ„Ã´; Senators Hear Plan Would Enrich Big Land Owners | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/joseph-d-marcus.html | JOSEPH D. MARCUS | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/floods-in-west-japan-kill-5-and-leave-3000-homeless.html | Floods in West Japan Kill 5 And Leave 3,000 Homeless | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/world-body-bars-open-tennis.html | World Body Bars Open Tennis | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/rain-washes-out-trot-card.html | Rain Washes Out Trot Card | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/husbands-charges-denied-by-durocher.html | HUSBAND'S CHARGES DENIED BY DUROCHER | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/bonds-strong-acceptance-predicted-for-treasurys-27-billion-offering.html | Bonds: Strong Acceptance Predicted for Treasury's $27 Billion Offering; MOST U.S. ISSUES SHOW SLIGHT RISE; Some Price Increases Are Credited to Expectation of Special Privileges | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/texts-of-leagues-codes-of-ethics-on-theater-practices.html | Texts of League's Codes of Ethics on Theater Practices | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/thant-proposes-vietnam-parley-to-end-fighting-un-chief-suggests.html | THANT PROPOSES VIETNAM PARLEY TO END FIGHTING; U.N. Chief Suggests Revival of '54 Geneva Conference as Only Road to Peace; U.S. IS OPPOSED TO STEP; It Believes Existing Pacts Should Be Carried Out, Not Replaced by New Ones | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/2-gunmen-rob-li-couple.html | 2 Gunmen Rob L.I. Couple | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/welfare-groups-seek-strike-curb-jewish-agencies-ask-loyalty-pledge.html | WELFARE GROUPS SEEK STRIKE CURB; Jewish Agencies Ask Loyalty Pledge of Supervisors | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/stadium-concert-canceled.html | Stadium Concert Canceled | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/students-to-attend-5day-film-festival.html | STUDENTS TO ATTEND 5â€šÃ„Ã´DAY FILM FESTIVAL | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/hugh-godwin-58-construction-aide.html | R. HUGH GODWIN, 58, CONSTRUCTION AIDE | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/about-baseball-yanks-and-mets-in-same-boat-both-await-return-of.html | About Baseball; Yanks and Mets in Same Boat: Both Await Return of Regulars | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/scranto-laims-a-delegate-gain-he-arrives-in-san-francisco-in-an.html | SCRANTO LAIMS A DELEGATE GAIN; He Arrives in San Francisco in an Aggressive Mood | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/cup-trial-is-won-by-constellation-beats-easterner-by-mile-at-new.html | CUP TRIAL IS WON BY CONSTELLATION; Beats Easterner by Mile at New portâ€šÃ„Ã¹Eagle Victor | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/shoemaker-cancels-mounts.html | Shoemaker Cancels Mounts | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/supersonic-airliner-is-facing-more-serious-boom-problem-pressure.html | Supersonic Airliner Is Facingâ€šÃ„Ã¹More Seriousâ€šÃ„Ã´ Boom Problem; Pressure Wave Is Found to Be Magnified Under Certain Atmospheric Conditions | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/khrushchev-gives-warning-on-laos-assails-us-in-harsh-talk.html | KHRUSHCHEV GIVES WARNING ON LAOS; Assails U.S. in Harsh Talkâ€šÃ„Ã¹Sees Danger of War | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/sidelights-economy-shows-steady-growth.html | Sidelights; Economy Shows Steady Growth | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/robson-again-denies-role-in-bribery-conspiracy-case.html | Robson Again Denies Role in Bribery Conspiracy Case | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/deposits-in-savings-banks-show-record-gain-for-half.html | Deposits in Savings Banks Show Record Gain for Half | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/woman-who-got-an-abortion-over-thalidomidds-pregnant.html | Woman Who Got an Abortion Over Thalidomidds Pregnant | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/convention-fight-joined-by-lodge-exenvoy-seeking-to-upset-goldwater.html | CONVENTION FIGHT JOINED BY LODGE; ExÃ¢â‚¬Ã¬Envoy Seeking to Upset Goldwater by Exploiting Foreignâ€šÃ„Ã´Policy Fears | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/joan-v-sheard-smith-alumna-to-be-married-56-debutante-fiancee-of.html | Joan V. Sheard, Smith Alumna, To Be Married; '56 Debutante Fiance of Charles Cumming, Wharton Graduate | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/fischer-quintuplets-mother-is-expecting-another-child.html | Fischer Quintuplets' Mother Is Expecting Another Child | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/press-aide-to-mrs-goldwater.html | Press Aide to Mrs. Goldwater | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/dr-reginald-w-james-dies-1914-antarctic-explorer.html | Dr. Reginald W. James Dies; 1914 Antarctic Explorer | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/company-changes-name.html | Company Changes Name | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/polls-find-shift-on-integration-30-of-souths-whites-now-accept.html | POLLS FIND SHIFT ON INTEGRATION; 30% of South's Whites Now Accept Biracial Classes | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/builders-facing-more-rigid-code-safety-glass-for-bathrooms-backed.html | BUILDERS FACING MORE RIGID CODE; Safety Glass for Bathrooms Backed at State Hearing | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/algerians-seize-chief-of-revolt-chaabani-capture-is-laid-to.html | ALGERIANS SEIZE CHIEF OF REVOLT; Chaabani Capture is Laid to Betrayal by an Aide | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/physician-to-marry-paula-m-meagher.html | Physician to Marry Paula M. Meagher | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/john-turner-fiance-of-juliet-martin.html | John Turner Fiance Of Juliet Martin | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/army-defector-is-found-guilty.html | Army Defector Is Found Guilty | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/khider-faces-theft-charges.html | Khider Faces Theft Charges | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/pope-declines-talk-with-antiatom-unit.html | POPE DECLINES TALK WITH ANTIâ€š,Â¬ATOM UNIT | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/pirates-12-hits-wallop-reds-91-mota-and-stargell-connect-losers-get.html | PIRATES 12 HITS WALLOP REDS, 9â€š,Â¬1; Mota and Stargell Connect â€š,Â¬Losers Get 4 Safeties | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/broadway-will-introduce-2-codes-of-theater-ethics-a-commissioner.html | Broadway Will Introduce 2 Codes of Theater Ethics; A Commissioner Will Oversee Financing and Ticket Salesâ€š,Â¬League Adopted Provisions Secretly in January | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/rightists-warn-of-3d-party-step-threaten-split-with-gop-if-goldwater.html | RIGHTISTS WARN OF 3Dâ€š,Â¬PARTY STEP; Threaten Split With G.O.P. if Goldwater Isn't Chosen | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/telephone-vandalism-rises-organized-stealing-of-coins-by-gangs.html | Telephone Vandalism Rises; Organized Stealing of Coins by Gangs Plagues Company | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/market-aimless-as-trading-falls-profit-taking-considerable-as-small.html | MARKET AIMLESS AS TRADING FALLS; Profit Taking Considerable as Small Gains Show in the Key Averages; 956 ISSUES UP, 522 OFF; Braniff Most Active on News of Block Sale â€š,Â¬Steel Sees Upward Trend | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/mahoney-vance.html | Mahoneyâ€š,Â¬Vance | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/crude-oil-output-declines-in-week-gasoline-stocks-also-drop-heating.html | CRUDE OIL OUTPUT DECLINES IN WEEK; Gasoline Stocks Also Drop â€š,Â¬Heating Fuels Advance | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/advertising-catering-to-the-kosher-trade.html | Advertising Catering to the Kosher Trade | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/curb-on-drinking-by-minors-sought-queens-councilman-presses-for.html | CURB ON DRINKING BY MINORS SOUGHT; Queens Councilman Presses for Revival of Bill to Ban Public Use of Liquor; STATE LAW LESS STRICT; It Bars Only Sale to Those Under 18â€š,Â¬Mayor Held Unlikely to Back Move | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/letters-to-the-times-wants-moon-race-continued.html | Letters to The Times; Wants Moon Race Continued | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/canadian-stocks-show-slight-dip-profit-taking-stems-7day-gainparis.html | CANADIAN STOCKS SHOW SLIGHT DIP; Profit Taking Stems 7â€š,Â¬Day Gainâ€š,Â¬Paris Shares Up | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/rumania-expands-trade-with-china-countries-fashion-now-ties.html | RUMANIA EXPANDS TRADE WITH CHINA; Countries Fashion New Tiesâ€š,Â¬Industrial Cooperation Also Will Be Extended | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/he-spurs-american-effort.html | He Spurs American Effort | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/us-envoy-in-rio-given-2-flat-tires-by-police.html | U.S. Envoy in Rio Given 2 Flat Tires by Police | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/martin-acts-to-cut-a-computer-deficit.html | Martin Acts to Cut A Computer Deficit | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/philadelphia-customs-up.html | Philadelphia Customs Up | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/treasury-offers-giant-refunding-gives-choice-of-3-issues-to-holders.html | TREASURY OFFERS GIANT REFUNDING; Gives Choice of 3 Issues to Holders of Maturing $27 Billion in Bonds; BORROWING WILL BE CUT; No New Cash to Be Sought This Month Because of Strong Money Position | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/x15-flight-tests-a-device-to-aid-return-of-astronauts.html | Xâ€š,Â¬15 Flight Tests a Device To Aid Return of Astronauts | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/chicot-captures-rumson-handicap-favorite-beats-two-rivals-in-sprint.html | CHICOT CAPTURES RUMSON HANDICAP; Favorite Beats Two Rivals in Sprint at Monmouth | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/delawares-governor-signs-bills-unifying-penal-system.html | Delaware's Governor Signs Bills Unifying Penal System | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/redskins-acquire-neck.html | Redskins Acquire Neck | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/mrs-howard-a-fox.html | MRS. HOWARD A. FOX | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/croatian-dancers-appear-in-the-hague.html | CROATIAN DANCERS APPEAR IN THE HAGUE | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/israel-complains-to-un.html | Israel Complains to U.N. | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/survey-disputes-taxcut-effect-michigan-university-center-finds-few.html | SURVEY DISPUTES TAXâ€š,Â¬CUT EFFECT; Michigan University Center Finds Few Consumers Rush to Buy More | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/concern-on-asia-voiced-at-commonwealth-talks-reds-drive-in.html | Concern on Asia Voiced at Commonwealth Talks; Reds' Drive in Indochina and Malaysia Defense Weighed as Conference Opens | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/employes-to-give-blood-today.html | Employes to Give Blood Today | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/illinois-high-court-bows-overtopic-of-cancer.html | Illinois High Court Bows Overâ€š,Â¬'Tropic of Cancer'â€š,Â¬ | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/expansion-planned-by-three-concerns.html | EXPANSION PLANNED BY THREE CONCERNS | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/5-li-boys-rescued-in-canadian-wilds.html | 5 L.I. BOYS RESCUED IN CANADIAN WILDS | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/danish-trade-pact-extended.html | Danish Trade Pact Extended | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/caracas-to-give-2200-for-spanish-novel-prizes.html | Caracas to Give $2,200 For Spanish Novel Prizes | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/go-p-in-harlem-favors-scranton-club-will-support-johnson-if.html | G. O. P. IN HARLEM FAVORS SCRANTON; Club Will Support Johnson if Goldwater Is Nominated | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/con-ed-worker-electrocuted.html | Con Ed Worker Electrocuted | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/study-of-defense-changes-given-support-by-johnson.html | Study of Defense Changes Given Support by Johnson | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/family-aid-by-experts-held-rising.html | Family Aid By Experts Held Rising | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/vicky-rogers-gains-2-girls-net-finals.html | VICKY ROGERS GAINS 2 GIRLS' NET FINALS | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/oconnor-garaidde-lead-at-71-lema-cards-73-in-british-open.html | O'Connor, Garaidde Lead at 71; Lema Cards 73 in British Open | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/soviet-reports-crop-gains.html | Soviet Reports Crop Gains | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/the-talk-of-new-york-invasion-of-kinsfolk-new-yorkers-are-erecting.html | The Talk of New York; Invasion of Kinsfolk; New Yorkers Are Erecting Defenses Against Hordes Arriving for the Fair | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/glen-cove-boy-finds-a-lost-dog-and-sends-it-back-to-california.html | Glen Cove Boy Finds a Lost Dog And Sends It Back to California | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/hot-and-cold-seltzer-flows-from-faucets.html | Hot and Cold Seltzer Flows From Faucets | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/pauling-criticizes-plan-for-nato-navy.html | PAULING CRITICIZCS PLAN FOR NATO NAVY | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/stadium-bonds-sold-by-atlanta-18-million-raised-to-build-a.html | STADIUM BONDS SOLD BY ATLANTA; $18 Million Raised to Build a MajorâÃ‚Â¡Â£League Park | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/rights-gifts-in-new-rochelle.html | Rights Gifts in New Rochelle | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/jews-in-argentina-score-inquiry-plan.html | JEWS IN ARGENTINA SCORE INQUIRY PLAN | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/london-waterloo-station-fire.html | London Waterloo Station Fire | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/ticonderoga-sets-record-in-los-angelestahiti-race.html | Ticonderoga Sets Record In Los AngelesâÃ‚Â¡Â£Tahiti Race | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/4-workers-killed-in-a-sewer-cavein.html | 4 WORKERS KILLED IN A SEWER CAVEINâÃ‚Â¡Â£YIN | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/elizabeth-kidwell-biochemist-is-dead.html | ELIZABETH KIDWELL, BIOCHEMIST, IS DEAD | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/hearing-on-assault-charge-against-landlord-is-put-off.html | Hearing on Assault Charge Against Landlord Is Put Off | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/world-jurists-score-soviet-jewish-policy.html | World Jurists Score Soviet Jewish Policy | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/4-die-in-belgian-plane-crash.html | 4 Die in Belgian Plane Crash | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/4-including-briton-on-trial-in-nigeria.html | 4, INCLUDING BRITON, ON TRIAL IN NIGERIA | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/citizenship-bill-introduced.html | Citizenship Bill Introduced | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/cotto-planting-drops-slightly-decline-is-slim-despite-bid-by-us-to.html | COTTO PLANTING DROPS SLIGHTLY; Decline Is Slim Despite Bid by U.S. to Cut Acreage | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/cites-rivals-interview.html | Cites Rival's Interview | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/franklin-national-bank-selects-vice-president.html | Franklin National Bank Selects Vice President | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/jovial-crowds-pour-into-fair-despite-steady-rain.html | Jovial Crowds Pour Into Fair Despite Steady Rain | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/american-motors-wins-deferment-contract-talks-off-pending-unionbig.html | AMERICAN MOTORS WINS DEFERMENT; Contract Talks Off Pending UnionâÃ‚Â¡Â£'Big 3 Agreement | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/2-transocean-racers-arrive.html | 2 Transocean Racers Arrive | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/stanton-confirmed-by-senate.html | Stanton Confirmed by Senate | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/sports-of-the-times-omen-for-the-future.html | Sports of The Times; Omen for the Future? | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/hugh-troy-artist-and-writer-known-for-practical-jokes-dies.html | Hugh Troy, Artist and Writer Known for Practical Jokes, Dies | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/senate-action-stalled.html | Senate Action Stalled | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/woman-held-in-l-i-crash.html | Woman Held in L. I. Crash | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/j-c-penney-unit-markets-bonds-50-million-creditconcern-issue-sells.html | J. C. PENNEY UNIT MARKETS BONDS; $50 Million CreditâÃ‚Â¡Â£Concern Issue Sells Out Quickly | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/tv-station-in-louisville-find-over-political-ad.html | TV Station in Louisville Fined Over Political Ad | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/goldwater-off-for-coast-today-senator-is-silent-on-views-published.html | GOLDWATER OFF FOR COAST TODAY; Senator Is Silent on Views Published in Germany | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/wallace-adamant-on-parks.html | Wallace Adamant on Parks | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/new-orleans-cotton-exchange-to-close-today-after-93-years.html | New Orleans Cotton Exchange To Close Today After 93 Years | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/stocks-show-drop-on-american-list-as-volume-slides.html | Stocks Show Drop On American List As Volume Slides | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/only-7-lands-to-get-right-to-fish-in-canadian-zone.html | Only 7 Lands to Get Right To Fish in Canadian Zone | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/mrs-nhu-criticizes-us-on-war-in-south-vietnam.html | Mrs. Nhu Criticizes U.S. On War in South Vietnam | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/aid-chief-to-korea-sworn.html | Aid Chief to Korea Sworn | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/machine-talks-to-li-children-and-helps-them-learn-to-read.html | Machine Talks to L.I. Children And Helps Them Learn to Read | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/keating-says-he-may-run-an-independent-campaign.html | Keating Says He May Run an Independent Campaign | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/us-youth-job-aid-for-city-is-hailed-news-is-coincident-with-report.html | U.S. YOUTH JOB AID FOR CITY IS HAILED; News Is Coincident With Report on Work Done Here | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/tshombe-charges-politicians-block-effort-to-form-a-regime-congolese.html | Tshombe Charges â€ŠPoliticiansâ€ŠÂ¸Â¨ Block Effort to Form a Regime; Congolese Leader Says They Seek to Get Into Cabinet and â€ŠÂ¸Â¨Return to Powerâ€ŠÂ¸Â¨ | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/sichel-estate-at-stamford-is-sold-to-realty-investor.html | Sichel Estate at Stamford Is Sold to Realty Investor | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/atlanta-woman-elected.html | Atlanta Woman Elected | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/bridge-conventional-opening-leads-can-inform-and-misinform.html | Bridge: Conventional Opening Leads Can Informâ€ŠÂ¸Â¨and Misinform | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/ikeda-confident-on-vote-outcome-but-rivals-also-see-victory-in.html | IKEDA CONFIDENT ON VOTE OUTCOME; But Rivals Also See Victory in Party Ballot Tomorrow | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/350000-grant-is-made-for-aquarium-laboratory.html | $350,000 Grant Is Made For Aquarium Laboratory | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/nan-martin-to-speak-at-adelphi.html | Nan Martin to Speak at Adelphi | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/mrs-tracy-s-team-gains-in-jersey-matchplay-golf.html | Mrs. Tracy's Team Gains In Jersey Matchâ€ŠÂ¸Â¨Play Golf | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/persuasion-held-moscow-aim.html | Persuasion Held Moscow Aim | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/soviet-names-60-for-track-in-us-recordholders-head-team-for-coast.html | SOVIET NAMES 60 FOR TRACK IN U.S.; Recordâ€ŠÂ¸Â¨Holders Head Team for Coast Meet July 25â€ŠÂ¸Â¨26 | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/manila-votes-aid-to-saigon.html | Manila Votes Aid to Saigon | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/ambassador-to-cambodia-confirmed-by-the-senate.html | Ambassador to Cambodia Confirmed by the Senate | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/pravda-says-peking-aids-lisbons-colonial-policies.html | Pravda Says Peking Aids Lisbon's Colonial Policies | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/wirtz-attends-davidson-rites.html | Wirtz Attends Davidson Rites | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/6-in-british-train-robbery-lose-fight-on-long-terms.html | 6 in British Train Robbery Lose Fight on Long Terms | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/nyu-picks-australian-for-microbiology-posts.html | N.Y.U. Picks Australian for Microbiology Posts | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/satellite-corp-picks-six-candidates-for-new-board.html | Satellite Corp. Picks Six Candidates for New Board | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/2000-experts-meet-to-discuss-insects.html | 2,000 EXPERTS MEET TO DISCUSS INSECTS | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/president-signs-measure-on-campobello-island-park.html | President Signs Measure On Campobello Island Park | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/virginia-senator-criticizes-court-over-apportionment.html | Virginia Senator Criticizes Court Over Apportionment | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/letters-to-the-times-citys-mail-delivery.html | Letters to The Times; City's Mail Delivery | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/woolworth-directors-vote-an-increase-in-dividends.html | Woolworth Directors Vote An Increase in Dividends | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/tyler-thompson-is-chosen-as-ambassador-to-finland.html | Tyler Thompson Is Chosen As Ambassador to Finland | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/wood-field-and-stream-bass-bluefish-being-taken-on-cape-cod-tuna.html | Wood, Field and Stream; Bass, Bluefish Being Taken on Cape Cod â€ŠÂ¸Â¨Tuna Fail to Lure Anglers | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/european-currencies-advance-in-foreign-exchange-dealings.html | European Currencies Advance In Foreign Exchange Dealings | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/t28-in-forced-landing.html | Tâ€ŠÂ¸Â¨28 in Forced Landing | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/hansen-of-us-bows-in-vault-to-german.html | HANSEN OF U.S. BOWS IN VAULT TO GERMAN | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/marsh-mclennan-picks-vice-president.html | Marsh & McLennan Picks Vice President | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/sec-maps-rule-on-third-market-would-require-reports-on-offboard.html | S.E.C. MAPS RULE ON THIRD MARKET; Would Require Reports on Offâ€ŠÂ¸Â¨Board Stock Sales | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/fireworks-kill-11-in-india.html | Fireworks Kill 11 in India | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/the-deputy-tickets-now-for.html | â€ŠÂ¸Â¨The DEPUTYâ€ŠÂ¸Â¨Â¨ TICKETS NOW FOR | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/rockefeller-urges-scranton-coalition.html | ROCKEFELLER URGES SCRANTON COALITION | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/swimming-lessons-given-free-by-city.html | Swimming Lessons Given Free by City | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/katherine-hart-engaged-to-wed-paul-zimmerman-pediatric-interne-in.html | Katherine Hart Engaged to Wed Paul Zimmerman; Pediatric Interne in the West Is Betrothed to a Newspaperman | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/finance-concerns-cut-rate.html | Finance Concerns Cut Rate | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/herald-tribune-names-price-as-editorial-page-editor.html | Herald Tribune Names Price As Editorial Page Editor | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/chilean-expriest-wounded-in-election-drive-flareup.html | Chilean Exâ€‹â€‹Priest Wounded in Election Drive Flareup | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/rain-falls-in-east-but-fails-to-bring-relief-to-farmers.html | Rain Falls in East But Fails to Bring Relief to Farmers | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/mary-e-kinney-becomes-bride-of-hurd-baruch-alumna-of-st-marys-at.html | Mary E. Kinney Becomes Bride Of Hurd Baruch; Alumna of St. Mary's at Notre Dame Wed to Graduate of Yale | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/johnson-signs-money-bill-artscenter-funds-included.html | Johnson Signs Money Bill; Artsâ€‹â€‹Center Funds Included | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/dr-joseph-bunim-clinic-chief-dies-head-of-us-health-unit-for.html | DR. JOSEPH BUNIM, CLINIC CHIEF, DIES; Head of U.S. Health Unit for Arthritis Was 58 | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/a-redwood-national-park.html | A Redwood National Park | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/letters-to-the-times-goldwaters-voting-record.html | Letters to The Times; Goldwater's Voting Record | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/us-fund-to-help-slum-youth-here-15-million-granted-for-job-training.html | U.S. FUND TO HELP SLUM YOUTH HERE; $1.5 Million Granted for Job Training on East Sideâ€‹â€‹Wagner Praises Action | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/the-platform-quandary.html | The Platform Quandary | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/two-east-indians-are-slain-as-guiana-strife-continues.html | Two East Indians Are Slain as Guiana Strife Continues | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/francos-7th-grandchild-born.html | Franco's 7th Grandchild Born | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/us-to-approve-newsmans-passports-for-cuba-statement-follows-castro.html | U.S. to Approve Newsman's Passports for Cuba; Statement Follows Castro Bid Cabled to 25 Publicationsâ€‹â€‹Permission Called Routine | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/250000-expected-to-register-in-firehouse-drive.html | 250,000 Expected to Register in Firehouse Drive | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/many-burial-ads-dupe-public-senators-are-told.html | Many Burial Ads Dupe Public, Senators Are Told | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/washingtons-view-of-issue.html | Washington's View of Issue | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/castro-loses-faith-in-a-beef-experiment-shifts-from-ranch-project.html | Castro Loses Faith in a Beef Experiment; Shifts From Ranch Project to Plan for Raising Holsteins | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/5-airmen-killed-as-planes-collide-over-death-valley.html | 5 Airmen Killed as Planes Collide Over Death Valley | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/76-housing-authorities-sell-1067-million-notes.html | 76 Housing Authorities Sell $106.7 Million Notes | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/new-york-life-reports-gains.html | New York Life Reports Gains | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/post-office-sorts-abandoned-li-mail.html | POST OFFICE SORTS ABANDONED L.I. MAIL | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/veterans-children-to-get-aid.html | Veterans' Children to Get Aid | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/maimonides-staff-unit-chooses-new-president.html | Maimonides Staff Unit Chooses New President | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/boac-jet-order-debated-in-house-line-indicates-it-prefers-707s-to.html | B.O.A.C. JET ORDER DEBATED IN HOUSE; Line Indicates It Prefers 707's to British Planes | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/a-dallas-company-wins-paris-cheers.html | A DALLAS COMPANY WINS PARIS CHEERS | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/letters-to-the-times-districting-ruling-criticized.html | Letters to The Times; Districting Ruling Criticized | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/vote-workers-hurt-in-mississippi-blast.html | Vote Workers Hurt In Mississippi Blast | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/fire-burns-virginia-buildings.html | Fire Burns Virginia Buildings | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/a-slight-tightening-of-credit-is-sought-by-bankers-group.html | A Slight Tightening of Credit Is Sought by Bankers' Group | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/taylor-bids-saigon-regime-speed-reform-measures.html | Taylor Bids Saigon Regime Speed Reform Measures | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/3-voter-workers-held-in-mississippi.html | 3 VOTER WORKERS HELD IN MISSISSIPPI | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/fugitive-gi-surrenders-racial-bias-hinted-in-case.html | Fugitive G.I. Surrenders; Racial Bias Hinted in Case | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/slight-advance-in-may-shown-in-us-imports-and-exports.html | Slight Advance in May Shown In U.S. Imports and Exports | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/goldwater-interview-with-der-spiegel.html | Goldwater Interview With Der Spiegel | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/giants-bow-to-cubs-20-then-triumph-72-as-enuys-wallops-3run-homer.html | Giants Bow to Cubs, 2â€‹â€‹0, Then Triumph, 7â€‹â€‹2, as Mays Wallops 3â€‹â€‹Run Homer; BUHL'S 4â€‹â€‹HITTER CAPTURES OPENER; Williams Paces Chicago's Attackâ€‹â€‹Darkness Halts 2d Game After 7 Innings | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/boys-if-elected-wont-be-seated-but-3-in-massachusetts-plan-to-run.html | BOYS, IF ELECTED, WON'T BE SEATED; But 3 in Massachusetts Plan to Run Despite Ruling | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/bold-lads-beats-joust-by-halflength-to-capture-37650-tremont-stakes.html | Bold Lad Beats Joust by Halfâ€šÃ„Â´Length to Capture $37,650 Tremont Stakes; YCAZA ON VICTOR IN AQUEDUCT DASH; Wheatley Colt Pays $7.40 â€šÃ„Â¶Turn to Reason Is Third â€šÃ„Â¶4 Winners for Pierce | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/thinks-he-was-target.html | Thinks He Was Target | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/driver-helps-set-up-study-into-effects-of-auto-exhaust.html | Driver Helps Set Up Study Into Effects Of Auto Exhaust | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/chemist-admits-sale-of-secrets-says-he-stole-from-lederle-and-sold.html | CHEMIST ADMITS SALE OF SECRETS; Says He Stole From Lederle and Sold to Italians | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/a-budget-of-58863500-approved-by-lutherans.html | A Budget of $58,863,500 Approved by Lutherans | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/3-are-named-directors-of-fund-for-the-republic.html | 3 Are Named Directors of Fund for the Republic | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/chairman-of-core-on-li-fined-for-dumping-garbage.html | Chairman of CORE on L.I. Fined for Dumping Garbage | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/montreal-yacht-triumphs.html | Montreal Yacht Triumphs | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/chess-sacrifice-always-demands-careful-weighing-of-position.html | Chess: Sacrifice Always Demands Careful Weighing of Position | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/insurers-reject-injurysuit-talks-invitation-of-trial-lawyers-to.html | INSURERS REJECT INJURYâ€šÃ„Â´SUIT TALKS; Invitation of Trial Lawyers to Negotiate Settlements Is Largely Passed Up | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/last-texas-tower-will-be-torn-down.html | LAST TEXAS TOWER WILL BE TORN DOWN | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/england-initiates-a-reactor.html | England Initiates a Reactor | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/protocol-signed.html | Protocol Signed | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/science-foundation-sets-up-a-division-to-aid-engineering.html | Science Foundation Sets Up a Division To Aid Engineering | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/haifetz-to-play-at-opening-of-pavilion-in-los-angeles.html | Haifetz to Play at Opening Of Pavilion in Los Angeles | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/more-aid-is-urged-for-older-hospitals.html | MORE AID IS URGED FOR OLDER HOSPITALS | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/5000-apartments-to-be-rehabilitated-in-lowrent-study.html | 5,000 Apartments To Be Rehabilitated In Lowâ€šÃ„Â´Rent Study | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/man-the-news-counsel-to-the-theater-john-franklin-wharton.html | Man ?? the News; Counsel to the Theater; John Franklin Wharton | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/cleaning-up-the-beaches.html | Cleaning Up the Beaches | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/overtrick-6-to5-in-pace-tonight-faces-8-rivals-in-32400-empire-at.html | OVERTRICK 6â€šÃ„Â´TOâ€šÃ„Â´5 IN PACE TONIGHT; Faces 8 Rivals in $32,400 Empire at Yonkers | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/india-gives-100000-to-kennedy-library.html | India Gives $100,000 To Kennedy Library | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/senate-approves-increase-in-nuclear-material-sales.html | Senate Approves Increase In Nuclear Material Sales | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/500-copies-of-javitss-book-join-antigoldwater-drive.html | 500 Copies of Javits's Book Join Antiâ€šÃ„Â´Goldwater Drive | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/letters-to-the-times-for-better-subway-lighting.html | Letters to The Times; For Better Subway Lighting | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/james-a-deanie-38-years-with-city-transit-system.html | James A. Deanie, 38 Years With City Transit System | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/nmu-picketing-is-ruled-illegal-nlrb-condemns-action-in-4-ports-last.html | N.M.U. PICKETING IS RULED ILLEGAL; N.L.R.B. Condemns Action in 4 Ports Last Summer | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/mj-home-fiance-of-miss-plantamura.html | M. J. Horne Fiance Of Miss Plantamura | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/13-rights-inquiries-pushed-by-state-in-last-6-months.html | 13 Rights Inquiries Pushed By State in Last 6 Months | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/cure-has-strong-side-effect.html | Cure Has Strong Side Effect | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/trading-begins-today-in-far-west-financial.html | Trading Begins Today In Far West Financial | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/andrew-nelson-eshead-of-accounting-at-st-johns.html | Andrew Nelson, Esâ€šÃ„Â´Head Of Accounting at St. John's | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/in-the-nation-platforms-made-to-run-on-not-stand-onii.html | In The Nation; Platforms â€šÃ„Â´Made to Run On, Not Stand Onâ€šÃ„Â â€šÃ„Â¸II | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/bishop-in-canada-named-top-anglican-executive.html | Bishop in Canada Named Top Anglican Executive | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/pope-paul-receives-tourists-including-new-jersey-group.html | Pope Paul Receives Tourists, Including New Jersey Group | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/malawi-keeping-links-to-whites-relies-on-3-regimes-other-africans.html | MALAWI KEEPING LINKS TO WHITES; Relies on 3 Regimes Other Africans Try to Shun | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/william-s-potter-utilities-executive.html | WILLIAM S. POTTER, UTILITIES EXECUTIVE | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/bonn-gaullists-press-campaign-will-demand-erhard-move-for-firmer.html | BONN â€šÃ„Â´GAULLISTSâ€šÃ„Â¸ PRESS CAMPAIGN; Will Demand Erhard Move for Firmer Tie to France | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/mrs-ole-singstad.html | MRS. OLE SINGSTAD | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/keating-disputes-claims-of-saving-by-mcnamara.html | Keating Disputes Claims Of Saving by McNamara | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/kansas-woman-is-named-powder-puff-derby-winner.html | Kansas Woman Is Named Powder Puff Derby Winner | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/st-augustine-is-calm.html | St. Augustine Is Calm | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/letters-to-the-times-moves-to-curb-court-validity-of-vote-by-state.html | Letters To The Times; Moves to Curb Court; Validity of Vote by State Houses as Now Apportioned Queried | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/24hour-search-is-pressed-for-5th-ave-widows-killer.html | 24â€‹ÂÂHour Search Is Pressed for 5th Ave. Widow's Killer | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/sergeant-72-reenlists.html | Sergeant, 72, Reâ€‹ÂÂEnlists | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/endorsement-for-mrs-smith.html | Endorsement for Mrs. Smith | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/indianan-proposes-wallace-as-goldwater-running-mate.html | Indianan Proposes Wallace As Goldwater Running Mate | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/warrant-is-issued-to-arrest-powell.html | WARRANT IS ISSUED TO ARREST POWELL | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/goulart-has-heart-attack.html | Goulart Has Heart Attack | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/bnai-brith-director-named.html | Bnai Brith Director Named | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/u-s-completes-thai-stockpiling-last-shipload-of-weapons-for-supply.html | U. S. COMPLETES THAI STOCKPILING; Last Shipload of Weapons for Supply Bases Arrives | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/retiring-chief-of-un-force-in-cyprus-says-it-aids-peace.html | Retiring Chief of U.N. Force in Cyprus Says It Aids Peace | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/insurgents-map-mississippi-plan-will-ask-democrats-not-to-seat.html | INSURGENTS MAP MISSISSIPPI PLAN; Will Ask Democrats Not to Seat Regular Delegates | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/letters-to-the-times-mississippi-project-lauded-students-motives.html | Letters to The Times; Mississippi Project Lauded; Students' Motives and Actions Called Noble and Courageous | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/4-silent-bookies-held-in-contempt-in-graft-inquiry-balked-grand.html | 4 SILENT BOOKIES HELD IN CONTEMPT IN GRAFT INQUIRY; Balked Grand Jury Study of Role of Phone Officialâ€‹ÂÂâ€‹ÂÂA 5th Gambler to Testify | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/rumania-goes-it-alone.html | Rumania Goes It Alone | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/an-increase-in-taxi-fares.html | An Increase in Taxi Fares? | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/house-unit-adds-to-aged-benefits-reort-proxoses-increases-in-social.html | HOUSE UNIT ADDS TO AGED BENEFITS; Reort Proxoses Increases in Social Security Aid | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/gop-scores-end-of-baker-inquiry-3-senators-dissent-as-panel-files.html | G.O.P. SCORES END OF BAKER INQUIRY; 3 Senators Dissent as Panel Files Investigation Report | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/sally-church-fiancee-of-howard-l-payntar.html | Sally Church Fiancee Of Howard L. Payntar | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/juilliard-pianist-wins-prize.html | Juilliard Pianist Wins Prize | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/stamford-factory-to-be-sold.html | Stamford Factory to Be Sold | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/crisis-in-the-commonwealth.html | Crisis in the Commonwealth | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/ballet-canadian-visitors-royal-winnipeg-company-demonstrates-its.html | Ballet: Canadian Visitors; Royal Winnipeg Company Demonstrates Its Versatility at Jacob's Pillow | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/sindle-trails-bud-melgus-in-olympic-sailing-trials.html | Sindle Trails Bud Melgas In Olympic Sailing Trials | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/mother-christina.html | MOTHER CHRISTINA | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/us-drops-manila-project.html | U.S. Drops Manila Project | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/maritime-official-named.html | Maritime Official Named | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/2-killed-in-jersey-collision.html | 2 Killed in Jersey Collision | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/murchison-to-join-seven-arts-board.html | Murchison to Join Seven Arts Board | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/sarawak-reds-said-to-join-indonesian-guerrilla-force.html | Sarawak Reds Said to Join Indonesian Guerrilla Force | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/mrs-goldwater-is-55.html | Mrs. Goldwater Is 55 | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/a-faint-new-spirit-stirs-among-goldwaters-foes.html | A Faint New Spirit Stirs Among Goldwater's Foes | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/broadcasters-urged-to-support-political-candidates-in-the-fall.html | Broadcasters Urged to Support Political Candidates in the Fall | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/johnson-and-kennedy-exchange-words-of-praise.html | Johnson and Kennedy Exchange Words of Praise | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/pesthy-of-rutgers-takes-epee-title.html | PESTHY OF RUTGERS TAKES EPEE TITLE | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/dow-jones-co-sells-more-land-2d-plot-on-broad-street-is-bought-by.html | DOW JONES & CO. SELLS MORE LAND; 2d Plot on Broad Street Is Bought by Sutton Group | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/businessmen-favor-goldwater-in-poll.html | BUSINESSMEN FAVOR GOLDWATER IN POLL | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/screen-collegians-frolicfor-those-who-think-young-arrives.html | Screen: Collegians' Frolic/For Those Who Think Young Arrives | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/airconditioning-checked-for-democratic-convention.html | Airâ€‹ÂÂConditioning Checked For Democratic Convention | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/car-crash-kills-nyu-man.html | Car Crash Kills N.Y.U. Man | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/snow-hits-eastern-europe.html | Snow Hits Eastern Europe | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/colorados-legislature-is-on-population-basis.html | Colorado's Legislature Is on Population Basis | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/carpetbaggers-receipts-reported-highest-in-week.html | â€Å¸Â"Carpetbaggersâ€Å¸Â" Receipts Reported Highest in Week | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/40000-given-for-un-school.html | $40,000 Given for U.N. School | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/landau-says-stalin-jailed-him-as-spy-for-germany.html | Landau Says Stalin Jailed Him as Spy for Germany | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/barefoot-in-park-sets-record.html | â€Å¸Â"Barefoot in Parkâ€Å¸Â" Sets Record | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/austinmeldowney.html | Austinâ€Å¸Â®McEldowney | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/plane-crashes-in-test.html | Plane Crashes in Test | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-09 | 1964-07-09 | https://www.nytimes.com/1964/07/09/archives/mrs-hunter-leads-series-in-syce-yacht-qualifying.html | Mrs. Hunter Leads Series In Syce Yacht Qualifying | True | | 1992-06-08 | RE0000584105 | B00000120948 | | | |
| 1964-07-10 | 0001-01-01 | https://www.nytimes.com/1964/07/10/archives/abram-haitowitsch-is-dead.html | Abram Haitowitsch Is Dead | False | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/senate-unit-votes-military-pay-rise.html | SENATE UNIT VOTES MILITARY PAY RISE | False | By C. P. TRUSSELL; Special to The New York Times | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 0001-01-01 | https://www.nytimes.com/1964/07/10/archives/red-star-wins-in-soccer-32.html | Red Star Wins in Soccer, 3â€Å¸Â"2 | False | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/foxs-single-caps-colt-rally-to-defeat-dodgers-in-9th-65.html | Fox's Single Caps Colt Rally to Defeat Dodgers in 9th, 6â€Å¸Â"5 | False | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 0001-01-01 | https://www.nytimes.com/1964/07/10/archives/southampton-tour-of-homes-july-22.html | Southampton Tour Of Homes July 22 | False | Special to The New York Times | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/two-home-runs-by-twins-turn-back-athletics-21.html | Two Home Runs by Twins Turn Back Athletics, 2â€Å¸Â"1 | False | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/mobile-theater-to-visit-longer.html | MOBILE THEATER TO VISIT LONGER | False | By SAM ZOLOTOW | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 0001-01-01 | https://www.nytimes.com/1964/07/10/archives/walter-schnyder-official-of-atlantic-bank-here-63.html | Walter Schnyder, Official Of Atlantic Bank Here, 63 | False | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/lisa-c-knudsen-wed-in-michigan-to-h-h-flint-2d.html | Lisa C. Knudsen Wed in Michigan To H. H. Flint 2d | False | Special to The New York Times | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 0001-01-01 | https://www.nytimes.com/1964/07/10/archives/noted-pennsylvania-farm-is-auctioned-for-108000.html | Noted Pennsylvania Farm Is Auctioned for $108,000 | False | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/commodities-index-shows-drop-to-955.html | COMMODITIES INDEX SHOWS DROP TO 95.5 | False | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/angels-defeat-white-sox-on-belinsky-2hitter-30.html | Angels Defeat White Sox On Belinsky 2â€Å¸Â"Hitter, 3â€Å¸Â"0 | False | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 0001-01-01 | https://www.nytimes.com/1964/07/10/archives/charles-w-pease-manager-of-plants-for-mobil-oil-64.html | Charles W. Pease, Manager Of Plants for Mobil Oil, 64 | False | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/acheson-and-briton-confer.html | Acheson and Briton Confer | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/court-bars-transfer-of-3-in-queens-school-pairing-calls-shifting-of.html | Court Bars Transfer of 3 In Queens School Pairing; Calls Shifting of Children From a School Across Street â€Å¸Â"Unreasonableâ€Å¸Â" | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/liberals-peril-us-democracy-wallace-asserts-in-toronto-talk.html | Liberals Peril U.S. Democracy, Wallace Asserts in Toronto Talk | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/losses-not-recoverable.html | Losses Not Recoverable | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/kennecott-struck-by-minemill-union.html | KENNECOTT STRUCK BY MINEâ€Å¸Â"MILL UNION | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/automobile-output-shows-slight-decline-for-week.html | Automobile Output Shows Slight Decline for Week | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/tigers-top-red-sox-wickersham-gets-his-12th-triumph.html | Tigers Top Red Sox; Wickersham Gets His 12th Triumph | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/police-quell-angry-whites-outside-integrated-theater.html | Police Quell Angry Whites Outside Integrated Theater | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/rat-protest-barred-in-jersey.html | Rat Protest Barred in Jersey | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/marine-general-honored.html | Marine General Honored | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/new-dances-given-in-dutch-festival-the-hague-sees-premieres-of.html | NEW DANCES GIVEN IN DUTCH FESTIVAL; The Hague Sees Premieres of Works by 3 Expatriates | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/pentagon-aide-and-senator-clash-on-impact-of-defense-cutback-is.html | Pentagon Aide and Senator Clash on Impact of Defense Cutback; Is Industry Ready for Arms Cut? Management Men Hear 2 Views | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/dog-found-on-l-i-is-flown-to-owners-in-california.html | Dog Found on L. I. Is Flown To Owners in California | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/chancellor-retorts.html | Chancellor Retorts | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/paul-w-tappan-educator-dead-professor-of-criminology-and-law-at.html | PAUL W. TAPPAN, EDUCATOR, DEAD; Professor of Criminology and Law at Berkeley, 52 | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/science-board-confirmations.html | Science Board Confirmations | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/white-house-opposes-segregated-audiences.html | White House Opposes Segregated Audiences | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/con-ed-power-deal-hits-snag-in-canada.html | CON ED POWER DEAL HITS SNAG IN CANADA | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/sports-of-the-times-slightly-out-of-season.html | Sports Of The Times; Slightly Out of Season | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/goshen-racing-rained-out.html | Goshen Racing Rained Out | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/daley-pleads-for-coins.html | Daley Pleads for Coins | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/tennessee-crash-kills-39-persons-aboard-airliner-no-survivors-are.html | TENNESSEE CRASH KILLS 39 PERSONS ABOARD AIRLINER; No Survivors Are Foundâ€‹Â Plane on Way to Knoxville Falls in Great Smokies | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/svenson-given-7-years-for-desertion-and-theft.html | Svenson Given 7 Years For Desertion and Theft | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/four-believed-slain-in-guiana.html | Four Believed Slain in Guiana | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/pierre-pinay-dead-in-belgium.html | Pierre Pinay Dead in Belgium | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/governor-scores-rival.html | Governor Scores Rival | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/ann-ritter-will-be-married-to-george-west-johnston.html | Ann Ritter Will Be Married To George West Johnston | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/10-in-pool-episode-guity-in-georgia-judge-at-trial-of-negroes.html | 10 IN POOL EPISODE GUITY IN GEORGIA; Judge at Trial of Negroes Assails Outside â€‹Â Agitatorsâ€‹Â  | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/senator-kennedy-is-moved-to-a-hospital-in-boston.html | Senator Kennedy Is Moved to a Hospital in Boston | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/uar-envoy-begins-5day-visit-to-spain.html | U.A.R. ENVOY BEGINS 5â€‹Â DAY VISIT TO SPAIN | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/june-survey-pessimistic.html | June Survey Pessimistic | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/professor-is-fiance-of-miss-mary-houx.html | Professor Is Fiance Of Miss Mary Houx | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/york-theater-to-reopen-as-a-movie-house-today.html | York Theater to Reopen As a Movie House Today | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/syrian-letter-to-un-says-israel-fired-across-border.html | Syrian Letter to U.N. Says Israel Fired Across Border | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/25-fine-on-racial-charge.html | $25 Fine on Racial Charge | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/examiner-denies-twa-route-plan-rejects-an-appeal-to-cab-on-european.html | EXAMINER DENIES T.W.A. ROUTE PLAN; Rejects an Appeal to C.A.B. on European Service | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/bonds-dealers-spend-day-adjusting-to-treasury-announcement-on.html | Bonds: Dealers Spend Day Adjusting to Treasury's Announcement on Refunding; PATTERN IS MIXED FOR MOST GROUPS; Roosa Says No Increase in Interest Rates Is Likely for Rest of the Year | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/gains-exceed-drops-on-american-board-as-turnover-rises.html | Gains Exceed Drops On American Board As Turnover Rises | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/dr-roberto-arias-lapses-into-coma.html | DR. ROBERTO ARIAS LAPSES INTO COMA | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/slayer-once-released-ordered-back-to-prison.html | Slayer, Once Released, Ordered Back to Prison | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/above-the-battle.html | Above the Battle | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/a-p-sales-drop-26-in-quarter-13week-figures-published-by-chain-for.html | A. & P. SALES DROP 2.6% IN QUARTER; 13â€‹Â Week Figures Published by Chain for First Time â€‹Â Income Also Dips | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/circus-aerialist-killed.html | Circus Aerialist Killed | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/wednesday-night-fight.html | WEDNESDAY NIGHT FIGHT | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/city-holds-tour-to-hail-its-role-as-landlord.html | City Holds Tour to Hail Its Role as Landlord | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/paper-mill-union-moves-to-sue-dissident-locals.html | Paper Mill Union Moves To Sue Dissident Locals | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/australia-lifts-ban-on-emerson-action-will-allow-him-to-play.html | AUSTRALIA LIFTS BAN ON EMERSON; Action Will Allow Him to Play Against Canada | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/thousands-flocking-to-stanford-for-campus-shakespeare-fete.html | Thousands Flocking to Stanford For Campus Shakespeare Fete | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/liquor-law-tested-in-suit-by-2-stores.html | LIQUOR LAW TESTED IN SUIT BY 2 STORES | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/orioles-conquer-indians-by-43-21-powell-wallops-two-2run-homers-in.html | ORIOLES CONQUER INDIANS BY 4â€‹Â 3, â€‹Â 2â€‹Â 1; Powell Wallops Two 2â€‹Â Run Homers in Opener | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/child-to-the-b-n-burmans.html | Child to the B. N. Burmans | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/customspatentappealscourt.html | Customsâ€‹Â Patent Appeals Court | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/air-force-refuses-to-halt-closing-of-upstate-base.html | Air Force Refuses to Halt Closing of Upstate Base | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/spears-and-zachary-gain-final-on-links.html | SPEARS AND ZACHARY GAIN FINAL ON LINKS | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/san-francisco-some-last-minute-thoughts-from-nob-hill.html | San Francisco; Some Last Minute Thoughts From Nob Hill | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/officer-who-detected-cuba-missiles-hailed.html | Officer Who Detected Cuba Missiles Hailed | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/ford-says-he-will-support-romney-in-reelection-bid.html | Ford Says He Will Support Romney in Reâ€‹Â election Bid | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/malaysian-prime-minister-to-visit-us-and-canada.html | Malaysian Prime Minister To Visit U.S. and Canada | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/in-the-nation-a-republicanmade-record-for-the-democrats.html | In The Nation; A Republicanâ€š Â°Made Record for the Democrats | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/italy-and-france-reduce-inflation-gains-reported-in-reserves-and.html | ITALY AND FRANCE REDUCE INFLATION; Gains Reported in Reserves and Foreign Payments | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/air-brake-concern-lifts-its-dividend.html | AIR BRAKE CONCERN LIFTS ITS DIVIDEND | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/seaway-toll-rise-doubted-by-chief-continuing-gains-in-traffic-cited.html | SEAWAY TOLL RISE DOUBTED BY CHIEF; Continuing Gains in Traffic Cited Here by McCann | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/booksauthors.html | Booksâ€š Â®Authors | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/longer-term-for-castelo-is-supported-in-brazil-congressional-unit.html | Longer Term for Castelo Is Supported in Brazil; Congressional Unit Endorses Plan for Year's Extension | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/cotton-exchange-ends-93-year-run-new-orleans-group-bitterly.html | COTTON EXCHANGE ENDS 93â€š Â°YEAR RUN; New Orleans Group Bitterly Denounces U.S. Policy | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/250-love-letters-from-harding-to-ohio-merchants-wife-found.html | 250 Love Letters From Harding To Ohio Merchant's Wife Found | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/blow-to-scranton-arizonans-supporters-expecting-at-least-38-more.html | BLOW TO SCRANTON; Arizona's Supporters Expecting at Least 38 More Votes | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/arabs-will-boycott-chase-manhattan-over-israeli-bonds.html | Arabs Will Boycott Chase Manhattan Over Israeli Bonds | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/mayor-doubts-senate-candidate-can-be-named-until-september.html | Mayor Doubts Senate Candidate Can Be Named Until September | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/greek-cypriotes-decree-change-in-court-setup-tribunals-merged.html | Greek Cypriotes Decree Change in Court Setup; Tribunals Merged, Ending Dependence on Neutrals Who Have Left Posts | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/attack-on-apartheid-cheered-at-commonwealth-conference.html | Attack on Apartheid Cheered At Commonwealth Conference | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/harvard-man-aboard.html | Harvard Man Aboard | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/police-chief-accused.html | Police Chief Accused | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/lutherans-uphold-disobedience-of-laws-to-win-racial-justice.html | Lutherans Uphold Disobedience Of Laws to Win Racial Justice | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/deluca-guard-sold-to-jets-by-chargers.html | DeLuca, Guard, Sold To Jets by Chargers | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/french-industrial-output-dips.html | French Industrial Output Dips | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/red-bloc-prints-rumania-dissent-magazine-discloses-views-on.html | RED BLOC PRINTS RUMANIA DISSENT; Magazine Discloses Views on Economic Integration | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/western-crews-score-in-trials-washingtons-varsity-and-junior.html | WESTERN CREWS SCORE IN TRIALS; Washington's Varsity and Junior Varsity Get Berths in Olympic Semiâ€š Â°Finals | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/smaller-electric-appliances-are-among-innovations-set-for-fall.html | Smaller Electric Appliances Are Among Innovations Set for Fall | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/lawyer-arrested-in-johannesburg-counsel-in-sabotage-trial-a.html | LAWYER ARRESTED IN JOHANNESBURG; Counsel in Sabotage Trial a Champion of Africans | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/shabby-products-spurned-crowd-soviet-warehouses-116.html | Shabby Products Spurned, Crowd Soviet Warehouses | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/braves-rout-pirates-116.html | Braves Rout Pirates, 11â€š Â°6 | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/cohns-lawyer-rests-case-in-perjury-charge-retrial.html | Cohn's Lawyer Rests Case In Perjuryâ€š Â°Charge Retrial | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/general-underhill-honored-in-ceremony-by-first-army.html | General Underhill Honored In Ceremony by First Army | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/jersey-central-to-lay-off-100-in-elizabethport-shop.html | Jersey Central to Lay Off 100 in Elizabethport Shop | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/dana-greenleaf-how.html | DANA GREENLEAF HOW | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/prochinese-reds-in-india-see-gains.html | PROâ€š Â°CHINESE REDS IN INDIA SEE GAINS | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/stauffer-will-bid-for-a-mine-concern.html | STAUFFER WILL BID FOR A MINE CONCERN | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/ilgwu-to-establish-central-retirement-fund.html | I.L.G.W.U. to Establish Central Retirement Fund | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/miss-jean-a-cumming-to-be-wed-in-october.html | Miss Jean A. Cumming To Be Wed in October | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/us-asked-to-open-hospitals-in-south-to-rights-workers.html | U.S. Asked to Open Hospitals in South To Rights Workers | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/trade-bloc-talks-focus-on-austria-vienna-may-secede-to-join-rival.html | TRADE BLOC TALKS FOCUS ON AUSTRIA; Vienna May Secede to Join Rival Common Market | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/petproduct-show-stresses-novelties.html | Petâ€š Â°Product Show Stresses Novelties | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/company-to-use-fox-studio.html | Company to Use Fox Studio | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/us-carloadings-show-sharp-rise-year-to-year-gain-of-149-attributed.html | U.S. CARLOADINGS SHOW SHARP RISE; Yearâ€š Â°toâ€š Â°Year Gain of 14.9% Attributed to Holiday | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/democrats-plan-a-drive-to-increase-registration-costikyan-says-a.html | Democrats Plan a Drive to Increase Registration; Costikyan Says a Conflict in Laws on Literacy Tests May Cause Problem | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/rudolph-muhlstock.html | RUDOLPH MUHLSTOCK | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/police-state-charge.html | â€Šâ€¯Police Stateâ€Šâ€¯ Charge | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/eisenhower-to-be-honored.html | Eisenhower to Be Honored | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/marathon-oil-company-fills-vice-presidency.html | Marathon Oil Company Fills Vice Presidency | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/a-spree-of-parties-fit-for-kings-brings-paris-season-to-a-close-at.html | A Spree of Parties Fit for Kings Brings Paris Season to a Close; At Maxim's, Guests of Princess Hear a Bit of Twist Music | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/jewish-macbeth-cheers-elderly-improvised-shakespeare-is-offered-at.html | JEWISH â€Šâ€¯MACBETHâ€Šâ€¯ CHEERS ELDERLY; Improvised Shakespeare Is Offered at Home for Aged | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/telex-corp-management-wins-battle-for-control.html | Telex Corp. Management Wins Battle for Control | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/cut-in-street-work-to-relieve-traffic.html | Cut in Street Work To Relieve Traffic | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/exadmiral-appointed-shipping-line-official.html | Exâ€Šâ€¯Admiral Appointed Shipping Line Official | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/utility-raises-dividend.html | Utility Raises Dividend | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/retail-sales-in-us-show-11-advance.html | RETAIL SALES IN U.S. SHOW 11% ADVANCE | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/suit-filed-in-explosion-case.html | Suit Filed in Explosion Case | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/frenchman-admits-slaying.html | Frenchman Admits Slaying | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/rain-delays-pro-tennis.html | Rain Delays Pro Tennis | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/property-owners-lose-bid-to-bar-city-rehabilitation.html | Property Owners Lose Bid To Bar City Rehabilitation | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/tshombe-chosen-as-congo-premier-but-adoula-delays-approvalasks.html | TSHOMBE CHOSEN AS CONGO PREMIER; But Adoula Delays Approvalâ€Šâ€¯Asks Woman in Cabinet | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/shoulder-bags-are-back-from-the-war.html | Shoulder Bags Are Back From the War | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/goldwater-says-wallace-could-affect-outcome.html | Goldwater Says Wallace Could Affect Outcome | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/main-break-stalls-ind-line-in-brooklyn-for-two-hours.html | Main Break Stalls IND Line In Brooklyn for Two Hours | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/bing-and-callas-talked-in-paris-met-manager-and-soprano-discussed.html | BING AND CALLAS TALKED IN PARIS; Met Manager and Soprano Discussed Possible Return | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/shakespeare-stamp-design.html | Shakespeare Stamp Design | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/santiago-de-cuba-is-divided-on-castros-rule-drab-the.html | Santiago de Cuba Is Divided on Castro's Rule; Drab City, the Birthplace of the Revolution, Reflects Countrywide Schism | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/49-raise-for-generals.html | $49 Raise for Generals | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/tv-actors-agree-on-a-3year-pact-will-share-in-sale-abroadbargaining.html | TV ACTORS AGREE ON A 3YEAR PACT; Will Share in Sale Abroadâ€Šâ€¯Bargaining Plan Approved | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/the-times-index.html | The Times Index | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/germans-insist-wanted-nazi-is-sheltered-in-paraguay.html | Germans Insist Wanted Nazi Is Sheltered in Paraguay | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/reds-said-to-down-us-copter-in-laos.html | REDS SAID TO DOWN U.S. COPTER IN LAOS | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/freeman-scores-flourprice-rise-says-action-by-millers-is-not.html | FREEMAN SCORES FLOURâ€Šâ€¯PRICE RISE; Says Action by Millers Is Not Justified Under the New Wheat Program; INVENTORIES ARE CITED; Agriculture Official Notes â€Šâ€¯Benefitsâ€Šâ€¯ Derived From Cotton Legislation | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/oceanographic-council.html | Oceanographic Council | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/murray-l-eisenberg.html | MURRAY L. EISENBERG | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/prices-for-most-securities-advance-on-foreign-markets-london-and.html | Prices for Most Securities Advance on Foreign Markets; LONDON AND MILAN ARE EXCEPTIONS; Financial Times Index Dips by 0.02â€Šâ€¯Profit Taking Develops in Italy | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/zach-toms-sr-chief-officer-of-liggett-myers-dies-at-63-was-with.html | Zach Toms Sr., Chief Officer Of Liggett & Myers, Dies at 63; Was With Tobacco Company for 42 Years â€Šâ€¯Held All Top Positions | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/president-signs-transitaid-bill-says-375-million-program-to-help.html | PRESIDENT SIGNS TRANSITâ€Šâ€¯AID BILL; Says $375 Million Program to Help Commuters Shows U.S. Concern for Cities; GRANTS LIMITED HERE; Wagner Says â€Šâ€¯There Won't Be Too Much for Us,â€Šâ€¯ but He Hopes for More | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/rights-act-test-set-in-restaurant-case.html | RIGHTS ACT TEST SET IN RESTAURANT CASE | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/assailant-of-envoy-sentenced.html | Assailant of Envoy Sentenced | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/10000-honor-14-who-died-in-mont-blanc-avalanche.html | 10,000 Honor 14 Who Died In Mont Blanc Avalanche | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/castaldi-gets-two-years-in-luchesegang-inquiry.html | Castaldi Gets Two Years In Lucheseâ€Šâ€¯Gang Inquiry | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/soviet-says-us-buzzed-ship.html | Soviet Says U.S. Buzzed Ship | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/etherington-scores-plans-for-tax-on-foreign-stocks.html | Etherington Scores Plans For Tax on Foreign Stocks | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/f-w-dodge-promotes-executives.html | F. W. Dodge Promotes Executives | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/terrell-will-fight-foster-in-garden-feature-tonight.html | Terrell Will Fight Foster In Garden Feature Tonight | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/west-eases-restraints-on-east-german-travel.html | West Eases Restraints On East German Travel | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/news-analysis-broadways-initiative-ethics-codes-indicate-drastic.html | News Analysis; Broadway's Initiative, Ethics Codes Indicate Drastic Shifts In Producers' Attitudes to Theater | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/15-more-police-face-graft-jury-one-a-deputy-inspectorbookie-is.html | 15 MORE POLICE FACE GRAFT JURY; One a Deputy InspectorâS…â®Bookie Is Questioned | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/maryland-restaurateur-held-in-rights-assault.html | Maryland Restaurateur Held in Rights Assault | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/eagle-and-constellation-win-in-cup-trials-off-newport-easterner.html | Eagle and Constellation Win in Cup Trials Off Newport; EASTERNER LOSES BY HALF A MILE; Finishes Astern of Eagle in High SeasâS…â®Constellation Beats Nefertiti by 1:32 | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/us-jury-indicts-li-teamster-aide-accuses-him-of-extortion-to-insure.html | U.S. JURY INDICTS L.I. TEAMSTER AIDE; Accuses Him of Extortion to Insure Labor Peace | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/3-deadlocked-at-71-in-us-womens-open.html | 3 DEADLOCKED AT 71 IN U.S. WOMEN'S OPEN | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/european-space-group-fires-sounding-rockets.html | European Space Group Fires Sounding Rockets | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/common-market-plans-self-help-undertakes-to-aid-poorer-regions.html | COMMON MARKET PLANS SELF HELP; Undertakes to Aid Poorer Regions Within Bloc | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/ford-announces-plans-to-build-its-biggest-single-auto-factory.html | Ford Announces Plans to Build Its Biggest Single Auto Factory | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/tennessee-candidate-shot-police-seek-two-negroes.html | Tennessee Candidate Shot; Police Seek Two Negroes | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/lonely-street-to-be-filmed.html | âS…â®'Lonely Street'âS…â® to Be Filmed | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/3d-vietcong-raid-in-week-repelled.html | 3d Vietcong Raid in Week Repelled | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/city-bids-teachers-join-in-aiding-needy.html | CITY BIDS TEACHERS JOIN IN AIDING NEEDY | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/nyac-wins-epee-title.html | N.Y.A.C. Wins Epee Title | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/code-for-theater-is-welcomed-here-but-lefkowitz-will-enforce-law.html | CODE FOR THEATER IS WELCOMED HERE; But Lefkowitz Will Enforce Law âS…â®With VigorâS…â®' Anyway | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/expressway-designed-to-take-cars-over-buildings-lower-manhattan-sky.html | Expressway Designed to Take Cars Over Buildings; Lower Manhattan âS…â®'Sky TunnelâS…â®' Is Proposed as Expressway Plan | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/miss-elias-to-fill-in-tonight-for-anna-moffo-at-stadium.html | Miss Elias to Fill in Tonight For Anna Moffo at Stadium | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/french-see-parent-guilt-in-cheating.html | French See Parent Guilt in Cheating | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/red-owl-stores-inc-names-new-director.html | Red Owl Stores, Inc., Names New Director | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/peking-reassures-hanoi-on-defense-says-chinese-people-will-react-if.html | PEKING REASSURES HANOI ON DEFENSE; Says âS…â®Chinese PeopleâS…â®' Will React if U.S. Attacks | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/freeman-predicts-johnson-will-run-well-in-rural-us.html | Freeman Predicts Johnson Will Run Well in Rural U.S. | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/core-will-ignore-goldwater-today.html | CORE WILL IGNORE GOLDWATER TODAY | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/president-spurs-pesticide-quest-asks-29-million-for-study-of-safer.html | PRESIDENT SPURS PESTICIDE QUEST; Asks $29 Million for Study of Safer Toxins and Use of Nonchemical Methods | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/fmc-corporation.html | FMC Corporation | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/two-senators-resort-to-wrestling-over-collins-post.html | Two Senators Resort to Wrestling Over Collins Post | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/melges-keeps-lead-in-dutchman-trials.html | MELGES KEEPS LEAD IN DUTCHMAN TRIALS | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/indecision-rules-on-market-again-most-key-averages-show-slight.html | INDECISION RULES ON MARKET AGAIN; Most Key Averages Show Slight Drops, but Gains Top Losses, 607âS…â®493; VOLUME AT 5.04 MILLION; Wall St. Notes Resistance to Resumption of Upturn but Continues Bullish | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/new-warehouse-let-in-brooklyn-building-on-montauk-ave-is-leased-to.html | NEW WAREHOUSE LET IN BROOKLYN; Building on Montauk Ave. Is Leased to Shoe Concern | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/sidelights-rumors-parried-by-saxon-wit.html | Sidelights; Rumors Parried by Saxon Wit | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/mariella-z-menzel.html | MARIELLA Z. MENZEL | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/bible-termed-bar-to-burial-abuses-churchgoers-arent-steeled-for.html | BIBLE TERMED BAR TO BURIAL ABUSES; Churchgoers Aren't Steeled for Grief, Senators Hear | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/fund-plan-slated-by-chemical-bank.html | FUND PLAN SLATED by CHEMICAL BANK | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/buffalo-u-is-sued-over-teacher-oath.html | BUFFALO U. IS SUED OVER TEACHER OATH | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/ge-credit-corp-reduces-shortterm-note-rates.html | G.E. Credit Corp. Reduces Shortâ€šÃ„Â"Term Note Rates | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/landis-is-suspended-for-year-as-lawyer.html | LANDIS IS SUSPENDED FOR YEAR AS LAWYER | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/bridge-play-in-queensby-long-suit-demands-close-calculation.html | Bridge: Play in Queenâ€šÃ„Â"sby Long Suit Demands Close Calculation | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/hope-for-new-haven.html | Hope for New Haven | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/liberia-aids-kennedy-fund.html | Liberia Aids Kennedy Fund | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/sloane-house-head-gets-new-york-ymca-post.html | Sloane House Head Gets New York Y.M.C.A. Post | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/b-o-road-doubles-halfyear-profits.html | B. & O. ROAD DOUBLES HALFâ€šÃ„Â"YEAR PROFITS | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/littler-leads-venturi-by-2-points-in-roundrobin-golf-at-wylagg1.html | Littler Leads Venturi by 2 Points In Roundâ€šÃ„Â"Robin Golf at Wylagg1 | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/a-lleghany-confirms-the-eviction-of-webb-knapp-from-project.html | A lleghany Confirms the Eviction Of Webb & Knapp From Project | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/stuart-and-nield-card-69-for-medal.html | STUART AND NIELD CARD 69 FOR MEDAL | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/marine-midland-trust-elects.html | Marine Midland Trust Elects | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/navy-cancels-radio-orders.html | Navy Cancels Radio Orders | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/transport-news-fuel-for-airport-6-more-tanks-at-kennedy-to-bolster.html | TRANSPORT NEWS: FUEL FOR AIRPORT; 6 More Tanks at Kennedy to Bolster Reserve â€šÃ„Â"Fannâ€šÃ„Â¢ | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/douglas-assails-london-on-rates-senator-sees-peril-in-not-giving.html | DOUGLAS ASSAILS LONDON ON RATES; Senator Sees Peril in Not Giving Shipping Data | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/2-more-executed-in-bhutan.html | 2 More Executed in Bhutan | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/3-jersey-men-found-dead-in-quebec-plane-wreckage.html | 3 Jersey Men Found Dead In Quebec Plane Wreckage | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/south-africa-retains-seat.html | South Africa Retains Seat | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/margaret-swierz-betrothed-to-eugene-m-kennedy-jr.html | Margaret Swierz Betrothed To Eugene M. Kennedy Jr. | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/police-seek-hitrun-driver-who-killed-east-side-man.html | Police Seek Hitâ€šÃ„Â"Run Driver Who Killed East Side Man | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/ive-been-hoping-for-support.html | â€šÃ„Â"I've Been Hoping for Supportâ€šÃ„Â' | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/softcoal-output-declines.html | Softâ€šÃ„Â"Coal Output Declines | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/stock-exchange-turns-to-song-for-mickey-mouse-the-broker.html | Stock Exchange Turns to Song For Mickey Mouse, the Broker | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/partial-accord-is-reached-on-new-italian-government.html | Partial Accord Is Reached On New Italian Government | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/stamford-plans-tight-beach-curb-residents-to-get-admission-cards-in.html | STAMFORD PLANS TIGHT BEACH CURB; Residents to Get Admission Cards in a Move to Bar Outâ€šÃ„Â"Ofâ€šÃ„Â"Town Bathers; BRIDGEPORT WEIGHS BAN; But Long Beach Refuses to Act on Civic Group's Plea Against Nonresidents | | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/frank-j-lewman.html | FRANK J. LEWMAN | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/speedlimit-rises-approved-on-bronx-river-parkway.html | Speedâ€šÃ„Â"Limit Rises Approved On Bronx River Parkway | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/commodities-prices-of-frozen-pork-bellies-continue-sharp-drop-in.html | Commodities: Prices of Frozen Pork Bellies Continue Sharp Drop in Heavy Trading; AUGUST DELIVERY REMAINS POPULAR; Copper Futures Increase as Kennscott Strike Grows â€šÃ„Â¢Potatoes Rebound | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/tilmar-captures-monmouth-dash-terminator-beaten-by-neckfrom-the-top.html | TILMAR CAPTURES MONMOUTH DASH; Terminator Beaten by Neckâ€šÃ„Â®From the Top Is Third | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/letters-to-the-times-split-court-area-opposal-proposal-criticized.html | Letters To The Times; Split Court Area Opposed; Proposal Criticized as Depriving New Circuit of Regional Judges | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/new-soviet-offer-awaited-at-geneva.html | NEW SOVIET OFFER AWAITED AT GENEVA | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/teenagers-backed-in-massachusetts.html | TEENâ€šÃ„Â"AGERS BACKED IN MASSACHUSETTS | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/adenauer-pushes-attack-on-erhard-he-and-strauss-ask-action-now-on.html | ADENAUER PUSHES ATTACK ON ERHARD; He and Strauss Ask Action Now on Union With France | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/rhodesia-will-negotiate.html | Rhodesia Will Negotiate | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/baringer-joins-with-willcox-co.html | Baringer Joins With Willcox & Co. | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/us-underground-missiles-ready-at-sites-in-germany.html | U.S. Underground Missiles Ready at Sites in Germany | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/eisenhower-says-hes-impartial-in-gops-nomination-battle.html | Eisenhower Says He's Impartial In G.O.P.'s Nomination Battle | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/moses-bolsters-fairs-fun-area-texas-pavilion-is-optimistic-about.html | MOSES BOLSTERS FAIR'S FUN AREA; Texas Pavilion Is Optimistic About Saving Its Show | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/patman-attacks-moves-on-treasury-refunding.html | Patman Attacks Moves On Treasury Refunding | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/bank-borrowings-show-sharp-rise-reserve-cites-big-increasebusiness.html | BANK BORROWINGS SHOW SHARP RISE; Reserve Cites Big Increaseâ€šÃ„Â®Business Loans Drop | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/pound-circulation-rose-31110000-in-the-week.html | Pound Circulation Rose Â·Â£31,110,000 in the Week | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/week-that-was-wont-stay-as-is-next-season-hayward-wants-changes-in.html | â€šÂ¸Â'Week That Was' Won't Stay as Is Next Season; Hayward Wants Changes in Cast and Set for anâ€šÂ¸Â'tinâ€šÂ¸Â' Show That Went â€šÂ¸Â'Outâ€šÂ¸Â' | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/fireman-rescues-his-wife-2-girls-and-6-neighbors.html | Fireman Rescues His Wife, 2 Girls And 6 Neighbors | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/kvanswan.html | Kvanâ€šÂ¸Â®Swan | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/gottliebst-clair.html | Gottliebâ€šÂ¸Â®St. Clair | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/thai-premier-says-sarit-estate-is-now-figured-at-140-million.html | Thai Premier Says Sarit Estate Is Now Figured at $140 Million | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/ge-earnings-dip-in-wake-of-suits-antitrust-settlements-trim-profit.html | G.E. EARNINGS DIP IN WAKE OF SUITS; Antitrust Settlements Trim Profit $43 Million in Half | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/long-beach-bars-ban.html | Long Beach Bars Ban | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/the-pentagon-savings.html | The Pentagon â€šÂ¸Â'Savingsâ€šÂ¸Â' | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/letters-to-the-times-collins-appointment-hailed.html | Letters to The Times; Collins Appointment Hailed | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/coast-hotel-gives-diners-aura-of-past.html | Coast Hotel Gives Diners Aura of Past | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/drvon-kleinsmid-of-usc-79-dead-president-192146-was-an-expert-on.html | DR.VON KLEINSMID OF U.S.C., 79, DEAD; President, 192146â€šÂ¸Â'46, Was an Expert on World Affairs | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/standard-oil-ohio.html | Standard Oil (Ohio) | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/mississippi-hell-naacp-finds-task-force-returns-from4day-tour-of.html | â€šÂ¸Â'MISSISSIPPI HELL,â€šÂ¸Â' N.A.A.C.P. FINDS; Task Force Returns From 4â€šÂ¸Â'Day Tour of State | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/erhard-halts-danish-stand.html | Erhard Halts Danish Stand | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/brooklyn-to-get-housing-for-aged-10-of-middleincome-units-to-be-for.html | BROOKLYN TO GET HOUSING FOR AGED; 10% of Middleâ€šÂ¸Â'Income Units to Be for the Elderly | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/south-arabia-bars-dissident-sultan.html | SOUTH ARABIA BARS DISSIDENT SULTAN | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/pope-bids-labor-aid-common-good-letter-asks-renunciation-of.html | POPE BIDS LABOR AID COMMON GOOD; Letter Asks Renunciation of â€šÂ¸Â'Pressure Groupâ€šÂ¸Â' Role | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/ben-bella-broadens-his-control-over-algeria-president-orders.html | Ben Bella Broadens His Control Over Algeria; President Orders Regional Chiefs to Report to Him | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/moses-tells-a-family-it-is-safe-to-visit-city.html | Moses Tells a Family It is Safe to Visit City | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/big-board-seat-price-falls.html | Big Board Seat Price Falls | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/health-associations-sale.html | Health Association's Sale | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/insurers-position-on-suits-explained.html | INSURERS' POSITION ON SUITS EXPLAINED | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/shop-talk-three-furnishings-shops-in-new-second-ave-sites.html | Shop Talk; Three Furnishing Shops In New Second Ave. Sites | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/ussery-wins-on-lizzie-tish-for-5-victories-in-row-here-oddson.html | Ussery Wins on Lizzie Tish for 5 Victories in Row Here; ODDSâ€šÂ¸Â'ON FAVORITE FIRST IN FEATURE; Mile Victory Fifth of Day for Ussery at Aqueduct, but He Loses in Last Two Races | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/malcolm-x-to-meet-leaders-of-africa.html | MALCOLM X TO MEET LEADERS OF AFRICA | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/william-f-howell.html | WILLIAM F. HOWELL | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/winning-hit-made-with-2-out-in-9th-homer-off-simmons-brings-victory.html | WINNING HIT MADE WITH 2 OUT IN 9TH; Homer Off Simmons Brings Victory to Jacksonâ€šÂ¸Â®Hunt Drives In Two Scores | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/ayub-wants-china-in-un.html | Ayub Wants China in U.N. | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/cariello-cleared-of-zoning-charge-no-conflict-on-conflict-of-interest-is-found.html | CARIELLO CLEARED OF ZONING CHARGE; No Conflict of Interest Is Found in Astoria Action | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/thomas-f-tillona-mens-clothier-68-retired-manufacturer-who-led-many.html | THOMAS F. TILLONA, MEN'S CLOTHIER, 68; Retired Manufacturer Who Led Many Fund Drives Dies | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/france-to-bar-cover-charge.html | France to Bar Cover Charge | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/morrispeterson.html | Morrisâ€šÂ¸Â®Peterson | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/brazil-gets-3-million-credit.html | Brazil Gets $3 Million Credit | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/city-revises-plans-for-riverside-drivr.html | CITY REVISES PLANS FOR RIVERSIDE DRIVR | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/promotion-drive-to-aid-athletes-old-london-foods-to-help-junior.html | PROMOTION DRIVE TO AID ATHLETES; Old London Foods to Help Junior Olympic Program | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/court-dismisses-2-suits-against-jordan-mural-finds-no-legal-basis.html | Court Dismisses 2 Suits Against Jordan Mural; Finds No Legal Basis to Ban Work at Fair Attacked as Derogatory to Israel | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/marples-a-guest-on-cruise-of-savannah-off-england.html | Marples a Guest on Cruise Of Savannah Off England | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/exassistant-to-kennedy-heads-party-platform-panel.html | Exâ€šÃ¡Ã''Assistant to Kennedy Heads Party Platform Panel | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/lichardus-cards-68-for-shot-lead-sullivan-is-second-with-3-at-70-in.html | LICHARDUS CARDS 68 FOR SHOT LEAD; Sullivan Is Second, With 3 at 70 in Jersey Open | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/heavy-rain-eases-2month-drought-fires-quenched-in-east-but-farms.html | HEAVY RAIN EASES 2â€šÃ¡Ã''MONTH DROUGHT; Fires Quenched in East, but Farms Still Need Water | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/german-mark-registers-gain-british-pound-shows-a-decline.html | German Mark Registers Gain; British Pound Shows a Decline | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/new-frontier-democrats-withdraw-slate-in-essex.html | New Frontier Democrats Withdraw Slate in Essex | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/ralph-hyman-dies-authority-on-silver.html | RALPH HYMAN DIES, AUTHORITY ON SILVER | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/policing-the-theater.html | Policing the Theater | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/bronze-likenesses-of-kennedy-placed-on-view-at-us-pavilion.html | Bronze Likenesses of Kennedy Placed on View at U.S. Pavilion | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/books-of-the-times.html | Books of The Times | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/aflcio-and-japanese-labor-unit-sign-pact.html | A.F.L.â€šÃ¡Ã''C.I.O. and Japanese Labor Unit Sign Pact | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/election-is-upheld-for-republic-corp.html | ELECTION IS UPHELD FOR REPUBLIC CORP | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/advertising-how-to-talk-to-the-president.html | Advertising How to Talk to the President | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/letters-to-the-times-for-openâ€šÃ¡Ã''cut-expressway-rise-in-property-values.html | Letters to The Times; For Openâ€šÃ¡Ã''Cut Expressway; Rise in Property Values Would Offset Cost, Engineer Says | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/letters-to-the-times-rudeness-to-new-yorkers.html | Letters to The Times; Rudeness to New Yorkers | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/16-hits-by-giants-rout-cubs-9-to-4-mays-mccovey-hit-homers-sanford.html | 16 HITS BY GIANTS ROUT CUBS, 9 TO 4; Mays, McCovey Hit Homers â€šÃ¡Ã''Sanford Injures Arm | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/bowling-styles-of-briton-here.html | Bowling Styles of Briton Here | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/hoffa-is-rejected-in-acquittal-plea-but-judge-dismisses-seven-out.html | HOFFA IS REJECTED IN ACQUITTAL PLEA; But Judge Dismisses Seven Out of the 28 Counts | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/navy-tribute-to-gompers.html | Navy Tribute to Gompers | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/alexander-d-henderson-avon-products-director.html | Alexander D. Henderson, Avon Products Director | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/citys-rent-control-is-upheld-on-appeal.html | CITY'S RENT CONTROL IS UPHELD ON APPEAL | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/daughter-to-mrs-london.html | Daughter to Mrs. London | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/question-on-contract-raised.html | Question on Contract Raised | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/utica-budget-finally-voted.html | Utica Budget Finally Voted | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/a-useful-guide.html | A Useful Guide | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/east-side-subway-urged.html | East Side Subway Urged | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/marsha-wilsker-fiancee.html | Marsha Wilsker Fiancee | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/garrett-netter.html | Garrettâ€šÃ¡Ã‚®Netter | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/overtrick-paying-270-takes-114mile-empire-pace-at-yonkers-country.html | Overtrick, Paying $2.70, Takes 1Â¼â€šÃ¡Ã…Â¾Mile Empire Pace at Yonkers; COUNTRY DON NEXT HALFâ€šÃ¡Ã…Â¾LENGTH BACK; Patterson Drives to Early Lead in Gaining Victory in $32,400 Event | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/gm-picks-a-chief-engineer.html | G.M. Picks a Chief Engineer | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/brazil-gets-french-envoy.html | Brazil Gets French Envoy | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/canon-charles-earle-raven-dies-chaplain-to-queen-was-educator.html | Canon Charles Earle Raven Dies; Chaplain to Queen Was Educator | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/28-million-art-to-be-auctioned-spencerchurchill-collection-will-be.html | $2.8 MILLION ART TO BE AUCTIONED; Spencerâ€šÃ¡Ã…Â¾Churchill Collection Will Be Sold at Christie's | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/ikeda-reelected-by-close-margin-japans-premier-keeps-party.html | IKEDA REâ€šÃ¡Ã''ELECTED BY CLOSE MARGIN; Japan's Premier Keeps Party Leadership, 242 to 232 | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/clurman-signed-to-direct-millers-incident-at-vichy.html | Clurman Signed to Direct Miller's â€šÃ¡Ã''Incident at Vichy'â€šÃ¡Ã'' | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/lema-with-141-gains-lead-at-halfway-mark-in-british-open-at-st.html | Lema, With 141, Gains Lead at Halfway Mark in British Open at St. Andrews; AMERICAN GETS 68 FOR A 2â€šÃ¡Ã''SHOT EDGE; Weetman of England Secondâ€šÃ¡Ã…Â¾65 From U.S. Qualify for Final 36 Holes Today | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/mayor-bids-state-qualify-voters-by-us-standard-asks-for-a-special.html | MAYOR BIDS STATE QUALIFY VOTERS BY U.S. STANDARD; Asks for a Special Session to Adopt 6thâ€šÃ¡Ã…Â¾Grade Rule of Civil Rights Act | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/critic-at-large-a-misguided-headline-upsets-gulf-oil-and-spells.html | Critic at Large; A Misguided Headline Upsets Gulf Oil and Spells Disaster for Scott Corbett | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/gurney-sets-mark-in-english-tuneup.html | GURNEY SETS MARK IN ENGLISH TUNEâ€šÃ¡Ã''UP | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/rebellion-in-algeria.html | Rebellion in Algeria | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/letters-to-the-times-mississippi-venture-assailed.html | Letters to The Times; Mississippi Venture Assailed | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/mrs-joan-rosenberg-wed-to-robert-l-beir.html | Mrs. Joan Rosenberg Wed to Robert L. Beir | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/books-of-the-times-the-mind-and-travels-of-freya-stark.html | Books of The Times; The Mind and Travels of Freya Stark | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/wine-in-tin-cans-no-deposit-lures-thrifty-frenchman.html | Wine in Tin Cans (No Deposit) Lures Thrifty Frenchman | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/investigation-pressed.html | Investigation Pressed | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/c-a-wilson-jr-weds-mrs-janet-m-bowden.html | C. A. Wilson Jr. Weds Mrs. Janet M. Bowden | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/woman-in-the-news-diplomacy-her-career-margaret-joy-tibbetts.html | Woman in the News; Diplomacy Her Career; Margaret Joy Tibbetts | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/louis-h-hartma-ad-man-apiarist-grey-vice-president-dies…â¦Kept-bees-outside-office | LOUIS H. HARTMA, AD MAN, APIARIST; Grey Vice President Dies…â¦Kept Bees Outside Office | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/lumber-production-363-over-63-rate.html | LUMBER PRODUCTION 36.3% OVER 63 RATE | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/baroness-wins-separation.html | Baroness Wins Separation | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/letters-to-the-times-wheres-sixth-avenue.html | Letters to The Times; Where's Sixth Avenue? | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/woman-is-chosen-envoy-to-norway-margaret-tibbetts-career-diplomat.html | WOMAN IS CHOSEN ENVOY TO NORWAY; Margaret Tibbetts, Career Diplomat, Is Selected | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/hoover-to-go-to-mississippi-today-in-civil-rights-case.html | Hoover to Go to Mississippi Today in Civil Rights Case | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/senator-cannon-to-run-again.html | Senator Cannon to Run Again | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/bases-filled-hit-breaks-tie-in-8th-pepitones-twoout-single-follows.html | BASES…â¦FILLED HIT BREAKS TIE IN 8TH; Pepitone's Twoâ¦â¦Out Single Follows Three Walks…â¦8âHomber â¦â¦Regulars…â¦ Back | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/phillies-triumph-over-reds-4-to-3-dalrymple-drives-in-2-runs-with.html | PHILLIES TRIUMPH OVER REDS, 4 TO 3; Dalrymple Drives In 2 Runs With Homer and Single | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/senator-arrives-on-coast.html | Senator Arrives on Coast | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/majority-in-oas-expected-to-vote-to-punish-havana-approval-of.html | MAJORITY IN O.A.S. EXPECTED TO VOTE TO PUNISH HAVANA; Approval of Sanctions Over Aggression in Venezuela Is Reported Assured; BREAK IN TIES AN ISSUE; Some Fear That Ministers at July 21 Meeting May Balk at Trade Ban | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/printers-walk-out-at-toronto-papers.html | PRINTERS WALK OUT AT TORONTO PAPERS | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/west-coast-bank-plans-100-million-financing.html | West Coast Bank Plans $100 Million Financing | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/miss-polly-pownall-engaged-to-marry.html | Miss Polly Pownall Engaged to Marry | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/pleasure-boat-news-lone-sailor-finds-no-man-an-island-atlantic-race.html | Pleasure Boat News; Lone Sailor Finds No Man an Island; Atlantic Race Victor Caught Up in Tide of Social Whirl | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/greece-and-bulgaria-sign-pact.html | Greece and Bulgaria Sign Pact | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-10 | 1964-07-10 | https://www.nytimes.com/1964/07/10/archives/tennessee-gas-picks-two-directors.html | Tennessee Gas Picks Two Directors | True | | 1992-06-08 | RE0000584104 | B00000120947 | | | |
| 1964-07-11 | 0001-01-01 | https://www.nytimes.com/1964/07/11/archives/mrs-finks-team-retains-jersey-golf-title-with-80.html | Mrs. Fink's Team Retains Jersey Golf Title With 80 | False | Special to The New York Times | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 0001-01-01 | https://www.nytimes.com/1964/07/11/archives/nedicks-raises-dividend-to-10c-a-share-from-7-12c.html | Nedick's Raises Dividend to 10c a Share from 7 1/2c | False | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 0001-01-01 | https://www.nytimes.com/1964/07/11/archives/few-shops-put-stress-on-size-18.html | Few Shops Put Stress On Size 18 | False | By VIRGINIA LEE WARREN | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 0001-01-01 | https://www.nytimes.com/1964/07/11/archives/witness-in-bitrun-death-is-held-in-bail-of-15000.html | Witness in Hitâ¦â¦Run Death Is Held in Bail of $15,000 | False | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 0001-01-01 | https://www.nytimes.com/1964/07/11/archives/red-sox-top-tigers-before-losing-83.html | RED SOX TOP TIGERS BEFORE LOSING, 8â¦â¦*3 | False | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 0001-01-01 | https://www.nytimes.com/1964/07/11/archives/white-sox-subdue-angels-by-74-61.html | WHITE SOX SUBDUE ANGELS BY 7â¦â¦*4, 6â¦â¦*1 | False | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/mrs-jerome-a-newman-dead.html | Mrs. Jerome A. Newman Dead | False | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 0001-01-01 | https://www.nytimes.com/1964/07/11/archives/index-of-commodity-prices-remains-steady-at-956.html | Index of Commodity Prices Remains Steady at 95.6 | False | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 0001-01-01 | https://www.nytimes.com/1964/07/11/archives/bridge-world-championship-play-vastly-improved-since-33.html | Bridge World Championship Play Vastly Improved Since '33 | False | By ALAN TRUSCOTT | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 0001-01-01 | https://www.nytimes.com/1964/07/11/archives/william-torrance-nunley-state-department-aide-44.html | William Torrance Nunley, State Department Aide, 44 | False | Special to The New York Times | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 0001-01-01 | https://www.nytimes.com/1964/07/11/archives/friend-of-pirates-downs-braves-51.html | FRIEND OF PIRATES DOWNS BRAVES, 5â¦â¦*1 | False | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/jersey-delegates-leave-today.html | Jersey Delegates Leave Today | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/conservationists-widen-objection-to-conad-plan.html | Conservationists Widen Objection to Conâ¦â¦*Ed Plan | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/suburban-theater-finds-enthusiasm-for-off-broadway.html | Suburban Theater Finds Enthusiasm For Off Broadway | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/glenn-offered-space-job.html | Glenn Offered Space Job | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/congress-is-now-in-recess-until-after-gop-meeting.html | Congress Is Now in Recess Until After G.O.P. Meeting | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/elks-convention-opens-tomorrow.html | ELKS CONVENTION OPENS TOMORROW | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/genesco-planning-sale-of-40-million-in-notes.html | Genesco Planning Sale Of $40 Million in Notes | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/kenyatta-warns-britain-on-colony-insists-on-political-power-for.html | KENYATTA WARNS BRITAIN ON COLONY; Insists on Political Power for Blacks in Rhodesia | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/5000-scholars-ask-a-neutral-vietnam.html | 5,000 Scholars Ask A Neutral Vietnam | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/castro-offer-altered.html | Castro Offer Altered | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/connecticut-golfers-defeat-westchesterfairfield-369.html | Connecticut Golfers Defeat Westchester…Â„Â°Fairfield, 36…Â„Â°9 | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/jayne-wallace-plans-wedding-in-winter.html | Jayne Wallace Plans Wedding in Winter | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/mrs-benjamin-burton.html | MRS. BENJAMIN BURTON | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/lacerda-attacks-new-voting-plan-denounces-moves-to-defer-next.html | LACERDA ATTACKS NEW VOTING PLAN; Denounces Moves to Defer Next Election Into 1967 | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/william-eugene-allen.html | WILLIAM EUGENE ALLEN | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/new-boron-material-hailed-by-air-force.html | NEW BORON MATERIAL HAILED BY AIR FORCE | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/first-negro-postal-chief-is-installed-in-englewood.html | First Negro Postal Chief Is Installed in Englewood | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/president-seeks-deeds-by-castro-says-he-is-more-interested-in.html | PRESIDENT SEEKS DEEDS…Â„Â°DEEDS…Â„Â° BY CASTRO; Says He Is More Interested in Actions Than Words | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/alternate-jurors-in-cohn-trial-to-stay-on-duty-until-verdict.html | Alternate Jurors in Cohn Trial To Stay on Duty Until Verdict | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/outer-7-supports-wide-tariff-cuts-common-market-rival-unit-to.html | OUTER 7 SUPPORTS WIDE TARIFF CUTS; Common Market Rival Unit to Exclude Few Items | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/dallas-theater-group-wins-special-jury-prize-in-paris.html | Dallas Theater Group Wins Special Jury Prize in Paris | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/gm-takes-the-wheel-the-bellwether-stock-of-wall-street-believed.html | G.M. Takes the Wheel; The Bellwether Stock of Wall Street Believed Ready to Spur Market Gain | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/stock-exchange-seat-sold.html | Stock Exchange Seat Sold | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/miss-wright-leads-open-by-3-strokes.html | MISS WRIGHT LEADS OPEN BY 3 STROKES | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/a-mating-sensor-is-found-in-moths-infrared-detector-believed-to.html | A MATING SENSOR IS FOUND IN MOTHS; Infrared Detector Believed to Bring Insects Together | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/whites-to-picket-for-segregation.html | WHITES TO PICKET FOR SEGREGATION | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/mrs-kaufmann-scores-78-to-tie-mrs-untermeyer.html | Mrs. Kaufmann Scores 78 To Tie Mrs. Untermeyer | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/drug-patent-suits-filed-by-cyanamid.html | DRUG PATENT SUITS FILED BY CYANAMID | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/books-of-the-times-the-vigilante-days-of-turbulence-in-san-francisco.html | Books of The Times; The Vigilante Days of Turbulence in San Francisco | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/abigail-brown-michel-rapoport-marry-in-capital-59-debutante-is.html | Abigail Brown, Michel Rapoport Marry in Capital; '59 Debutante Is Bride of Student at School of Commerce in Paris | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/letters-to-the-times-wants-school-wing-preserved.html | Letters to The Times; Wants School Wing Preserved | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/new-art-display-plays-on-and-on-modern-museum-to-exhibit-lumia.html | NEW ART DISPLAY…Â„Â°PLAYS…Â„Â° ON AND ON; Modern Museum to Exhibit …Â„Â°Lumia…Â„Â° Composition | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/market-stages-a-brisk-advance-motors-lead-way-as-gm-and-chrysler.html | MARKET STAGES A BRISK ADVANCE; Motors Lead Way as G.M. and Chrysler Hit Historic Highs, Top Active List; VOLUME AT 5.42 MILLION; Key Averages Register New Peaks…Â„Â°Scattered Gains Made on Oil and Steel | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/pool-found-in-salvador-uar-finds-what-may-be-extensive-fresh-supply.html | Pool Found in Salvador; U.A.R. Finds What May Be Extensive Fresh Supply | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/hails-fonteyn-standin.html | Hails Fonteyn Stand…Â„Â°In | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/french-discussing-oil-rift-in-algeria.html | FRENCH DISCUSSING OIL RIFT IN ALGERIA | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/sam-lumpkin-held-office-in-mississippi.html | SAM LUMPKIN, HELD OFFICE IN MISSISSIPPI | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/raymond-van-sickle-dramatist-and-broadway-actor-79-dies.html | Raymond Van Sickle, Dramatist And Broadway Actor, 79, Dies | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/gov-hughes-sees-loss-of-us-aid-assails-gop-opposition-to-tristate.html | GOV. HUGHES SEES LOSS OF U.S. AID; Assails G.O.P. Opposition to Tristate Transit Unit | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/rockefeller-is-quartered-in-historic-hotel-suite.html | Rockefeller Is Quartered In Historic Hotel Suite | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/bridal-for-judith-roberts.html | Bridal for Judith Roberts | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/chester-halnan-agriculture-aide-former-us-official-deserved-city.html | CHESTER HALNAN, AGRICULTURE AIDE; Former U.S. Official Diesâ€¦ Â¢Served City During War | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/dr-douglas-mazique.html | DR. DOUGLAS MAZIQUE | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/mays-connects-twice.html | Mays Connects Twice | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/stuart-nieldwin-in-anderson-golf-reach-quarterfinals-on-2-victories.html | STUART, NIELDWIN IN ANDERSON GOLF; Reach Quarterâ€¦ Â¢Finals on 2 Victories at Winged Foot | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/jon-corbino-dies-paintter-was-59-known-as-romantic-realisthis-works.html | JON CORBINO DIES; PAINNTER WAS 59; Known as Romantic Realistâ€¦ Â¢His Works in 35 Museums | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/soviet-tennis-star-wed.html | Soviet Tennis Star Wed | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/kurrewa-v-on-way-here.html | Kurrewa V on Way Here | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/schools-consider-transfer-plea-board-may-appeal-courts-decision-in.html | SCHOOLS CONSIDER TRANSFER PLEA; Board May Appeal Court's Decision in Queens | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/lema-takes-british-open-golf-with-279-beating-nicklaus-by-five.html | Lema Takes British Open Golf With 279, Beating Nicklaus by Five Strokes; COAST ACE CARDS FINAL 68 AND 70; Nicklaus Posts a 66, Tying St. Andrews Razord, Then Finishes With a 68 | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/sphericalbuilding-design-receives-patent-suspensionbridge-principle.html | Sphericalâ€¦ Â¢Building Design Receives Patent; Suspensionâ€¦ Â¢Bridge Principle Applied in Structure | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/wdlaimod-bottle-brings-plane-down-soviet-paper-says.html | Wdlâ€¦ Â¢Aimed Bottle Brings Plane Down, Soviet Paper Says | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/mrs-dwyer-scores-a-198-to-win-jersey-senior-title.html | Mrs. Dwyer Scores a 198 To Win Jersey Senior Title | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/rally-in-9th-fails-with-bases-filled-gibson-forces-hickman-to-make.html | RALLY IN 9TH FAILS WITH BASES FILLED; Gibson Forces Hickman to Make Last Outâ€¦ Â¢Hunt's Error Leads to 2 Runs | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/mrs-chappdl-jr-has-son.html | Mrs. Chappdl Jr. Has Son | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/callas-is-hoping-to-return-to-met-but-soprano-wants-role-and-opera.html | CALLAS IS HOPING TO RETURN TO MET; But Soprano Wants Role and Opera to Be Firstâ€¦ Â¢Rate | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/hughes-near-deal-to-regain-twa-tooko-to-follow-cab-rule-to-drop.html | HUGHES NEAR DEAL TO REGAIN T.W.A.; Tooko to Follow C.A.B. Rule to Drop Northeast to Get Trans World Stock; FINANCIER SHAPING PLAN; Board Had Rejected Plan on Ground That Owning 2 Carriers Violates Law | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/franco-honors-cushing.html | Franco Honors Cushing | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/wysong-triumphs-with-134.html | Wysong Triumphs With 134 | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/music-two-schuberts-early-and-late-works-led-by-leinsdorf.html | Music: Two Schuberts; Early and Late Works Led by Leinsdorf | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/oxfordham-professor-heads-catholic-school.html | Esâ€¦ Â¢Fordham Professor Heads Catholic School | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/presidents-news-parley-on-domestic-and-foreign-affairs.html | President's News Parley on Domestic and Foreign Affairs | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/tshombe-cabinet-is-sworn-in-congo-7-of-the-18-ministries-taken-over.html | TSHOMBE CABINET IS SWORN IN CONGO; 7 of the 18 Ministries Taken Over by the Premier and Another Katangese | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/sour-dough-is-a-favorite-in-california.html | Sour Dough Is a Favorite In California | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/rabbi-and-2-rights-aides-attacked-in-mississippi-cleric-taken-to.html | Rabbi and 2 Rights Aides Attacked in Mississippi; Cleric Taken to Hospital After Being Hit With Metal Bar; He and Companions Assaulted on Way to Negro Church | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/koufax-wins-13th-as-colts-bow-4463Â_Â°3-miller-relieves-dodger-ace-in.html | KOUFAX WINS 13TH AS COLTS BOW, 4463Â_Â°3; Miller Relieves Dodger Ace in 6thâ€¦ Â¢Farrell Is Loser | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/florida-liner-agents-named.html | Florida Liner Agents Named | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/a-peasant-wins-quick-justice-saigon-gaining-peoples-faith.html | A Peasant Wins Quick Justice; Saigon Gaining People's Faith | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/stafford-retires-last-10-batters-boyers-homer-paces-early-bomber.html | STAFFORD RETIRES LAST 10 BATTERS; Boyer's Homer Paces Early Bomber Attack Off Narum Before 25,971 in Capital | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/9-topless-suit-finds-6-buyers-at-a-dime-store.html | S9 Topless Suit Finds 6 Buyers At a Dime Store | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/haga-outpoints-takami.html | Haga Outpoints Takami | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/hats-stay-on-at-wedding.html | Hats Stay On at Wedding | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/burma-pressing-campaign-on-communist-guerrillas.html | Burma Pressing Campaign On Communist Guerrillas | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/bayard-speyers-57-a-retired-engineer.html | BAYARD SPEYERS, 57, A RETIRED ENGINEER | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/chou-and-chen-yi-pay-surprise-visit-to-burma.html | Chou and Chen Yi Pay Surprise Visit to Burma | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/romaine-lady-milford-haven-wed-to-james-busch-orthwein.html | Romaine Lady Milford Haven Wed to James Busch Orthwein | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/ankara-assails-court-merger.html | Ankara Assails Court Merger | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/chiropractor-tests-for-state-licenses-upheld-on-appeal.html | Chiropractor Tests For State Licenses Upheld on Appeal | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/pathet-lao-adds-weapons-to-answer-laos-air-raids.html | Pathet Lao Adds Weapons To Answer Laos Air Raids | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/william-potter-80-greenwich-artist.html | WILLIAM POTTER, 80, GREENWICH ARTIST | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/wagner-praises-movies-at-ceremony-opening-fete.html | Wagner Praises Movies At Ceremony Opening Fete | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/man-dies-after-his-boat-sinks-in-delaware-bay.html | Man Dies After His Boat Sinks in Delaware Bay | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/duane-h-minard-a-jersey-aide-84-former-assemblyman-dieslawyer-many.html | DUANE H. MINARD, A JERSEY AIDE, 84; Former Assemblyman Dies—Lawyer Many Years | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/2-bismuth-producers-raise-metal-price-to-235-a-pound.html | 2 Bismuth Producers Raise Metal Price to $2.35 a Pound | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/vote-drive-gains-in-rural-georgia-negro-candidate-seeks-to-build.html | VOTE DRIVE GAINS IN RURAL GEORGIA; Negro Candidate Seeks to Build Political Awareness | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/volume-of-trading-advances-sharply-on-american-list.html | Volume of Trading Advances Sharply On American List | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/us-hears-greece-and-turkey-sent-troops-to-cyprus-athens-said-to.html | U.S HEARS GREECE AND TURKEY SENT TROOPS TO CYPRUS; Athens Said to Have Landed 4,000—A Force Reported Dispatched by Ankara; NUMBERS ARE IN DOUBT; Infiltrations Add to Fears of War Unless Mediation Results in New Talks | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/mississippi-force-expanded-by-fbi-big-buildup-to-153-agents.html | MISSISSIPPI FORCE EXPANDED BY F.B.I.; Big Buildup—Up, to 153 Agents, Divulged by Hoover as He Opens Office in Jackson | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/letters-to-the-times-why-goldwater-is-strong.html | Letters to The Times; Why Goldwater Is Strong | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/assets-advance-for-year-at-diversified-investment.html | Assets Advance for Year At Diversified Investment | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/fresh-data-asked-on-canadian-mine-windfall-gets-toronto-board-order.html | FRESH DATA ASKED ON CANADIAN MINE; Windfall Gets Toronto Board Order as Stock Gyrates | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/letters-to-the-times-tax-clearance-for-aliens.html | Letters to The Times; Tax Clearance for Aliens | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/city-housingbias-cases-rose-50-in-6-months.html | City Housing—Bias Cases Rose 50% in 6 Months | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/tax-on-payrolls-proposed-to-finance-schools-in-brazil.html | Tax on Payrolls Proposed To Finance Schools in Brazil | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/soul-jails-army-officers.html | Seoul Jails Army Officers | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/4-indicted-in-theft-of-10000-in-cloth-due-at-brooks-bros.html | 4 Indicted in Theft Of $10,000 in Cloth Due at Brooks Bros. | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/the-talk-of-buenos-aires-argentine-discontent-grumbling-fashionable.html | The Talk of Buenos Aires; Argentine Discontent; Grumbling Fashionable in Buenos Aires But People in General Are Optimistic | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/pierre-pinay-ruled-a-suicide.html | Pierre Pinay Ruled a Suicide | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/letters-to-the-times-laissezfaire-no-longer-our-system-is-termed.html | Letters to The Times; Laissez—Faire No Longer; Our System Is Characterized as a Modified Socialistic Democracy | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/foster-is-stopped-by-terrell-in-7th-chicagoan-wins-11th-in-row-on.html | FOSTER IS STOPPED BY TERRELL IN 7TH; Chicagoan Wins 11th in Row on Knockout at Garden | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/rivero-to-succeed-admiral-ricketts.html | RIVERO TO SUCCEED ADMIRAL RICKETTS | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/u-s-soldier-killed.html | U. S. Soldier Killed | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/shaw-choir-a-hit-in-south-america-young-ensemble-is-praised-on.html | SHAW CHOIR A HIT IN SOUTH AMERICA; Young Ensemble Is Praised on U.S.—Sponsored Tour | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/senecas-start-to-give-out-first-us-land-payments.html | Senecas Start to Give Out First U.S. Land Payments | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/burtons-sued-for-conduct-during-cleopatra-filming.html | Burtons Sued for Conduct During â€˜Cleopatra' Filming | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/nasa-appoints-director-for-boston-research-unit.html | NASA Appoints Director For Boston Research Unit | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/wood-field-and-stream-cape-cod-national-seashore-facilities-strive.html | Wood, Field and Stream; Cape Cod National Seashore Facilities Strive to Show Beauty of Area | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/esrayor-odwyer-74-today-muses-on-yesteryear-and-now-doubts-police.html | Ex—Mayor O'Dwyer, 74 Today, Muses on Yesteryear and Now; Doubts Police Scandals Can Ever Be Avoided—Urges Gambling Be Legalized | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/news-analysis-goldwaters-dilemma-senator-is-said-to-face.html | News Analysis; Goldwater's Dilemma; Senator Is Said to Face Difficulties In Resolving Policies and Objectives | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/judy-alvarez-upset-in-tennis.html | Judy Alvarez Upset in Tennis | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/prices-of-stocks-advance-on-foreign-markets-rally-in-london-canada.html | Prices of Stocks Advance on Foreign Markets; RALLY IN LONDON; CANADA AT A HIGH; Shorts Support Wide Gains in Milan—Frankfurt Has Rise Despite Curbs | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/another-foe-of-ben-bella-reported-seized-in-algiers.html | Another Foe of Ben Bella Reported Seized in Algiers | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/helicopter-helps-fight-a-staged-aircraft-fire.html | Helicopter Helps Fight a Staged Air—Crash Fire | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/transport-news-strike-in-london-airport-service-disrupted-in.html | TRANSPORT NEWS; STRIKE IN LONDON; Airport Service Disrupted in Parking—Lot Dispute | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/nitze-to-review-big-sailing-ships-navy-secretary-to-represent-the.html | NITZE TO REVIEW BIG SAILING SHIPS; Navy Secretary to Represent the President at Parade | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/victory-string-ends-at-5.html | Victory String Ends at 5 | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/satellite-launched-on-coast.html | Satellite Launched on Coast | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/shirley-chance-wed-to-justin-m-schwamm.html | Shirley Chance Wed To Justin M. Schwamm | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/1965-model-changeover-is-starting-in-auto-plants.html | 1965 Model Changeover Is Starting in Auto Plants | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/eshkol-says-france-will-aid-in-projects.html | ESHKOL SAYS FRANCE WILL AID IN PROJECTS | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/vesper-crew-beats-harvard-by-almost-2-lengths-in-olympic-rowing.html | Vesper Crew Beats Harvard by Almost 2 Lengths in Olympic Rowing Trials; CALIFORNIA EIGHT TURNSBACK YALE; All Four Boats Will Compete in Today's FinalâSparo, Cromwell Are Victors | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/goldwater-plan-opposed-to-natos-alliance-has-long-let-us-hold.html | GOLDWATER PLAN OPPOSED TO NATO'S; Alliance Has Long Let U.S. Hold Nuclear Reins | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/legion-honors-clergyman.html | Legion Honors Clergyman | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/hillebrand-cast-in-role-of-giant-iowan-is-counted-on-to-replace.html | Hillebrand Cast in Role of Giant; Iowan Is Counted On to Replace Huff as Linebacker; 43 Players Report to Summer Camp at Fairfield | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/mrs-hunter-gains-syce-cup-sail-final.html | MRS. HUNTER GAINS SYCE CUP SAIL FINAL | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/pedersen-javelin-victor.html | Pedersen Javelin Victor | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/us-is-cautioned-on-soviet-shipping.html | U.S. IS CAUTIONED ON SOVIET SHIPPING | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/students-taking-religion-to-parks-seminarians-lead-worship.html | STUDENTS TAKING RELIGION TO PARKS; Seminarians Lead Worship Throughout the Nation | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/sidelights-new-turn-taken-in-saxon-feud.html | Sidelights; New Turn Taken in Saxon Feud | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/italian-parties-continue-talks.html | Italian Parties Continue Talks | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/foreign-affairs-reflections-in-a-world-mirror.html | Foreign Affairs; Reflections in a World Mirror | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/cbs-to-interview-lord-avon-for-âTwentieth-century-show.html | C.B.S. to Interview Lord Avon For âTwentieth Centuryâ Show | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/arrears-payment-skipped-by-curtis-boards-decision-dashes-hopes-of.html | ARREARS PAYMENT SKIPPED BY CURTIS; Board's Decision Dashes Hopes of Publisher's Preferred Holders | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/indonesian-visits-moscow.html | Indonesian Visits Moscow | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/biblical-seminary-here-names-new-president.html | Biblical Seminary Here Names New President | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/german-reds-build-traps-to-block-escapes-to-west.html | German Reds Build Traps To Block Escapes to West | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/ceremony-shows-saigon-air-power-usvietnam-integration-of-operations.html | CEREMONY SHOWS SAIGON AIR POWER; U.S.âVietnam Integration of Operations is Revealed | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/senator-gives-views-on-rights-law-excerpts-from-goldwater-remarks.html | Senator Gives Views on Rights Law; Excerpts From Goldwater Remarks at G.O.P. Platform Session | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/usrussian-talks-on-arms-said-to-fail.html | U.S.âRUSSIAN TALKS ON ARMS SAID TO FAIL | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/play-by-baldwin-an-entry-in-1965-vienna-festival.html | Play by Baldwin an Entry In 1965 Vienna Festival | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/pravda-warns-us-on-wider-asian-war.html | PRAVDA WARNS U.S. ON WIDER ASIAN WAR | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/letters-to-the-times-when-shooting-is-murder.html | Letters to The Times; When Shooting Is Murder | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/new-bank-sought-in-suffolk-county.html | New Bank Sought in Suffolk County | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/sec-chairman-named-no-policy-change-likely.html | S.E.C. Chairman Named; No Policy Change Likely | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/opening-of-belgian-village-at-fair-delayed-again.html | Opening of Belgian Village at Fair Delayed Again | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/restaurateur-is-firm.html | Restaurateur Is Firm | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/departing-us-envoy-cites-strong-tie-to-south-korea.html | Departing U.S. Envoy Cites Strong Tie to South Korea | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/haiti-is-slipping-into-bankruptcy-us-cool-to-duvaliers-pleas-for.html | HAITI IS SLIPPING INTO BANKRUPTCY; U.S. Cool to Duvalier's Pleas for Renewal of Aid | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/armscut-liaison-asked-by-senator-humphrey-calls-for-broad.html | ARMSâCUT LIAISON ASKED BY SENATOR; Humphrey Calls for Broad U.S.âIndustry planning | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/goldwater-hails-convention-mood-senator-encouraged-calls-it.html | GOLDWATER HAILS CONVENTION MOOD; Senator, Encouraged, Calls It Decidedly Conservative | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/italian-printers-plan-strike.html | Italian Printers Plan Strike | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/bombs-go-off-in-ecuador-city.html | Bombs Go Off in Ecuador City | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/nyac-wins-fencing-title.html | N.Y.A.C. Wins Fencing Title | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/methodists-elect-bishop.html | Methodists Elect Bishop | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/paris-grants-amnesty-to-249.html | Paris Grants Amnesty to 249 | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/nyu-purchasing-grosvenor-hotel-15story-building-to-become-a-foreign.html | N.Y.U. PURCHASING GROSVENOR HOTEL; 15âStory Building to Become a Foreign and Graduate Student Residence Hall; $2 MILLION AGREEMENT; Employes and Guests Recall Work by Sinclair Lewis and Visit by Toynbee | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/city-eases-its-rules-on-access-to-birth-control-information.html | City Eases Its Rules on Access To Birth Control Information | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/hollandaricia-names-pacific-coast-manager.html | Hollandâ€šÃ„Ã¶America Names Pacific Coast Manager | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/police-sustained-in-right-to-frisk-appeals-court-rules-act-a.html | POLICE SUSTAINED IN RIGHT TO FRISK; Appeals Court Rules Act a Defensive Measure | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/goldwater-is-safe-in-senate-primary.html | GOLDWATER IS SAFE IN SENATE PRIMARY | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/barnes-noble-picks-a-new-vice-president.html | Barnes & Noble Picks A New Vice President | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/north-regions-date-set.html | North Region's Date Set | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/letters-to-the-times-portuguese-guinea-ambassador-denies-rebel.html | Letters to The Times; Portuguese Guinea; Ambassador Denies Rebel Control, Says Terrorists Make No Headway | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/port-snags-delay-us-drain-in-india-food-ships-wait-berths-at.html | PORT SNAGS DELAY U.S. DRAIN IN INDIA; Food Ships Wait Berths at Overcrowded Docks | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/chemical-union-is-reported-as-deferring-strike-action.html | Chemical Union Is Reported As Deferring Strike Action | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/spears-beats-zachary-7-and-6-to-take-crown-in-junior-golf.html | Spears Beats Zachary, 7 and 6, To Take Crown in Junior Golf | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/botterell-wins-yacht-trophy.html | Botterell Wins Yacht Trophy | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/soviet-spy-ship-is-prompt.html | Soviet â€šÃ„Ã²Spyâ€šÃ„Ã´ Ship Is Prompt | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/retail-sales-for-june-continue-at-the-record-pace-set-in-may-months.html | Retail Sales for June Continue At the Record Pace Set in May; Month's Total Is $21.7 Billion â€šÃ„Ã¥Durable Goods Show a Decline of 3% | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/robert-curran-64-cosmetics-official.html | ROBERT CURRAN, 64, COSMETICS OFFICIAL | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/kennedyjohnson-plaques-put-up-in-2-capitol-offices.html | Kennedyâ€šÃ„Ã®Johnson Plaques Put Up in 2 Capitol Offices | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/bomb-scare-at-cow-palace.html | Bomb Scare at Cow Palace | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/wisconsin-official-rules-on-delegates.html | WISCONSIN OFFICIAL RULES ON DELEGATES | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/joan-castel-is-married-to-william-j-conway.html | Joan Castel Is Married To William J. Conway | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/grace-line-captain-retires-after-40-years-of-service.html | Grace Line Captain Retires After 40 Years of Service | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/screen-mchales-navy-tv-fidelsborgnine-stars-in-film-adapted-from.html | Screen: 'McHale's Navy,' TV Fidels Borgnine Stars in Film Adapted From Video | True | By Bosley Crowther | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/lisbon-reduces-flight-red-tape-bows-to-airlines-by-easing.html | LISBON REDUCES FLIGHT RED TAPE; Bows to Airlines by Easing Regulations at Airports | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/bluntmorrison.html | Bluntâ€šÃ„Ã®Morrison | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/michigan-delegates-may-discuss-choice.html | MICHIGAN DELEGATES MAY DISCUSS CHOICE | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/after-the-fall-will-tour-under-auspices-of-anta.html | â€šÃ„Ã²After the Fallâ€šÃ„Ã´ Will Tour Under Auspices of ANTA | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/ojinga-odinga-denounces-kenya-foes-as-imperialists.html | Ojinga Odinga Denounces Kenya Foes as Imperialists | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/news-analysis-hill-war-in-vietnam-frail-supply-lines-govern-tactics.html | News Analysis; Hill War in Vietnam; Frail Supply Lines Govern Tactics of Reds' Forces | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/city-seeks-savings-on-pier-insurance.html | CITY SEEKS SAVINGS ON PIER INSURANCE | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/japanese-seek-zinc-mine.html | Japanese Seek Zinc Mine | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/treats-that-keep-well-suggested-for-camp-parcel.html | Treats That Keep Well Suggested for Camp Parcel | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/speedy-scot-wins-goshen-raceoff-star-trotter-defeats-older-duke.html | SPEEDY SCOT WINS GOSHEN RACEâ€šÃ„Ã¶OFF; Star Trotter Defeats Older Duke Rodney by 3 Lengths | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/hardware-man-vanishes-store-safes-found-open.html | Hardware Man Vanishes; Store Safes Found Open | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/syracuse-u-troupe-arrives-at-adelphi.html | SYRACUSE U. TROUPE ARRIVES AT ADELPHI | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/german-resigns-over-articles.html | German Resigns Over Articles | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/inexpensive-gifts-for-hostess-abound.html | Inexpensive Gifts for Hostess Abound | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/booksauthors.html | Booksâ€šÃ„Ã®Authors | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/two-new-yachts-triumph-in-cruise-ramsing-and-geyer-victors-with.html | TWO NEW YACHTS TRIUMPH IN CRUISE; Ramsing and Geyer Victors With Solution, Red Pepper | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/patterson-gets-ring-award.html | Patterson Gets Ring Award | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/illia-aids-injured-woman.html | Illia Aids Injured Woman | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/stolle-subdues-sangster-to-gain-midland-net-final.html | Stolle Subdues Sangster To Gain Midland Net Final | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/jack-molinas-goes-to-prison-as-fixer.html | JACK MOLINAS GOES TO PRISON AS FIXER | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/disabled-airliner-had-water-in-fuel.html | DISABLED AIRLINER HAD WATER IN FUEL | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/tshombe-at-the-helm.html | Tshombe at the Helm | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/m-c-berg-realty-man-dead-a-former-noted-trick-cyclist.html | M. C. Berg, Realty Man, Dead; A Former Noted Trick Cyclist | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/japans-exports-at-high.html | Japan's Exports at High | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/killebrew-clouts-no-31.html | Killebrew Clouts No. 31 | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/school-theory-vs-practice.html | School Theory vs. Practice | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/wholesale-prices-show-slignt-gains.html | WHOLESALE PRICES SHOW SLIGNT GAINS | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/nicosia-free-zone-delayed.html | Nicosia â€šÃ„Ã´Free Zoneâ€šÃ„Ã´ Delayed | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/bonds-underwriting-of-municipals-will-shift-into-high-gear-28-major.html | Bonds: Underwriting of Municipals Will Shift Into High Gear; 28 MAJOR ISSUES TO BE MARKETED; Seven Are Over $10 Millionâ€šÃ„Ã®Seattle Sets $45 Million Sale in Week Ahead | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/spaniards-life-spared.html | Spaniard's Life Spared | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/rosalind-aulisi-fiancee-of-dr-paul-d-jureller.html | Rosalind Aulisi Fiancee Of Dr. Paul D. Jureller | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/oil-hunt-is-planned-in-new-south-wales.html | OIL HUNT IS PLANNED IN NEW SOUTH WALES | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/esphone-official-agrees-to-help-gambling-inquiry-hussey-put-under.html | Esâ€šÃ„Ã´Phone Official Agrees To Help Gambling Inquiry; Hussey Put Under Extraordinary Guard as Authorities Hail Major Breakâ€šÃ„Ã®Murphy Discharges Detective | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/traffic-expediter-takes-a-look-at-street-obstruction-from-arr.html | Traffic Expediter Takes a Look At Street Obstruction From Arr | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/miss-ainsworth-bride-of-j-louis-tietelman.html | Miss Ainsworth Bride Of J. Louis Tietelman | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/professor-29-found-dead.html | Professor, 29, Found Dead | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/kunreuthertanzer.html | Kunreutherâ€šÃ„Ã®Tanzer | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/letters-to-the-times-against-l-i-sound-bridge-proposal-deemed.html | Letters to The Times; Against L. I. Sound Bridge; Proposal Deemed Impractical, With Cost of Billion Seen | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/xerox-cuts-prices-to-federal-agency.html | XEROX CUTS PRICES TO FEDERAL AGENCY | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/emerson-defeats-jovanovic-at-net-reinstated-davis-cup-star-advances.html | EMERSON DEFEATS JOVANOVIC AT NET; Reinstated Davis Cup Star Advances in Sweden | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/convention-city-flights-slated.html | Convention City Flights Slated | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/struck-toronto-papers-issued.html | Struck Toronto Papers Issued | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/shipbuilders-seek-support-of-gop-in-partys-platform.html | Shipbuilders Seek Support of G.O.P. In Party's Platform | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/british-postal-strike-called.html | British Postal Strike Called | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/twins-to-mrs-raccioppi.html | Twins to Mrs. Raccioppi | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/ikeda-victorious-bars-policy-shift-says-close-party-victory-wont.html | IKEDA, VICTORIOUS, BARS POLICY SHIFT; Says Close Party Victory Won't Affect Program | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/us-seeks-ruling-on-rights-test-kennedy-asks-court-action-on-first.html | U.S. SEEKS RULING ON RIGHTS TEST; Kennedy Asks Court Action on First Attack on Act | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/byrne-newhart-fiance-of-miss-merry-whiting.html | Byrne Newhart Fiance Of Miss Merry Whiting | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/quarterly-stirs-literary-world-new-english-review-offers-forum-in.html | QUARTERLY STIRS LITERARY WORLD; New English Review Offers Forum in Many Lands | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/rhodesia-and-south-africa-will-hold-trade-parley.html | Rhodesia and South Africa Will Hold Trade Parley | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/dead-heat-at-rockingham.html | Dead Heat at Rockingham | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/powells-conviction-on-charge-of-defaming-widow-a-ffirmed.html | Powell's Conviction on Charge Of Defaming Widow A ffirmed | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/transcript-of-unpublished-part-of-der-spiegels-interview-with.html | Transcript of Unpublished Part of Der Spiegel's Interview With Goldwater | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/schwartzcastro.html | Schwartzâ€šÃ„Ã®Castro | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/wool-group-reelects-darman.html | Wool Group Reâ€šÃ„Ã´elects Darman | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/on-his-own-merits.html | On His Own Merits | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/undelivered-1800-letter-found.html | Undelivered 1800 Letter Found | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/truck-kills-brooklyn-boy.html | Truck Kills Brooklyn Boy | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/western-diplomat-accused-in-moscow-of-seducing-girls.html | Western Diplomat Accused in Moscow Of Seducing Girls | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/u-s-gives-india-165-million.html | U. S. Gives India 165 Million | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/scranton-faces-increasing-odds-but-governor-calls-himself-peoples.html | SCRANTON FACES INCREASING ODDS; But Governor Calls Himself People's ChoiceâÂ¦âWill Not Accept ViceâÂ¦âPresidency | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/eisenhower-shuns-vicepresidency-bid.html | EISENHOWER SHUNS VICEâÂ¦âPRESIDENCY BID | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/electric-appliances-gain.html | Electric Appliances Gain | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/hayes-irish-rider-victor-as-us-olympians-falter.html | Hayes, Irish Rider, Victor As U.S. Olympians Falter | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/mansfield-rejects-no-2-spot-on-ticket.html | MANSFIELD REJECTS NO. 2 SPOT ON TICKET | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/wyoming-church-post-filled.html | Wyoming Church Post Filled | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/malaysian-village-attacked.html | Malaysian Village Attacked | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/aluminium-promotes-two.html | Aluminium Promotes Two | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/prompt-senate-vote-slated-on-military-pay-measure.html | Prompt Senate Vote Slated On Military Pay Measure | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/crisis-on-the-new-haven.html | Crisis on the New Haven | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/big-unit-planned-by-union-carbide-petrochemical-plant-to-rise-on.html | BIG UNIT PLANNED BY UNION CARBIDE; Petrochemical Plant to Rise on Site in Louisiana | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/lighting-maker-names-executive.html | Lighting Maker Names Executive | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/letters-to-the-times-turn-to-democrats-predicted.html | Letters to The Times; Turn to Democrats Predicted | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/hoffa-case-may-go-tu-jury-next-week.html | HOFFA CASE MAY GO TU JURY NEXT WEEK | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/eisenhower-shuns-a-role-as-convention-kingmaker.html | Eisenhower Shuns a Role As Convention Kingmaker | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/nasd-fine-put-aside-by-sec-in-reese-case.html | N.A.S.D. Fine Put Aside By S.E.C. in Reese Case | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/chase-calls-work-for-israel-routine.html | CHASE CALLS WORK FOR ISRAEL ROUTINE | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/marriages.html | Marriages | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/stock-is-pledged-by-webb-knapp-72-interest-in-gulf-states-land-held.html | STOCK IS PLEDGED BY WEBB & KNAPP; 72% Interest in Gulf States Land Held for Creditors | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/bombing-is-doubted-in-airliners-crash.html | BOMBING IS DOUBTED IN AIRLINER'S CRASH | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/elderly-woman-clings-to-apartment-on-renewal-site-woman-62-fights.html | Elderly Woman Clings to Apartment on Renewal Site; WOMAN, 62, FIGHTS CITY RELOCATION; She's Lone Tenantin Building to Be Razed for Renewal | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/dominicans-want-inquiry.html | Dominicans Want Inquiry | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/johnson-reports-gain-in-economy-family-income-up-in-retort-to.html | JOHNSON REPORTS GAIN IN ECONOMY; FAMILY INCOME UP; In Retort to Goldwater, He Cites Figures and Opinions of Business Conservatives | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/anderson-clayton-sells-mexican-unit.html | Anderson Clayton Sells Mexican Unit | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/kralick-hurls-sixhitter.html | Kralick Hurls SixâÂ¦âHitter | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/boston-globe-raising-price.html | Boston Globe Raising Price | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/poll-gives-johnson-65-of-jersey-vote.html | POLL GIVES JOHNSON 65% OF JERSEY VOTE | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/joseph-a-zeller.html | JOSEPH A. ZELLER | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/peking-opera-shows-amsterdam-its-art.html | PEKING OPERA SHOWS AMSTERDAM ITS ART | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/century-of-american-art-begins-festival-at-hofstra.html | âÂ¦â'Century of American ArtâÂ¦â' Begins Festival at Hofstra | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/europes-businessmen-now-favor-training-films.html | Europe's Businessmen Now Favor Training Films | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/customs-income-up-327-in-june-passenger-traffic-also-rose-in-this.html | CUSTOMS INCOME UP 32.7% IN JUNE; Passenger Traffic Also Rose in This Port Last Month | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/moral-rearmament-praised-by-cushing.html | MORAL RâÂ¦âARMAMENT PRAISED BY CUSHING | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/rev-james-j-barrett.html | REV. JAMES J. BARRETT | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/dana-greenleaf-how.html | DANA GREENLEAF HOW | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/rosalind-elias-stadium-soloist-mezzo-in-fine-voice-wins-bravosand.html | ROSALIND ELIAS STADIUM SOLOIST; Mezzo, in Fine Voice, Wins BravosâÂ¦âRudd Conducts | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/bank-robbery-is-foiled-suspect-caught-in-an-hour.html | Bank Robbery Is Foiled; Suspect Caught in an Hour | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/proxy-fight-looms-for-alaska-airline.html | PROXY FIGHT LOOMS FOR ALASKA AIRLINE | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/un-unit-condemns-south-african-move.html | U.N. UNIT CONDEMNS SOUTH AFRICAN MOVE | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/article-2-no-title.html | Article 2 — No Title | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/prospect-park-offers-chekhov.html | Prospect Park Offers Chekhov | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/brockton-utility-offers-stock-rights-to-holders.html | Brockton Utility Offers Stock Rights to Holders | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/dr-isidor-cohen.html | DR. ISIDOR COHEN | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/new-republican-slogan-is-used-at-convention.html | New Republican Slogan Is Used at Convention | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/owen-edmonds-weds-emily-hasty-in-dallas.html | Owen Edmonds Weds Emily Hasty in Dallas | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/new-yorkers-ask-firm-rights-step-want-platform-to-affirm.html | NEW YORKERS ASK FIRM RIGHTS STEP; Want Platform to Affirm Constitutionality of Law | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/rivals-symbolize-the-split-in-gop-a-contrast-in-style-marks.html | RIVALS SYMBOLIZE THE SPLIT IN G.O.P.; A Contrast in Style Marks Goldwater and Scranton | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/man-in-the-news-new-wall-st-watchdog-manuel-frederick-cohen.html | Man in the News; New Wall St. Watchdog Manuel Frederick Cohen | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/sullivan-3-shots-ahead-in-jersey-70-for-139-best-in-second-round-of.html | SULLIVAN 3 SHOTS AHEAD IN JERSEY; 70 for 139 Best in Second Round of Openâ€‹â€‹Ward 2d | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/mississippi-house-is-hit-as-seeking-curbs-on-gop.html | Mississippi House is Hit as Seeking Curbs on G.O.P. | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/canada-expresses-concern.html | Canada Expresses â€‹â€‹Concernâ€‹â€‹ | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/arias-in-critical-condition-wife-finds-him-stronger.html | Arias in Critical Condition; Wife Finds Him â€‹â€‹Strongerâ€‹â€‹ | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/victor-carter-is-enjoined-from-activities-at-republic.html | Victor Carter Is Enjoined From Activities at Republic | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/deansmith.html | Deanâ€‹â€‹Smith | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/african-states-to-hold-talks.html | African States to Hold Talks | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/hunger-pangs-found-absent-in-the-obese.html | HUNGER PANGS FOUND ABSENT IN THE OBESE | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/hope-fades-for-3-in-mississippi-unless-someone-in-know-talks.html | Hope Fades for 3 in Mississippi Unless Someone in Know Talks | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/24-venezuelan-rebels-seized.html | 24 Venezuelan Rebels Seized | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/perspective-on-vietnam.html | Perspective on Vietnam | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/pound-and-canada-dollar-fall-dutch-guilder-shows-strength.html | Pound and Canada Dollar Fall; Dutch Guilder Shows Strength | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/ens-earl-eichin-jr-to-wed-miss-cover.html | Ens. Earl Eichin Jr. To Wed Miss Cover | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/erhard-defends-prous-policies-tells-cabinet-goals-require-full.html | ERHARD DEFENDS PROâ€‹â€‹U.S. POLICIES; Tells Cabinet Goals Require Full American Support | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/constellation-and-nefertiti-gain-hollow-victories-in-cup-trials.html | Constellation and Nefertiti Gain Hollow Victories in Cup Trials | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/wells-help-reclaim-thousands-of-acresus-assists.html | Wells Help Reclaim Thousands of Acresâ€‹â€‹U.S. Assists | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/goldwater-asks-a-tougher-stand-against-red-bloc-presents-his.html | GOLDWATER ASKS A TOUGHER STAND AGAINST RED BLOC; Presents his Program to Cheering Session of G.O.P. Platform Committee; SEEKS A UNIFIED PARTY; Also Calls for â€‹â€‹a Minimum of Governmentâ€‹â€‹ at Homeâ€‹â€‹Explains Rights View | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/state-court-lifts-fanny-hill-ban-judges-also-rule-out-curb-on-the.html | STATE COURT LIFTS â€‹â€‹FANNY HILLâ€‹â€‹ BAN; Judges Also Rule Out Curb on the Sale to Minors of Books Exploiting Sex; APPEALS VOTES ARE 4â€‹â€‹3; Cleland's Novel Is Called Not Obscene â€‹â€‹Bar on Youth Purchases Held Vague | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/550000-award-to-faulk-upheld-by-court-of-appeals.html | $550,000 Award to Faulk Upheld by Court of Appeals | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/postal-congress-adjourns.html | Postal Congress Adjourns | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/commodities-prices-of-copper-futures-surge-as-mine-labor-problems.html | Commodities; Prices of Copper Futures Surge as Mine Labor Problems Increase; SILVER AND ZINC ALSO SHOW GAINS; Maine Potatoes at High for Some Contractsâ€‹â€‹Quotes on Pork Bellies Climb | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/curfew-is-ordered-in-a-2d-guiana-area.html | CURFEW IS ORDERED IN A 2D GUIANA AREA | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/dead-witnesss-statement-accuses-auschwitz-guard.html | Dead Witness's Statement Accuses Auschwitz Guard | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/wheat-crop-forecast-raised-corn-production-seen-lagging.html | Wheat Crop Forecast Raised; Corn Production Seen Lagging | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/quadrangle-45-choice-in-field-of-7-for-82550-dwyer-at-aqueduct.html | Quadrangle 4â€‹â€‹5 Choice in Field of 7 for $82,550 Dwyer at Aqueduct Today; ROMAN BROTHER IN 11/4â€‹â€‹MILE TEST; Bolnes II Triumphs to Pay $.59 as Favorites Lose in All Nine Races | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/anta-in-houston-bows-in-february-repertory-theater-venture-lists.html | ANTA IN HOUSTON BOWS IN FEBRUARY; Repertory Theater Venture Lists Five Productions | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/controversy-mars-wykagyl-golf-four-pros-concede-two-putts-to-each.html | Controversy Mars Wykagyl Golf; Four Pros Concede Two Putts to Each Other in Protest; Action Is Costly to Hawkins, Who Is 2d to Venturi | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/wives-of-republican-rivals-have-a-friendly-meeting.html | Wives of Republican Rivals Have a Friendly Meeting | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/curfew-is-imposed-in-tuscaloosa-ala.html | CURFEW IS IMPOSED IN TUSCALOOSA, ALA. | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/letters-to-the-times-change-of-voting-places.html | Letters to The Times; Change of Voting Places | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/williams-candidacy-weighed.html | Williams Candidacy Weighed | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/volunteers-parents-fearful-but-proud.html | Volunteers' Parents Fearful but Proud | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/traffic-halted-on-riviera-as-fires-sweep-near-nice.html | Traffic Halted on Riviera as Fires Sweep Near Nice | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/democrats-publish-text-of-goldwater-interview.html | Democrats Publish Text Of Goldwater Interview | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/c-v-whitney-named-to-bank-post.html | C. V. Whitney Named to Bank Post | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/fire-at-rca-plant-underinvestigation.html | FIRE AT R.C.A. PLANT UNDERINVESTIGATION | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/miss-rogers-wins-2-titles-in-tennis.html | MISS ROGERS WINS 2 TITLES IN TENNIS | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/mariano-j-rinaldi-esnew-ark-official.html | MARIANO J. RINALDI, EXâ€¦Â¸Â"NEW ARK OFFICIAL | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/toypistol-bandit-slain-near-park-flees-west-side-bank-after-woman.html | TOYâ€¦Â¸Â"PISTOL BANDIT SLAIN NEAR PARK; Flees West Side Bank After Woman Teller Screams | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/miss-mcwilliam-engaged-to-wed-john-hoffmann-former-student-at-pine.html | Miss McWilliam Engaged to Wed John Hoffmann; Former Student at Pine Manor Is Affianced to Princeton Alumnus | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/new-inquiry-slated-in-heiress-slaying.html | NEW INQUIRY SLATED IN HEIRESS SLAYING | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/republican-jewelry-stolen.html | Republican Jewelry Stolen | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-11 | 1964-07-11 | https://www.nytimes.com/1964/07/11/archives/earnings-raised-for-united-shoe-machinery-maker-cleared-131-a-share.html | EARNINGS RAISED FOR UNITED SHOE; Machinery Maker Cleared $1.31 a Share in Quarter | True | | 1992-06-08 | RE0000584103 | B00000120946 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/alexandra-irving-wed-to-michael-meehan-2d.html | Alexandra Irving Wed To Michael Meehan | False | Special to The New York Times | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 0001-01-01 | https://www.nytimes.com/1964/07/12/mexican-exports-up-3-5-in-value.html | MEXICAN EXPORTS UP 3.5% IN VALUE | False | By PAUL P. KENNEDY; Special to The New York Times; MEXICO CITY. | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/cornelia-clark-bay-state-bride-of-b-p-roberts.html | Cornelia Clark Bay State Bride Of B. P. Roberts | False | Special to The New York Times | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/views-on-civil-rights.html | VIEWS ON CIVIL RIGHTS | False | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 0001-01-01 | https://www.nytimes.com/1964/07/12/20-million-welfare-deficit-seen-for-connecticut-by-end-of-1965.html | 20 Million Welfare Deficit Seen For Connecticut by End of 1965 | False | By RICHARD H. PARKE; Special to The New York Times | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/young-viennessborn-beauty-is-a-wall-st-broker.html | Young Vienneseâ€¦Â¸Â"Born Beauty Is a Wall St. Broker | False | By VARTANIG G. VARTAN | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/on-straying-satellites.html | ON STRAYING SATELLITES | False | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 0001-01-01 | https://www.nytimes.com/1964/07/12/scrantons-camp-predicts-victory.html | SCRANTON'S CAMP PREDICTS VICTORY | False | By JOSEPH A. LOFTUS; Special to The New York Times | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 0001-01-01 | https://www.nytimes.com/1964/07/12/unraced-rogue-at-2-lt-stevens-is-winning-lamb-as-3a63yearold.html | Unraced Rogue at 2, Lt. Stevens Is Winning Lamb as 3â€¦Â¸Â"Yearâ€¦Â¸Â"Old | False | Special to The New York Times | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 0001-01-01 | https://www.nytimes.com/1964/07/12/pekings-envoy-in-warsaw.html | Peking's Envoy in Warsaw | False | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/a-grain-of-rice-is-worth-a-drop-of-blood.html | â€¦Â¸Â"A Grain of Rice Is Worth a Drop of Bloodâ€¦Â¸Â" | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/down-east-through-time-state-o-maine-by-louise-dickinson-rich.html | Down East Through Time; STATE O' MAINE. By Louise Dickinâ€¦Â¸Â"on Rich. Illustrated by Aldren A. Watson. 289 pp. New York and Evanston: Harper & Row. $6.95. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/navigation-test-is-won-by-bliven-highball-ii-heads-fleet-in-block.html | NAVIGATION TEST IS WON BY BLIVEN; Highball II Heads Fleet in Block Island Event | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/golden-bobbie-66-triumphs-on-foul.html | GOLDEN BOBBIE, $66, TRIUMPHS ON FOUL | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/jersey-delegates-arrive.html | Jersey Delegates Arrive | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/reports-on-business-conditions-in-the-us.html | Reports on Business Conditions in the U.S. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/hansen-triumphs-on-15foot-vault-london-wind-hampers-himcrothers.html | HANSEN TRIUMPHS ON 15ﬅÂ¿Â¾FOOT VAULT; London Wind Hampers HimâﬅÂ¿Â¾Crothers Beats Carroll | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/for-younger-readers-a-miracle-for-mexico-by-josefina-niggli.html | For Younger Readers; A MIRACLE FOR MEXICO. By JoseÂ¬ﬁﬂﬁna Niggli. Illustrated by Alejandro Rangel Hidalgo. 179 pp. GreenÂ¬ﬁﬂﬁwich, Conn.: New York Graphic Society. $4.95 ; For Ages 10 to 14. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/miss-marguerite-e-clements-is-wed-to-john-e-franklin-jr.html | Miss Marguerite E. Clements Is Wed to John E. Franklin Jr. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/article-12-no-title.html | Article 12 — No Title | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/colddrink-war-kvass-vs-coke-russia-enters-the-pop-market-what-next.html | Cold ﬅÂ¿Â¾Drink War: Kvass vs. Coke; Russia enters the pop market. What next? Can one judge a nation by the fizz it gulps? | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/manie-marriage-for-susan-allen-and-an-ensign-elmira-alumna-bride-of.html | Manie Marriage For Susan Allen And an Ensign; Elmira Alumna Bride of Norman Thomas 3d, Socialist's Grandson | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/dance-for-saratoga-new-york-city-ballet-to-perform-at-spa.html | DANCE FOR SARATOGA; New York City Ballet To Perform at Spa | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/foss-and-rozelle-unable-to-agree-raiders-of-alf-hint-suit-in-fight.html | FOSS AND ROZELLE UNABLE TO AGREE; Raiders of A.F.L. Hint Suit in Fight With ColtsâﬅÂ¿Â¾Each Says It Has Contract | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/johnson-finishes-new-sec-model-his-appointments-indicate-agency.html | JOHNSON FINISHES NEW S.E.C. MODEL; His Appointments Indicate Agency Will Continue to Seek Big Changes; POLITICAL FINESSE SEEN; Naming of Two Democrats Follows the Selection of Conservative Idahoan | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/mail-rail-travel-airport-taxes.html | MAIL; RAIL TRAVEL; AIRPORT TAXES | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/treasure-chest.html | Treasure Chest | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/news-notes-classroom-and-campus.html | NEWS NOTES: CLASSROOM AND CAMPUS | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/sweepstakes-draw-to-be-held-wednesday-at-salem-track-race-at.html | Sweepstakes Draw to Be Held Wednesday At Salem Track; Race at Rockingham Sept. 12 to Decide the Lucky Ones | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/ad-drive-is-pushing-lamb-in-vancouver.html | AD DRIVE IS PUSHING LAMB IN VANCOUVER | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/anne-b-redmon-will-be-married-in-britain-aug-8-fiancee-of-william-b.html | Anne B. Redmon Will Be Married In Britain Aug. 8; Fiancee of William B.H. Nightingale, Reporter With The Guardian | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/spains-costa-del-sol-says-si-to-tourism.html | SPAINS COSTA DEL SOL SAYS âﬁﬂÂ¬SIâﬅÂ¿Â¾ TO TOURISM | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/faustin-solon-70-of-owensillinois-retired-vice-president-diescivic.html | FAUSTIN SOLON, 70, OF OWENSâﬅÂ¿Â¾ILLINOIS; Retired Vice President DiesâﬅÂ¿Â¾Civic Leader in Toledo | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/alberta-more-accessible-new-roads-enable-the-motorist-to-make-a.html | ALBERTA MORE ACCESSIBLE; New Roads Enable the Motorist to Make a Loop Tour In Major Attractions of Canadian Province | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/twoweek-seminar-for-sports-editors-to-open-tomorrow.html | TwoâﬅÂ¿Â¾Week Seminar For Sports Editors To Open Tomorrow | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/hunt-colonialists-kenyans-are-urged.html | HUNT âﬅÂ¿Â¾COLONIALISTS,âﬅÂ¿Â¾ KENYANS ARE URGED | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/stores-order-more-fall-items-resident-buying-offices-report.html | Stores Order More Fall Items, Resident Buying Offices Report | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/un-aide-going-to-cyprus.html | U.N. Aide Going to Cyprus | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/science-notes-planet-life.html | SCIENCE NOTES: PLANET LIFE? | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/krenek-opera-places-jason-in-america.html | KRENEK OPERA PLACES JASON IN AMERICA | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/port-of-providence-backed-on-channel.html | PORT OF PROVIDENCE BACKED ON CHANNEL | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/inquiry-pressed-on-liquor-graft-new-indictments-may-be-returned.html | INQUIRY PRESSED ON LIQUOR GRAFT; New Indictments May Be Returned This Fall | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/miss-clack-leaps-101-feet-for-water-ski-jump-mark.html | Miss Clack Leaps 101 Feet For Water Ski Jump Mark | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/corbitt-takes-40mile-race-with-john-kelly-runnerup.html | Corbitt Takes 40ﬅÂ¿Â¾Mile Race, With John Kelly RunnerâﬅÂ¿Â¾Up | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/wood-field-and-stream-its-better-to-talk-than-fish-in-bad-weather.html | Wood, Field and Stream; It's Better to Talk Than Fish in Bad Weather, Cape Philosopher Says | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/when-parents-convict-themselves.html | When Parents Convict Themselves | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/barbara-joyce-baron-engaged-to-engineer.html | Barbara Joyce Baron Engaged to Engineer | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/boultbees-bonito-wins-luders16-race.html | BOULTBEE'S BONITO WINS LUDERSâﬅÂ¿Â¾16 RACE | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/maloneymanson.html | MaloneyâﬅÂ¿Â¾Manson | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/thrift-units-say-a-squeeze-is-on-good-loans-termed-hard-to.html | THRIFT UNITS SAY A SQUEEZE IS ON; Good Loans Termed Hard to GetâﬅÂ¿Â¾Competition Stiffer | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/edgar-quesnel-79-a-safety-authority.html | EDGAR QUESNEL, 79, A SAFETY AUTHORITY | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/john-macdonald-and-mary-stock-wed-in-suburbs-premedical-student-at.html | John Macdonald And Mary Stock Wed in Suburbs; Premedical Student at Dartmouth Marries Graduate of Mills | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/miss-kay-borch-bride-in-darien-five-attend-her-57-debutante-wed-to.html | Miss Kay Borch Bride in Darien; Five Attend Her; '57 Debutante Wed to James R. Otterstrom, Amherst Alumnus | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/robert-s-slater.html | ROBERT S. SLATER | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/sussel-scores-golf-upset.html | Sussel Scores Golf Upset | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/miss-edwards-senior-at-hood-is-wed-upstate-she-is-bride-of-roger.html | Miss Edwards, Senior at Hood, Is Wed Upstate; She Is Bride of Roger Ballard, '64 Harvard Business Graduate | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/jeanne-l-witte-married.html | Jeanne L. Witte Married | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/trial-of-exnazis-has-wide-impact-83-of-west-german-adults-found-to.html | TRIAL OF EXâ€¦â€žNAZIS HAS WIDE IMPACT; 83% of West German Adults Found to Be Aware of It | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/cyprus-cabinet-meets-as-turkey-admits-landings-plea-to-un-security.html | CYPRUS CABINET MEETS AS TURKEY ADMITS LANDINGS; Plea to U.N. Security Council Considered After Ankara Confirms Infiltrations; FORCE IS LESS THAN 500; Greek Arrivals Put at 5,000 â€“â€”Secret Reinforcements Seen by Peace Units | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/westerners-meet-thant-about-trip.html | WESTERNERS MEET THANT ABOUT TRIP | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/student-scuffles-nag-u.s.-mission-fracases-involving-africans-perturb.html | STUDENT SCUFFLES NAG U.S. MISSION; Fracases Involving Africans Perturb U.N. Delegation | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/englewood-study-on-schools-is-set-harvard-survey-to-provide-data-on.html | ENGLEWOOD STUDY ON SCHOOLS IS SET; Harvard Survey to Provide Data on Future Needs | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/kansas-fenced-in-by-personalities-of-stone.html | KANSAS FENCED IN BY PERSONALITIES OF STONE | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/bridge-vanderbilts-contributions-to-game.html | BRIDGE; VANDERBILT'S CONTRIBUTIONS TO GAME | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/helen-francis-wed-to-dr-leon-josey.html | Helen Francis Wed To Dr. Leon Josey | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/rockefeller-expects-103-votes-in-first-ballot-holding-tactic.html | Rockefeller Expects 103 Votes In First Ballot Holding Tactic | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/drifter-arrested-in-90th-st-killing-suspect-is-said-to-confess-to.html | DRIFTER ARRESTED IN 90TH ST. KILLING; Suspect Is Said to Confess to Murder of Lawyer in Selfâ€¦â€”Service Elevator | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/howardanderson.html | Howardâ€¦â€”Sanderson | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/harness-horses-start-a-race-at-close-to-34-miles-an-hour.html | Harness Horses Start a Race At Close to 34 Miles an Hour | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/miss-gonnerman-mrs-price-gain-eastern-tennis-final.html | Miss Gonnerman, Mrs. Price Gain Eastern Tennis Final | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/pope-expected-to-publish-first-encyclical-in-august.html | Pope Expected to Publish First Encyclical in August | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/daughter-to-mrs-reis-jr.html | Daughter to Mrs. Reis Jr. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/the-republican-week.html | The Republican Week | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/airliners-to-get-voice-recorders-new-rules-ordered-to-aid-crash.html | AIRLINERS TO GET VOICE RECORDERS; New Rules Ordered to Aid Crash Investigations | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/action-on-rights.html | Action on Rights | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/pleasure-boat-news.html | Pleasure Boat News | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/tenants-in-renewal-area-advised-by-city-of-rights.html | Tenants in Renewal Area Advised by City of Rights | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/marcia-pease-bride-of-john-m-alvord.html | Marcia Pease Bride Of John M. Alvord | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/michael-cardozo-nancy-c-cogut-will-be-married-columbia-law-student.html | Michael Cardozo, Nancy C. Cogut Will Be Married; Columbia Law Student Fiance of Connecticut College Alumna | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/joan-w-biddison-wed-to-ens-f-r-goodrich.html | Joan W. Biddison Wed To Ens. F. R. Goodrich | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/study-in-orange-opposes-center-small-merchants-backed-in-fight-on.html | STUDY IN ORANGE OPPOSES CENTER; Small Merchants Backed in Fight on Discount Store | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/radiation-clues-to-aging-sought-experiments-indicate-sharp.html | RADIATION CLUES TO AGING SOUGHT; Experiments Indicate Sharp Physiological Changes | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/mt-etna-getting-higher.html | Mt. Etna Getting Higher | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/pascual-of-twins-defeats-as-54-homers-by-versalles-and-mincher.html | PASCUAL OF TWINS DEFEATS A'S, 5â€¦â€”4; Homers by Versalles and Mincher Decisive Blows | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/susan-ann-taubert-is-prospective-bride.html | Susan Ann Taubert Is Prospective Bride | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/nine-warships-to-be-open-for-public-inspection-today.html | Nine Warships to Be Open For Public Inspection Today | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/eisenhower-would-favor-goldwater-over-johnson.html | Eisenhower Would Favor Goldwater Over Johnson | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/shields-with-291-finishes-second-ellis-the-defender-is-third-at.html | SHIELDS, WITH 291, FINISHES SECOND; Ellis, the Defender, Is Third at 292â€‹â€‹Victory Is First for Glen Ridge Pro | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/autoist-is-accused-of-terror-on-road.html | AUTOIST IS ACCUSED OF TERROR ON ROAD | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/mcclementsjenkins.html | McClementsâ€‹â€‹Jenkins | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/robert-seguals-have-girl.html | Robert Seguals Have Girl | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/geiger-to-rejoin-red-sox-and-begin-practice-tuesday.html | Geiger to Rejoin Red Sox And Begin Practice Tuesday | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/cuban-oarsmen-land-650-miles-off-the-mark.html | Cuban Oarsmen Land 650 Miles Off the Mark | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/eugene-p-etzel-sr.html | EUGENE P. ETZEL SR. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/close-by-second-2-lengths-behind-performing-art-3d-in-field-of.html | CLOSE BY SECOND, 2 LENGTHS BEHIND; Performing Art 3d in Field of 98â€‹â€‹Longden Rides Victor in Rich 1â€‹â€‹Mile Event | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/similar-incident-reported.html | Similar Incident Reported | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/royestoohey.html | Royesâ€‹â€‹Toohey | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/cruise-on-sound-july-25-will-aid-setauket-library-roses-and-ribbons.html | Cruise on Sound July 25 Will Aid Setauket Library; Roses and Ribbons Will Deck Ferry at Benefit for Clark Memorial | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/son-to-the-frederick-smiths.html | Son to the Frederick Smiths | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/miss-rena-wadt-and-j-m-prahl-marry-in-jersey-mount-holyoke-alumna.html | Miss Rena Wadt And J. M. Prahl Marry in Jersey; Mount Holyoke Alumna Wed in Short Hills to Doctoral Candidate | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/woolf-at-hollywoods-door-producerwriter-limns-his-film-concept-of.html | â€‹â€‹'WOOLF'â€‹â€‹ AT HOLLYWOOD'S DOOR; Producerâ€‹â€‹'Writer Limns His Film Concept of Noted Albee Drama | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/jersey-deputy-is-accused-in-auto-death-at-trenton.html | Jersey Deputy Is Accused In Auto Death at Trenton | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/sachs-in-a-brabham-victor-at-lime-rock.html | SACHS, IN A BRABHAM, VICTOR AT LIME ROCK | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/personalities-ambition-and-assets-linked-fairchild-stratos-uhl-is-a.html | Personalities: Ambition and Assets Linked; Fairchild Stratos' Uhl Is a Young Man in a Hurry; Sherman M. Fairchild Is Influential in Many Fields | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/dean-at-fordham-will-head-study-of-redistricting-rockefeller-names.html | DEAN AT FORDHAM WILL HEAD STUDY OF REDISTRICTING; Rockefeller Names Mulligan and 6 Others to Analyze Problems in the State | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/chess-bobby-fischers-340-sweep.html | CHESS, BOBBY FISCHER'S 34â€‹â€‹'0 SWEEP | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/the-girls-break-a-tv-barrier.html | THE GIRLS BREAK A TV BARRIER | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/bedford-student-killed.html | Bedford Student Killed | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/731-votes-listed-for-conservative-senator-now-has-76-more-than.html | 731 VOTES LISTED FOR CONSERVATIVE; Senator Now Has 76 More Than Neededâ€‹â€‹Scranton Continues Uphill Fight | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/four-women-equal-coast-sprint-mark.html | FOUR WOMEN EQUAL COAST SPRINT MARK | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/the-1308who-they-are-what-they-do-the-delegates-who-nominate-our.html | The 1,308â€‹â€‹Who They Are, What They Do; The delegates who nominate our Presidential candidates are aboveâ€‹â€‹'average citizens who mayâ€‹â€‹, â€‹â€‹or may notâ€‹â€‹Aâ€‹â€‹get a chance to apply their own judgment to the task. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/two-texans-reach-final-in-transmississippi-golf.html | Two Texans Reach Final In Transâ€‹â€‹Mississippi Golf | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/rights-act-compliance-asked.html | Rights Act Compliance Asked | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/a-roosevelt-in-gop-fight.html | A Roosevelt in G.O.P. Fight | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/tshombe-orders-forces-return-fugitive-gendarmes-to-join-regular.html | TSHOMBE ORDERS FORCES' RETURN; Fugitive Gendarmes to Join Regular Congolese Army | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/industry-progress-marks-three-decades-in-photography.html | INDUSTRY PROGRESS; Marks Three Decades In Photography | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/ethel-smith-married-to-r-b-hempstead.html | Ethel Smith Married To R. B. Hempstead | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/a-star-role-for-boscobel-sound-and-light-shows-to-begin-on-saturday.html | A STAR ROLE FOR BOSCOBEL; Sound and Light Shows To Begin on Saturday At Restored Mansion | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/proctercarleton.html | Procterâ€‹â€‹Carleton | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/elma-beall-betrothed.html | Elma Beall Betrothed | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/emerson-beats-ulrich-in-3-sets-gains-swedish-final-with-pilkcees.html | EMERSON BEATS ULRICH IN 3 SETS; Gains Swedish Final With Pilicâ€‹â€‹Mrs. Fales Wins | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/a-new-cape-kennedy-tour.html | A NEW CAPE KENNEDY TOUR | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/soviet-motives-weighed-conciliatory-moves-in-geneva-are-being.html | SOVIET MOTIVES WEIGHED; Conciliatory Moves in Geneva Are Being Watched for Russia's Aims and the Proper Western Response | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/hemisphere-group-to-meet-in-mexico.html | HEMISPHERE GROUP TO MEET IN MEXICO | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/wigger-wins-berth-in-olympic-shooting.html | WIGGER WINS BERTH IN OLYMPIC SHOOTING | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/princeton-quintet-schedules-21-games-for-next-season.html | Princeton Quintet Schedules 21 Games for Next Season | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/news-of-coins-1965-red-book-role-is-reålÅ‚Å½evaluated.html | NEWS OF COINS; 1965 Red Book Role Is RelÅ‚Å½Å½evaluated | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/keating-eases-stand-on-independent-race.html | Keating Eases Stand On Independent Race | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/patricia-tierney-betrothed-to-robert-davis-an-author.html | Patricia Tierney Betrothed To Robert Davis, an Author | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/letters-a-la-picasso.html | Letters; A LA PICASSO | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/for-younger-readers-the-pushcart-war-by-jean-merrill-illustrated-by.html | For Younger Readers; THE PUSHCART WAR. By Jean MerÂ¬ill9Ā¬rill. Illustrated by Ronni Solbert. 223 pp. New York: William R. Scott. $3.95.; For Ages 10 and Up. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/bill-seeks-to-cut-us-salvage-cost-would-let-government-sue-owners.html | BILL SEEKS TO CUT U.S. SALVAGE COST; Would Let Government Sue Owners of Sunken Cargo | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/valery-shields-59-debutante-is-bride-on-l-i-manhattanville-alumna.html | Valery Shields, '59 Debutante, Is Bride on L. I.; Manhattanville Alumna Wed in Great Neck to William Shea Jr. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/oil-dispute-ended-at-port-in-algeria.html | OIL DISPUTE ENDED AT PORT IN ALGERIA | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/french-aristocracy-working-for-success-of-april-in-paris-ball.html | French Aristocracy Working for Success of April in Paris Ball; Unsung Heroines of Oct. 30 Event Are Led by Countess | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/ravinia-gives-ozawa-the-reins.html | RAVINIA GIVES OZAWA THE REINS | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/negroes-parade-on-coast-today-50000-may-join-parade-in-downtown-san.html | NEGROES PARADE ON COAST TODAY; 50,000 May Join Parade in Downtown San Francisco | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/argentina-acts-on-a-governor.html | Argentina Acts on a Governor | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/mrs-t-p-lockwood.html | MRS. T. P. LOCKWOOD | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/2-burdettes-on-cubs-roster.html | 2 Burdettes on Cubs' Roster | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/ben-bella-faces-deep-crises-in-algeria.html | BEN BELLA FACES DEEP CRISES IN ALGERIA | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/civil-rights-act-how-south-responds.html | CIVIL RIGHTS ACT: HOW SOUTH RESPONDS | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/planes-attack-by-mistake-3-portuguese-die-in-guinea.html | Planes Attack by Mistake; 3 Portuguese Die in Guinea | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/chicago-market-report.html | Chicago Market Report | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/power-fined-and-suspended-for-spitting-at-an-umpire.html | Power Fined and Suspended For Spitting at an Umpire | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/miss-ramona-scott-physicians-fiancee.html | Miss Ramona Scott Physician's Fiancee | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/the-news-of-the-week-in-review-now-the-vote.html | THE NEWS OF THE WEEK IN REVIEW; Now the Vote | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/bill-cox-seeks-chance-to-win-big-cup-thoroughness-key-to.html | Bill Cox Seeks Chance to Win Big Cup; Thoroughness Key to Preparations for Yacht Trials; American Eagle Is Expected to Gain Defender's Role | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/john-mccall-weds-mary-irene-burke.html | John McCall Weds Mary Irene Burke | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/vietcong-attack-in-double-blow-mekong-delta-post-targetsaigon-units.html | VIETCONG ATTACK IN DOUBLE BLOW; Mekong Delta Post TargetÃ¢Ā¬Ā¦Saigon Units in Cleanup | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/new-and-old-times-there-mississippi-the-closed-society-by-james-w.html | New and Old Times There; MISSISSIPPI: THE CLOSED SOCIETY. By James W. Silver. 250 pp. New York: Harcourt, Brace & World. $4.75. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/miss-farrel-is-bride-of-lieut-p-inman.html | Miss Farrel Is Bride Of Lieut. P. Inman | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/joanna-burnstine-is-engaged-to-wed.html | Joanna Burnstine Is Engaged to Wed | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/search-for-romans-roads-is-begun-in-africa.html | Search for Romans' Roads Is Begun in Africa | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/shipping-events-construction-up-rise-in-new-plants-along-navigable.html | SHIPPING EVENTS; CONSTRUCTION UP; Rise in New Plants Along Navigable Waters Noted | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/34-africa-states-strive-for-unity-cairo-talks-on-bolstering-ties.html | 34 AFRICA STATES STRIVE FOR UNITY; Cairo Talks on Bolstering Ties Open This Week | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/traders-mourn-king-cotton-seek-a-new-commodity-ruler.html | Traders Mourn King Cotton, Seek a New Commodity Ruler | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/newark-pledges-340000-to-arts-mosque-theater-would-be-transformed.html | NEWARK PLEDGES $340,000 TO ARTS; Mosque Theater Would Be Transformed Into Center | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/observer-and-then-everybody-goes-to-dinner.html | Observer; And Then Everybody Goes to Dinner | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/greenport-art-show-set.html | Greenport Art Show Set | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/china-population-puzzles-experts-absence-of-data-hampers.html | CHINA POPULATION PUZZLES EXPERTS; Absence of Data Hampers Understanding of Country | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/crew-for-sovereign-arrives-in-boston.html | Crew for Sovereign Arrives in Boston | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/pact-reached-to-end-cardelivery-strike.html | Pact Reached to End CarÃ¢Ā¬Ā¦Delivery Strike | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/computer-reduces-construction-cost.html | COMPUTER REDUCES CONSTRUCTION COST | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/sac-is-improving-link-to-its-bases-automated-system-is-shown-for.html | SAC IS IMPROVING LINK TO ITS BASES; Automated System Is Shown for Communications | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/news-of-dogs-26-dalmatians-in-putnam-county-show-saturday-744-dogs.html | News of Dogs; 26 Dalmatians in Putnam County Show Saturday; 744 Dogs Will Be Exhibited on Kent School Campus Near Carmel, N. Y. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/liuniversity-names-new-graduate-dean.html | L.I.UNIVERSITY NAMES NEW GRADUATE DEAN | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/6-errors-costly-st-louis-capitalizes-on-poor-defense-for-5-runs-in.html | 6 ERRORS COSTLY; St. Louis Capitalizes on Poor Defense for 5 Runs in 3d Here | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/sports-news.html | Sports News | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/kanuckbob.html | KanuckâËšÂ Â®Bob | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/sports-of-the-times-the-carpetbaggers.html | Sports of The Times; The Carpetbaggers | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/failure-of-nerve-in-boston-thirteenth-festival-exhibition-looks.html | FAILURE OF NERVE IN BOSTON; Thirteenth Festival Exhibition Looks Like Dad Joke | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/the-artist-and-his-art-and-his-private-myths-marc-chagall-by-franz.html | The Artist and His Art and His Private Myths; MARC CHAGALL. By Franz Meyer. 774 pp. Illustrated in black and white and 53 coforplates. New York: Harry N. Abrams. $35. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/susan-clark-married-to-elmer-l-ward-jr.html | Susan Clark Married To Elmer L. Ward Jr. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/when-the-waves-are-through-the-gap-trial-at-monomoy-by-john-masters.html | When the Waves Are Through the Gap; TRIAL AT MONOMOY. By John Masters. 341 pp. New York and Evanston: Harper & Row. $4.95. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/secret-service-mans-jury-is-dismissed-after-impasse.html | Secret Service Man's Jury Is Dismissed After Impasse | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/anne-watters-married-to-edward-green-jr.html | Anne Watters Married to Edward Green Jr. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/california-town-wakes-up-for-annual-rodeo.html | CALIFORNIA TOWN WAKES UP FOR ANNUAL RODEO | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/reed-victor-in-coast-tennis.html | Reed Victor in Coast Tennis | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/patricia-e-moriarty-bride-of-john-e-ruddy.html | Patricia E. Moriarty Bride of John E. Ruddy | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/nancy-l-nicholson-wed-to-l-n-powell.html | Nancy L. Nicholson Wed to L. N. Powell | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/professional-appointments.html | Professional Appointments | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/news-along-the-rialto-strauss-operetta-due-in-september.html | NEWS ALONG THE RIALTO; STRAUSS OPERETTA DUE IN SEPTEMBER | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/1379-men-including-500-rookies-fight-for-832-positions.html | 1,379 Men, Including 500 Rookies, Fight for 832 Positions | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/scottish-driver-3second-victor-clark-leads-from-start-in-european.html | SCOTTISH DRIVER 3âËšÂ Â®SECOND VICTOR; Clark Leads From Start in European Grand PrixâËšÂ Â®Graham Hill Is Second | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/giants-rout-cubs-70.html | Giants Rout Cubs, 7âËšÂ Â®0 | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/hopes-for-peace-with-nagas-dim-indian-negotiator-reports-rebels.html | HOPES FOR PEACE WITH NAGAS DIM; Indian Negotiator Reports Rebels Reject Conditions | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/uneasy-alliance-emerges-in-the-congo.html | UNEASY ALLIANCE EMERGES IN THE CONGO | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/another-russian-nyet.html | Another Russian Nyet | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/johnson-takes-action.html | Johnson Takes Action | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/mail-rail-travel-old-gasoline-stations.html | MAIL; RAIL TRAVEL; OLD GASOLINE STATIONS | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/un-patrols-see-landings.html | U.N. Patrols See Landings | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/cargo-plan-stirs-airline-conflict-freight-carriers-resisted-on.html | CARGO PLAN STIRS AIRLINE CONFLICT; Freight Carriers Resisted on Domestic Monopoly Bid | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/altitude-device-test-for-airmen-chamber-at-base-teaches-man-of.html | ALTITUDE DEVICE TEST FOR AIRMEN; Chamber at Base Teaches Men of Physical Perils | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/electronics-age-comes-to-flower-convention-site-is-achatter-with.html | ELECTRONICS AGE COMES TO FLOWER; Convention Site Is Achatter With T'sâËšÂ Â®Radio Marvels | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/joyce-m-mcallister-wed-to-lieutenant.html | Joyce M. McAllister Wed to Lieutenant | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/mary-thiele-married-to-dr-w-c-rooney-jr.html | Mary Thiele Married To Dr. W. C. Rooney Jr. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/pretty-basic-water-and-life-by-lorus-and-margery-milne-275-pp-new.html | Pretty Basic; WATER AND LIFE. By Lorus and Margery Milne. 275 pp. New York: Atheneum. $5.75. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/key-man-of-the-souththe-negro-minister-he-is-traditionally-a.html | Key Man of the SouthâËšÂ Â®The Negro Minister; He is traditionally a spokesman as well as a pastor, and the civilâËšÂ Â®rights movement enhances both roles. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/for-younger-readers-rain-in-the-woods-and-other-small-matters.html | For Younger Readers; RAIN IN THE WOODS And Other Small Matters. Written and illusÂtrated by Glen Rounds. 95 pp. Cleveland and New York: The World Publishing Company. S3.; For Ages 9 to 14. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/fire-officials-doubt-arson.html | Fire Officials Doubt Arson | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/j-edward-meyer-realty-ma-dies-last-of-5-sons-in-a-family-active-in.html | J. EDWARD MEYER, REALTY MA, DIES; Last of 5 Sons in a Family Active in Queens Was 83 | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/guam-in-new-role-as-a-tourist-stop.html | GUAM IN NEW ROLE AS A TOURIST STOP | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/barbarajoan-barrett-is-married-to-airman.html | Barbaraâ€¦Â¨Joan Barrett Is Married to Airman | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/raymond-hackett-stamford-lawyer.html | RAYMOND HACKETT, STAMFORD LAWYER | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/the-week-in-finance-stock-market-continues-its-climb-to-new.html | The Week in Finance; Stock Market Continues Its Climb To New Highsâ€¦Â¨Excesses Lacking | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/the-world.html | THE WORLD | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/reese-of-cowboys-traded-to-baltimore-for-colvin.html | Reese of Cowboys Traded To Baltimore for Colvin | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/ministers-to-form-agenda.html | Ministers to Form Agenda | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/for-whom-does-it-toll-thirtyeight-witnesses-by-a-m-rosenthal.html | For Whom Does It Toll?; THIRTYâ€¦Â¨EIGHT WITNESSES. By A. M. Rosenthal. Illustrated. 87 pp. New York: McGrawâ€¦Â¨Hill. $2.95. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/manila-gets-vietnamese-rice.html | Manila Gets Vietnamese Rice | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/advertising-wooing-customers-customers-campaigns-seeking-to-attract.html | Advertising Wooing Customers' Customers; Campaigns Seeking to Attract Orders From Industry; Bottles and Cans in Battle to Dominate Major Markets | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/many-in-oklahoma-city-relieved-as-sonic-booms-near-end.html | Many In Oklahoma City Relieved as Sonic Booms Near End | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/beaten-rabbi-feels-sorry-for-state-of-mississippi.html | Beaten Rabbi Feels Sorry For State of Mississippi | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/4thinning-clout-decides-contest-fourth-shutout-for-chancerodgers.html | 4THâ€¦Â¨INNING CLOUT DECIDES CONTEST; Fourth Shutout for Chanceâ€¦Â¨Rodgers Extends Hitting Streak to 18 Games | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/president-leaves-spotlight-to-gop-lid-is-on-at-white-house-as-the.html | PRESIDENT LEAVES SPOTLIGHT TO G.O.P.; â€¦Â¨Lid Isâ€¦Â¨ On at White House as the Convention Nears | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/rain.html | Rain | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/goodyear-and-firestone-agree-on-union-contract.html | Goodyear and Firestone Agree on Union Contract | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/the-spring-that-breathes-in-western-wyoming.html | THE SPRING THAT BREATHES IN WESTERN WYOMING | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/new-items-in-shops.html | NEW ITEMS IN SHOPS | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/mckinley-plays-poorly.html | McKinley Plays Poorly | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/fred-h-blocks-have-son.html | Fred H. Blocks Have Son | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/about-motorcar-sports-marshman-foyt-and-ward-will-race-at-trenton.html | About Motorcar Sports; Marshman, Foyt and Ward Will Race at Trenton Sunday | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/american-repays-wartime-rescuers.html | AMERICAN REPAYS WARTIME RESCUERS | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/when-its-90-in-the-shade.html | When It's 90Â¨ï¿½ï¿½ In the Shade | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/the-world-of-stamps-two-newly-freed-lands-celebrate-statehood.html | THE WORLD OF STAMPS; Two Newly Freed Lands Celebrate Statehood | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/two-outs-in-bull-pen-dream-of-a-fresh-start-beamarth-hunter-find.html | Two Outs in Bull Pen Dream of a Fresh Start; Beamarth, Hunter Find Little Relief in Relieving; Pitchers Would Like Chance to Work a Complete Game | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/soviet-says-china-defaults-on-help-charges-failure-to-fulfill-aid.html | SOVIET SAYS CHINA DEFAULTS ON HELP; Charges Failure to Fulfill Aid to Asia and Africa | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/cloninger-gains-victory-in-relief-cline-de-la-hoz-contribute-key.html | CLONINGER GAINS VICTORY IN RELIEF; Cline, de la Hoz Contribute Key Hits for Milwaukee in Winning Rally | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/holly-s-menkel-a-coast-student-plans-her-bridal-she-is-fiancee-of.html | Holly S. Menkel, A Coast Student, Plans Her Bridal; She Is Fiancee of Detlef A. Warnke, a Doctoral Candidate in Florida | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/city-library-offers-3month-borrowing.html | CITY LIBRARY OFFERS 3â€¦Â¨MONTH BORROWING | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/patriots-face-jets-july-24-in-rookie-game-opener.html | Patriots Face Jets July 24 In Rookie Game â€¦Â¨Openerâ€¦Â¨ | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/criminals-at-large.html | Criminals at Large | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/letters-to-the-times-pounds-support-for-brandeis.html | Letters to The Times; Pound's Support for Brandeis | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/ancient-man-is-in-us-still-shamanism-archaic-techniques-of-ecstasy.html | Ancient Man Is in Us Still; SHAMANISM: Archaic Techniques of Ecstasy. By Mircea Eliade. Transâ€¦Â¨lated by Willard R. Trask from the French, â€¦Â¨"Le Chamanisme et les Techniques Archaiques de l'Extase.â€¦Â¨ Bollingen Series. 609 pp. New York: Pantheon Books. $6. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/prevent-trouble-pointers-on-how-to-hire-and-work-with-a-remodeling.html | PREVENT TROUBLE; Pointers on How to Hire and Work With a Remodeling Contractor | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/nye-sails-carina-to-lead-in-ruise-races-ahead-after-2d-day-in.html | NYE SAILS CARINA TO LEAD IN RUISE; Races Ahead After 2d Day in Indian Harbor Event | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/yank-broadcast-to-shift-during-coast-convention.html | Yank Broadcast to Shift During Coast Convention | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/miss-osborn-wed-to-kenneth-kehrer.html | Miss Osborn Wed To Kenneth Kehrer | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/edith-stebbins-engaged-to-wed-tadhg-sweeney-60-debutante-fiancee-of.html | Edith Stebbins Engaged to Wed Tadhg Sweeney; '60 Debutante Fiancee of Student at Harvard School of Design | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/crucial-choice-for-the-republicans-between-goldwater-and-scranton.html | Crucial Choice for the Republicans; Between Goldwater and Scranton they are deeply split, yet history shows that bitter division need not be fatal to a party nor destroy its candidate's potential of victory. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/briton-tailor-at-us-post-in-germany-held-as-spy.html | Briton, Tailor at U.S. Post In Germany, Held as âS,Â²Spyâ&Â¬Â´ | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/lebanese-want-chehab-to-stay-ask-presidents-reelection-despite-a.html | LEBANESE WANT CHEHAB TO STAY; Ask President's Reâ&Â¬Â´élection Despite a Legal Bar | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/milton-goldman-safety-official-yonkers-commissioner-for-12-years-is.html | MILTON GOLDMAN, SAFETY OFFICIAL; Yonkers Commissioner for 12 Years Is Dead at 62 | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/hurley-leads-trial-in-finn-class-sail.html | HURLEY LEADS TRIAL IN FINN CLASS SAIL | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/madrid-examines-problems-on-tv-political-programs-novel-to.html | MADRID EXAMINES PROBLEMS ON TV; Political Programs Novel to Repressed Spaniards | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/mobile-finds-way-to-racial-accord-alabama-city-keeps-open-a.html | MOBILE FINDS WAY TO RACIAL ACCORD; Alabama City Keeps Open a Negroâ&Â¬Â´White Dialogue | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/meredyth-clark-bride-of-thomas-d-graham.html | Meredyth Clark Bride Of Thomas D. Graham | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/j-c-kohr-weds-barbara-burn-smith-graduate-58-yale-alumnus-and-a.html | J. C. Kohr Weds Barbara Burn, Smith Graduate; '58 Yale Alumnus and a Guggenheim Museum Aide Are Married | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/imogene-rpratt-bride-of-teacher-at-church-here-former-texas-student.html | Imogene R.Pratt Bride of Teacher At Church Here; Former Texas Student and Michael Luther of Connecticut Wed | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/advance-planning-is-requisite-for-home-swimming-pools.html | Advance Planning Is Requisite for Home Swimming Pools | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/lisbon-pretoria-said-to-warn-south-rhodesia-would-not-support-it-in.html | Lisbon, Pretoria Said to Warn South Rhodesia; Would Not Support It in Any Uprising Against Britain | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/new-summit-house-for-visitors-to-pikes-peak.html | NEW SUMMIT HOUSE FOR VISITORS TO PIKES PEAK | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/feathers-cowlbeck.html | Feathersâ&Â¬â&Â¬Cowlbeck | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/keeping-doctors-up-to-date.html | Keeping Doctors Up to Date | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/something-up-the-sleeve-great-scandals-of-cheating-at-cards-famous.html | Something Up the Sleeve; GREAT SCANDALS OF CHEATING AT CARDS: Famous court cases. By John Welcome. 235 pp. New York: Horizon Press. $4.95. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/classic-paradox-chaplins-monsieur-verdoux-puts-a-monster-behind-a.html | CLASSIC PARADOX; Chaplin's â&Â¬Â´Monsieur Verdouxâ&Â¬Â´ Puts A Monster Behind a Genial Face | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/the-real-author-a-further-investigation-into-shakespeare.html | THE REAL AUTHOR; A Further Investigation Into Shakespeare | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/in-out-of-books.html | IN OUT OF BOOKS | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/metzmcgowan.html | Metzâ&Â¬â&Â¬McGowan | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/galvich-takes-junior-swim.html | Galvich Takes Junior Swim | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/a-crucible-covered-with-ivy-the-rector-of-justin-by-louis.html | A CRUCIBLE COVERED WITH IVY; THE RECTOR OF JUSTIN. By Louis Auchinâ&Â¬â&Â¬closs. 341 pp. Boston: Houghton Mifflin Company. $4.95. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/ankara-confirms-report.html | Ankara Confirms Report | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/rose-wall-laver-win-at-longwood-advance-to-semifinals-gonzalez.html | ROSE WALL, LAVER WIN AT LONGWOOD; Advance to Semiâ&Â¬â&Â¬Finalsâ&Â¬â&Â¬Gonzalez, Gimeno Gain | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/letters-to-the-times-sister-seraphims-labors-desert-effort-to-aid.html | Letters to The Times; Sister Seraphim's Labors; Desert Effort to Aid Parched Beasts, Birds and Trees Recounted | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/mrs-stern-takes-210class-honors-wooters-rhodes-19-scores-as-fleet.html | MRS. STERN TAKES 210-CLASS HONORS; Wooters's Rhodesâ&Â¬â&Â¬'19 Scores as Fleet of 149 Competes in Y.R.A. Regatta | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/meyer-gross-lawyer-fiance-of-karen-charal.html | Meyer Gross, Lawyer, Fiance of Karen Charal | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/2-swim-records-broken-on-coast-misses-ramenofsky-and-kolb-establish.html | 2 SWIM RECORDS BROKEN ON COAST; Misses Ramenofsky and Kolb Establish World Marks | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/education-expert-guessing-forecasts-of-manpowers-future-called.html | EDUCATION EXPERT 'GUESSING'; Forecasts of Manpower's Future Called Risky but Essential | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/out-of-the-boating-mailbag.html | Out of the Boating Mailbag | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/wynne-paffard-bride-of-arthur-delmhorst.html | Wynne Paffard Bride Of Arthur Delmhorst | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/plant-starts-in-japan.html | Plant Starts in Japan | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/two-tied-at-290-in-womens-golf-miss-jessen-rallies-to-catch-miss.html | 2 TIED AT 290 IN WOMEN'S GOLF; Miss Jessen Rallies to Catch Miss Wright on Coast | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/neil-tolman.html | NEIL TOLMAN | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/deprived-youths-aided-by-jesuits-negroes-and-puerto-ricans-are.html | DEPRIVED YOUTHS AIDED BY JESUITS; Negroes and Puerto Ricans Are Being Tutored | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/bonnie-baylis-bride-of-derwin-stevens.html | Bonnie Baylis Bride Of Derwin Stevens | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/artists-taking-new-and-old-looks-at-the-american-scene.html | ARTISTS TAKING NEW AND OLD LOOKS AT THE AMERICAN SCENE | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/kasin-leads-way-in-sunfish-class-de-young-first-in-blue-jay-open.html | KASIN LEADS WAY IN SUNFISH CLASS; De Young First in Blue Jay Open Fleet of Invitation Regatta at Amityville | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/us-boat-exports-set-mark-in-1963-value-rose-by-1-million-on-fewer.html | U.S. BOAT EXPORTS SET MARK IN 1963; Value Rose by $1 Million on Fewer Transactions | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/citize-weapons-gain-popularity-whether-their-illegal-use-is.html | CITIZE WEAPONS GAIN POPULARITY; Whether Their Illegal Use Is Justified Is Debated | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/georgia-sniper-kills-a-negro-educator.html | Georgia Sniper Kills A Negro Educator | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/british-postal-strike-comes-ahead-of-time.html | British Postal Strike Comes Ahead of Time | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/russians-launch-2-space-stations-single-rocket-is-utilizedorbits.html | RUSSIANS LAUNCH 2 SPACE STATIONS; Single Rocket Is Utilizedâ€¦Â¸Â¨Orbits Widely Spaced | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/for-a-time-first-upstate.html | For A Time First Upstate | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/woodman-spare-that-forest-when-the-bough-breaks-by-richard-kluger.html | Woodman, Spare That Forest; WHEN THE BOUGH BREAKS. By Richard Kluger. 336 pp. New York: Doubleday & Co. $4.95. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/dandy-k-scores-inarlington-race-or-et-argent-401-is-nose-back-in.html | DANDY K. SCORES INARLINGTON RACE; Or Et Argent, 40â€¦Â¸Â¨1, Is Nose Back in Laurance Armour | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/literary-life-in-london-or-does-anyone-care.html | Literary Life in London -- or Does Anyone Care? | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/colombian-outpoints-thai.html | Colombian Outpoints Thai | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/grivas-in-cyprus-is-again-pressing-for-union-with-greece-general.html | GRIVAS IN CYPRUS IS AGAIN PRESSING FOR UNION WITH GREECE; General Has Embarked Upon a New Campaign for Enosis but Despite His Popularity Has Failed So Far to Generate Much Support | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/petty-gains-pole-in-1964-plymouth.html | PETTY GAINS POLE IN 1964 PLYMOUTH | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/3-are-attendants-of-miss-campbell-at-her-marriage-wellesley-alumna.html | 3 Are Attendants Of Miss Campbell At Her Marriage; Wellesley Alumna and Nicholas Clinch 3d Marry in Jersey | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/yemen-seeks-talks-on-union-with-cairo.html | YEMEN SEEKS TALKS ON UNION WITH CAIRO | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/banda-names-new-cabinet-holds-6-malawi-portfolios.html | Banda Names New Cabinet; Holds 6 Malawi Portfolios | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/a-wisconsin-race-by-wallace-seen-he-needs-1000-signatures-as.html | A WISCONSIN RACE BY WALLACE SEEN; He Needs 1,000 Signatures As Presidential Entry | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/mississippi-visit-ended-by-hoover-expected-break-on-missing-men.html | MISSISSIPPI VISIT ENDED BY HOOVER; Expected Break on Missing Men Fails to Develop | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/daughter-to-mrs-ashbey.html | Daughter to Mrs. Ashbey | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/american-earns-first-phd-given-by-israeli-institute.html | American Earns First Ph.D. Given by Israeli Institute | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/letters-courageous.html | Letters; â€¦Â¸Â¨'COURAGEOUSâ€¦Â¸Â¨' | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/barbara-allen-is-wed.html | Barbara Allen Is Wed | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/mississippi-is-said-to-misapply-laws-civil-rights-lawyers-say.html | MISSISSIPPI IS SAID TO MISAPPLY LAWS; Civil Rights Lawyers Say Harassment Is Effective | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/hydrofoil-line-to-expand-runs-to-include-stops-at-la-guardia.html | Hydrofoil Line to Expand Runs To Include Stops at La Guardia | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/us-job-picture-is-a-big-paradox-june-employment-a-record-but-jobless.html | U.S. JOB PICTURE IS A BIG PARADOX; June Employment a Record, but Jobless Rolls Are Up | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/dr-milton-barrone-dead-jersey-otolaryngologist.html | Dr. Milton Barrone Dead; Jersey Otolaryngologist | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/methodists-name-2-bishops.html | Methodists Name 2 Bishops | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/us-woman-robbed-of-250000-in-gems.html | U.S. WOMAN ROBBED OF $250,000 IN GEMS | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/james-e-daniels-becomes-fiance-of-alice-jarman-harvard-law-student.html | James E. Daniels Becomes Fiance Of Alice Jarman; Harvard Law Student and Wheaton Alumna to Wed in September | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/job-aid-for-negro-colleges.html | JOB AID FOR NEGRO COLLEGES | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/victors-in-brazil-divided-on-revolutions-future.html | Victors in Brazil Divided on Revolution's Future | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/jakarta-feeling-pinch-on-capital-policy-on-malaysia-reduces-flow-of.html | JAKARTA FEELING PINCH ON CAPITAL; Policy on Malaysia Reduces Flow of Investment | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/east-100th-street-my-people-is-the-enemy-the-enemy-an-autobiographical.html | East 100th Street; MY PEOPLE IS THE ENEMY. An AuÂ·â€°tobiographical Polemic. By William Stringfellow. 149 pp. New York: Holt, Rinehart & Winston. $3.95. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/joyce-derwin-is-engaged.html | Joyce Derwin Is Engaged | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/literary-life-in-franceor-whos-on-the-cover.html | Literary Life in Franceâ€¦Â¸Â¨or Who's on the Cover | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/maritime-agency-pleads-for-funds-commission-is-in-trouble-harllee.html | MARITIME AGENCY PLEADS FOR FUNDS; Commission â€¦Â¸Â¨'Is in Trouble,â€¦Â¸Â¨' Harllee Tells Senators | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/auto-industry-facing-a-test-demands-on-working-conditions-key-to.html | AUTO INDUSTRY FACING A TEST; Demands on Working Conditions Key to New Contract Talks | | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/connecticut-post-splits-democrats-fight-over-u-s-judgeship-last.html | CONNETICUT POST SPLITS DEMOCRATS; Fight Over U. S. Judgeship Last Until November | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/40-in-south-africa-arrested-in-raids.html | 40 IN SOUTH AFRICA ARRESTED IN RAIDS | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/colombo-chief-purser-pursues-broad-line-of-artistic-hobbies-hes.html | Colombo Chief Purser Pursues Broad Line of Artistic Hobbies; He's Painter, Photographer, Archeologist and Linguist in His Spare Moments | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/ralston-and-riessen-gain-final-in-western-singles.html | Ralston and Riessen Gain Final in Western Singles | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/candidates-call-stratton-choice-with-kennedy-out-of-race-he-is.html | CANDIDATES CALL STRATTON CHOICE; With Kennedy Out of Race, He Is Favored for Senate | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/colleen-radigan-bride-of-lieut-patrick-jones.html | Colleen Radigan Bride Of Lieut. Patrick Jones | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/utility-program-seer-export-aid-companies-would-become-clearing.html | UTILITY PROGRAM SEER EXPORT AID; Companies Would Become Clearing Houses for Orders | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/mrs-carmelo-atonna.html | MRS. CARMELO ATONNA | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/biancohetfield.html | Biancoâ€šÃ‚Â®Hetfield | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/glaciergazing-in-canada-a-fleet-of-snowmobiles-is-hauling.html | GLACIERâ€šÃ‚ÂGAZING IN CANADA; A Fleet of Snowmobiles Is Hauling Sightseers On Athabasca Ice | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/louise-e-wolff-attended-by-five-at-her-nuptials-centenary-alumna.html | Louise E. Wolff Attended by Five At Her Nuptials; Centenary Alumna Wed to Lincoln Clark, Son of Amy Vanderbilt | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/miss-virginia-allen-married-to-ensign.html | Miss Virginia Allen Married to Ensign | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/kobers-sloop-is-victor-in-coast-racing-series.html | Kober's Sloop Is Victor In Coast Racing Series | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/tokyo-orchestra-in-stamford.html | Tokyo Orchestra in Stamford | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/margaret-frdinghuysen-is-betrothed-smith-alumna-to-be-the-bride-of.html | Margaret Frdinghuysen Is Betrothed; Smith Alumna to Be the Bride of Paul Alfred Kurzman | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/a-new-audience-papp-man-with-a-mission-cultivates-a-public-with.html | A NEW AUDIENCE; Papp, Man With a Mission, Cultivates A Public With Mobile â€šÃ‚Â¡'Dreamâ€šÃ‚Â' | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/its-always-fair-weather-in-summertime.html | IT'S ALWAYS FAIR WEATHER IN SUMMERTIME | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/for-younger-readers-save-the-khan-by-b-bartos-hoppner-translated.html | For Younger Readers; SAVE THE KHAN. By B. BartosÃ¢Â€Â"Hâˆ'ppner. Translated from the GerÃ¢Â€Â"man by Stella Humphries. IllusÃ¢Â€Â"trated by Victor G. Ambrus. 242 pp. New York: Henry Z. Walck. $4.; For Ages 12 and Up. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/cuban-first-in-100.html | Cuban First in 100 | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/phillies-lose-31-giants-beat-cubs-san-francisco-gets-lead-of.html | PHILLIES LOSE, 3=1; GIANTS BEAT CUBS; San Francisco Gets Lead of Halfâ€šÃ‚Â¡'Game, but Trails in Percentage Column | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/gop-in-a-7000000-show-delegates-newsmen-and-public-start-weeklong.html | G.O.P. IN A $7,000,000 SHOW; Delegates, Newsmen And Public Start Weekâ€šÃ‚Â¡'Long Spree | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/berlins-far-from-festive-festival-fare-in-review.html | BERLIN'S FAR FROM FESTIVE FESTIVAL FARE IN REVIEW | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/dr-emile-de-sauze-dies-at-85-changed-teaching-of-languages.html | Dr. Emile de Sauze Dies at 85; Changed Teaching of Languages | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/tax-agents-here-face-jury-study-graft-and-corruption-are-reported.html | TAX AGENTS HERE FACE JURY STUDY; Graft and Corruption Are Reported to Be Widespread | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/about-baseball-managers-work-by-the-book-but-exceptions-always.html | About Baseball; Managers Work by the â€šÃ‚Â¡'Bookâ€šÃ‚Â' But Exceptions Always Show Up | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/rosalie-fiske-wed-to-philip-johnson.html | Rosalie Fiske Wad To Philip Johnson | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/kelleycogswell.html | Kelleyâ€šÃ‚Â®Cogswell | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/far-far-out-on-broadway-or-concerning-some-geographically-removed.html | FAR, FAR OUT ON BROADWAY; Or, Concerning Some Geographically Removed Art Exhibitions | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/hypnotherapists-helping-addicts-queens-church-volunteers-follow-a.html | HYPNOTHERAPISTS HELPING ADDICTS; Queens Church Volunteers Follow a Special Script | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/tight-slacks-taboo-in-red-china-girl-who-wants-them-learns.html | Tight Slacks Taboo in Red China, Girl Who Wants Them Learns | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/stubner-takes-thistle-lead.html | Stubner Takes Thistle Lead | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/france-seeking-foreign-workers-500000-more-to-be-needed-over-the.html | FRANCE SEEKING FOREIGN WORKERS; 500,000 More to Be Needed Over the Next 5 Years | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/margaret-smiths-dad-blames-nerves-for-loss.html | Margaret Smith's Dad Blames â€šÃ‚Â¡'Nervesâ€šÃ‚Â' for Loss | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/red-dog-scores-in-record-time-captures-sussex-handicap-and-ties.html | RED DOG SCORES IN RECORD TIME; Captures Sussex Handicap and Ties Delaware Mark | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/venturi-keeps-lead-in-roundrobin-golf.html | Venturi Keeps Lead In Round–â€Ã…Â°Robin Golf | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/stolle-victor-in-england.html | Stolle Victor in England | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/bird-may-cost-airline-150000.html | Bird May Cost Airline $150,000 | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/virginia-m-colquitt-bride-in-manhasset.html | Virginia M. Colquitt Bride in Manhasset | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/olympics-fever-mouts-in-tokyo-city-laying-inroads-tidying-up-and.html | OLYMPICS FEVER MOUTS IN TOKYO; City Laying Roads, Tidying Up and Getting Nervous | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/pcking-accuses-indians-of-repeated-intrusions.html | Peking Accuses Indians Of Repeated Intrusions | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/the-business-bookshelf.html | The Business Bookshelf | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/dodgers-homers-beat-colts-119-2run-clouts-by-willie-and-tommy-davis.html | DODGERS HOMERS BEAT COLTS, 11â€šÃ„Âº9; 2â€šÃ„ÂºRun Clouts by Willie and Tommy Davis Pace Attack | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/industry-begins-plant-closings-summer-shutdowns-for-inventory-and.html | INDUSTRY BEGINS PLANT CLOSINGS; Summer Shutdowns for Inventory and Overhaul Set by Companies; BOOM PERIOD IS NOTED; Steel Output Is Slowed by Auto Changeovers â€šÃ„Â® A Record Year Is Seen | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/oneway-beer-bottles-show-sharp-increase.html | Oneâ€šÃ„ÂºWay Beer Bottles Show Sharp Increase | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/yonkers-feature-to-thor-hanover-pacer-scores-by-head-over-mighty.html | YONKERS FEATURE TO THOR HANOVER; Pacer Scores by Head Over Mighty Tideâ€šÃ„Âô;Pays $24 | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/world-of-music-a-monteux-memorial-fund-being-set-up.html | WORLD OF MUSIC A Monteux Memorial Fund Being Set Upâ€šÃ„Â¶;Colleagues Continue His Work | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/calm-and-clamor-at-san-francisco-scant-of-convention-citys-roses.html | CALM AND CLAMOR AT SAN FRANCISCO; Scant of Convention City's Roses Mingles With Smell of Dead Cigars in Hotels | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/scranton-as-no-2-doubted-by-gop-trace-between-senator-and-governor.html | SCRANTON AS NO. 2 DOUBTED BY G.O.P.; Trace Between Senator and Governor Called Unlikely | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/police-plan-class-in-south-on-rights-kentucky-institute-expands-on.html | POLICE PLAN CLASS IN SOUTH ON RIGHTS; Kentucky Institute Expands on $500,000 Ford Grant | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/monica-e-manieri-married-to-officer.html | Monica E. Manieri Married to Officer | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/violence-in-the-south.html | Violence in the South | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/foley-bay-state-golf-victor.html | Foley Bay State Golf Victor | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/svare-dismisses-heinrich-as-rams-backfield-coach.html | Svare Dismisses Heinrich As Rams' Backfield Coach | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/womens-society-preparing-a-fair-in-east-hampton-final-plans-for.html | Women's Society Preparing a Fair In East Hampton; Final Plans for Benefit July 31 to Be Made Known Tomorrow | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/a-story-of-wrath-rags-and-empty-bellies-the-politics-of-change-in.html | A Story of Wrath, Rags and Empty Bellies; THE POLITICS OF CHANGE IN LATÃ¤â€šÃ¬â€ IN AMERICA. Edited by Joseph Maier and Richard W. Weatherâ€šÃ¬â€ head. 257 pp. New York: Frederick A. Praeger. $6. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/letters-of-love-and-hate.html | Letters; OF LOVE AND HATE | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/virginia-dispute-is-back-in-court-more-delays-seen-in-prince-edward.html | VIRGINIA DISPUTE IS BACK IN COURT; More Delays Seen in Prince Edward School Case | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/ayub-accepts-bid-to-meet-shastri-pakistani-will-see-indian-leader.html | AYUB ACCEPTS BID TO MEET SHASTRI; Pakistani Will See Indian Leader on Kashmir | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/tigers-down-red-sox-81.html | Tigers Down Red Sox, 8â€šÃ„Âº1 | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/barbara-bruckner-west-orange-bride.html | Barbara Bruckner West Orange Bride | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/sunday-bus-tours-in-jerseys-sussex-county.html | SUNDAY BUS TOURS IN JERSEY'S SUSSEX COUNTY | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/money-from-the-tourist-u-n-conference-tells-undeveloped-nations-how.html | MONEY FROM THE TOURIST; U. N. Conference Tells Undeveloped Nations How to Get Rich | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/when-in-rome-to-see-the-sights-near-the-capital-do-exactly-as-the.html | WHEN IN ROME...; To See the Sights Near the Capital, Do Exactly as the Romans Do | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/nevada-track-opens-sept-19.html | Nevada Track Opens Sept. 19 | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/birdsboro-gets-contract.html | Birdsboro Gets Contract | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/small-business-is-in-new-phase-some-companies-helped-by-sbics-are.html | SMALL BUSINESS IS IN NEW PHASE; Some Companies Helped by S.B.I.C.'s Are Maturing | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/negro-churches.html | Negro Churches | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/710-choice-wins-by-neck-in-dwyer-quadrangle-beats-malicious-in.html | 7â€šÃ„Âô10 CHOICE WINS by NECK IN DWYER; Quadrangle Beats Malicious in Stretch Run in $81,800 Handicap at Aqueduct | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/crane-takes-lead-in-junior-505-test.html | CRANE TAKES LEAD IN JUNIOR 505 TEST | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/f-l-meserve-jr-and-miss-boyce-engaged-to-wed-aide-of-du-pont-fiance.html | F. L. Meserve Jr. And Miss Boyce Engaged to Wed; Aide of du Pont Fiance of Alumna of School in Switzerland | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/ailment-clouds-future-of-glenn-still-convalescing-he-has-been.html | AILMENT CLOUDS FUTURE OF GLENN; Still Convalescing, He Has Been Offered NASA Job | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/george-n-miller-and-polly-miller-wed-in-princeton-yale-and-gibbs.html | George N. Miller And Polly Miller Wed in Princeton; Yale and Gibbs School Graduates Married in Trinity Church | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/algiers-executes-five-for-crimes-chance-of-army-rule-seen-as.html | ALGIERS EXECUTES FIVE FOR CRIMES; Chance of Army Rule Seen as Regime's Problems Rise | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/scythe-favorite-at-520-wins-rockingham-handicap.html | Scythe, Favorite at $5.20, Wins Rockingham Handicap | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/india-is-planning-vast-trade-gains-50-rise-in-exports-in-next-seven.html | INDIA IS PLANNING VAST TRADE GAINS; 50% Rise in Exports in Next Seven Years Is the Goal | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/wilson-wins-irish-final.html | Wilson Wins Irish Final | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/mary-elizabeth-manchester-wed-to-john-fulton-gilpatric.html | Mary Elizabeth Manchester Wed to John Fulton Gilpatric | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/yugoslavs-ballad-salutes-kennedy-as-a-folk-hero.html | Yugoslav's Ballad Salutes Kennedy as a Folk Hero | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/3700yearold-ruins-found-in-iraq.html | 3,700â€³â€¦â€³Yearâ€¦â€³Old Ruins Found in Iraq | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/general-to-go-on-trial.html | General to Go on Trial | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/moscow-on-satellites-recent-events-reveal-that-the-kremlin-is-no.html | MOSCOW ON SATELLITES; Recent Events Reveal That the Kremlin Is No Longer Able to Impose Its Will on the East Europeans | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/du-moulin-triumphs.html | Du Moulin Triumphs | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/un-unit-weighs-new-cambodia-role.html | U.N. Unit Weighs New Cambodia Role | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/miss-smith-fiancee-of-duncan-taylor.html | Miss Smith Fiancee Of Duncan Taylor | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/for-one-oarsman-2-difficult-goals-spero-seeks-a-phd-and-an-olympic.html | For One Oarsman: 2 Difficult Goals; Spero Seeks a Ph.D. and an Olympic Sailing Title | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/a-readers-report.html | A Readers Report | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/the-fair-and-medicine-futuristic-hospital-and-science-hall-enhance.html | The Fair and Medicine; Futuristic Hospital and Science Hall Enhance Exhibition's Health Aspects | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/man-electrocuted-upstate.html | Man Electrocuted Upstate | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/vadenblack.html | Vadenâ€¦â€¦Black | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/youth-counselor-training-begins-tomorrow-in-jersey.html | Youth Counselor Training Begins Tomorrow in Jersey | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/son-to-the-charles-silks.html | Son to the Charles Silks | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/gasoline-truck-kills-10-tour-de-france-spectators.html | Gasoline Truck Kills 10 Tour de France Spectators | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/kurrissrettig.html | Kurrissâ€¦â€¦Rettig | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/joan-a-mcgeorge-bride.html | Joan A. McGeorge Bride | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/getz-and-harit-gain-final-in-montreal-tennis-tourney.html | Getz and Harit Gain Final In Montreal Tennis Tourney | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/us-is-criticized-on-manpower-use-in-science-fields-report-to.html | U.S. IS CRITICIZED ON MANPOWER USE IN SCIENCE FIELDS; Report to President Asserts Major Projects Are Begun on Basis of â€¦â€³Hunchesâ€¦â€³ | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/reds-cause-a-rail-crash.html | Reds Cause a Rail Crash | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/a-lion-leaps-on-trainer-and-kills-him-in-carolina.html | A Lion Leaps on Trainer And Kills Him in Carolina | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/familiar-faces-for-tvs-political-big-show.html | FAMILIAR FACES FOR TV'S POLITICAL BIG SHOW | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/busy-rockefeller-plaza-wont-be-busy-today.html | Busy Rockefeller Plaza Won't Be Busy Today | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/a-racial-barrier-is-ended-by-fire-white-brooklyn-neighbors-go-to-a.html | A RACIAL BARRIER IS ENDED BY FIRE; White Brooklyn Neighbors Go to a Negro's Aid | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/miss-williams-golf-victor.html | Miss Williams Golf Victor | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/science-basis-of-life-two-groups-of-scientists-seeking-the-answer.html | SCIENCE BASIS OF LIFE; Two Groups of Scientists Seeking The Answer in Molecular Study | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/candidates-have-de-luxe-suites-atop-san-franciscos-nob-hill.html | Candidates Have De Luxe Suites Atop San Francisco's Nob Hill | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/clement-j-versluys.html | CLEMENT J. VERSLUYS | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/connecticut-day-held-at-the-fair-plow-putnam-dropped-to-go-to-war.html | CONNECTICUT DAY HELD AT THE FAIR; Plow Putnam Dropped to Go to War Is Displayed | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/letters-to-the-times-exchange-scientists-grant-of-permanent-stay.html | Letters to The Times; Exchange Scientists; Grant of Permanent Stay Here Held Deprivation to Emerging Nations | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-13 | https://www.nytimes.com/1964/07/12/archives/orlich-back-in-costa-rica.html | Orlich Back in Costa Rica | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/puerto-rican-will-head-lions.html | Puerto Rican Will Head Lions | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/cossacks-barred-by-chile-sleep-on-airport-benches.html | Cossacks, Barred by Chile, Sleep on Airport Benches | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/kubek-connects-bombers-make-only-4-hits-3-off-sten-house-leading-to.html | KUBEK CONNECTS; Bombers Make Only 4 Hits, 3 Off Stenhouse Leading to 3 Runs | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/county-bar-group-picks-committees.html | County Bar Group Picks Committees | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/arizonan-urged-to-choose-miller-new-yorker-boomed-for-2d.placemandt.html | ARIZONAN URGED TO CHOOSE MILLER; New Yorker Boomed for 2d PlaceâÂ¬Â¦Mundt Offers to Take Chairman's Post | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/allstar-umpires-named.html | AllâÂ¬Âˆ¢Star Umpires Named | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/funerals-can-be-fun-to-an-early-grave-by-wallace-markfield-255-pp.html | Funerals Can Be Fun; TO AN EARLY GRAVE. By Wallace Markfield. 255 pp. New York: SâÂ¬â€ºhuston & Schuster $4.50 | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/hav-ana-in-retort-asks-deeds-by-us.html | HAV ANA, IN RETORT, ASKS âÂ¬ËœDEEDSâÂ¬Â¦ BY U.S. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/foreign-aid-has-succeeded-it-has-done-so-on-two-levels-miss-ward.html | âÂ¬ËœForeign Aid Has Succeeded'; It has done so on two levels, Miss Ward maintains. It has checked Communist expansion, and, in a profounder sense, is building up the institutions of a brotherly world order. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/manpower-study-started-by-wirtz-aim-is-a-coherent-national-policy.html | MANPOWER STUDY STARTED BY WIRTZ; Aim Is a Coherent National Policy to Spur Prosperity | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/investment-plan-making-comeback-big-boards-mip-registers-gains-for.html | INVESTMENT PLAN MAKING COMEBACK; Big Board's M.I.P. Registers Gains for HalfâÂ¬Â¦Year | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/local-view-undersea-tension-novel-on-nuclear-sub-bought.html | LOCAL VIEW: UNDERSEAS TENSION; Novel on Nuclear Sub Bought âÂ¬Â¦âÂ¬Â®âÂ¬ËœInfidelity'âÂ¬Â¦âÂ¬ËœFord's'âÂ¬Â¦âÂ¬ËœFinale'âÂ¬Â¦ | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/harmons-attain-anderson-final-bogart-brownell-also-gain-last-round.html | HARMONS ATTAIN ANDERSON FINAL; Bogart, Brownell Also Gain Last Round in Golf | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/franco-at-religious-parley.html | Franco at Religious Parley | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/mrs-oscar-s-stauffer.html | MRS. OSCAR S. STAUFFER | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/miss-cavandish-victor-in-jersey-rallies-from-last-place-to-take.html | MISS CAVANDISH VICTOR IN JERSEY; Rallies From Last Place to Take $56,250 Monmouth Oaks by One Length | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/durocher-is-exonerated.html | Durocher Is Exonerated | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/redkinn-sign-two-backs.html | Redkinn Sign Two Backs | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/blind-brook-poloists-play-new-haven-for-cup-today.html | Blind Brook Poloists Play New Haven for Cup Today | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/the-nation.html | THE NATION | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/wesleyan-granted-1-million.html | Wesleyan Granted $1 Million | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/summer-spells-time-off-for-workers-but-activity-for-industrial.html | Summer Spells Time Off for Workers, but Activity for Industrial Concerns; Bridgeport's a Summer Festival âÂ¬Â¦âÂ¬Â®And Work for Crawford Hayes | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/mail-rail-travel-indian-diggings.html | MAIL: RAIL TRAVEL; INDIAN DIGGINGS | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/beirut-strike-ends.html | Beirut Strike Ends | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/the-merchants-view-retailers-urged-to-study-the-economy.html | The Merchant's View; Retailers Urged to Study the Economy | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/harsh-line-eased-by-east-germany-truculence-abates-as-reds-try-soft.html | HARSH LINE EASED BY EAST GERMANY; Truculence Abates as Reds Try Soft Words on West | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/sihanouk-gains-after-surgery.html | Sihanouk Gains After Surgery | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/injury-sidelines-triandos.html | Injury Sidelines Triandos | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/red-parties-accuse-soviet.html | Red Parties Accuse Soviet | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/american-eagle-takes-cup-trial-cox-guides-12meter-yacht-to-a.html | AMERICAN EAGLE TAKES CUP TRIAL; Cox Guides 12âÂ¬Â¦ÂMeter Yacht to a 55âÂ¬Â¦Second Triumph Over Constellation | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/uzmedehret.html | UzmedâÂ¬Â¦Ehret | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/cranes-surrealistic-clash-by-night-he-is-part-psychiatrist-part.html | CRANE'S SURREALISTIC CLASH BY NIGHT; He Is Part Psychiatrist, Part Hero To Late Night Audience | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/use-of-vehiles-on-trails-foubt-wilderness-group-seeking-to-save.html | USE OF VEHILES ON TRAILS FOUHT; Wilderness Group Seeking To Save âÂ¬Â¦âÂ¬ËœLast StrongholdâÂ¬Â¦âÂ¬Â¦ | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/after-stockholm-archipelago-that-extends-to-the-baltic-provides-a.html | AFTER STOCKHOLM; Archipelago That Extends to the Baltic Provides a Picturesque Side Trip | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/oakley-wins-canadian-walk.html | Oakley Wins Canadian Walk | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/dorothea-may-l-i-bride.html | Dorothea May L. I. Bride | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/mail-rail-travel-a-tourist-criticizes-european-linescdcb.html | MAIL: RAIL TRAVEL; A Tourist Criticizes European LinesâÂ¬Â¦âÂ¬Â®Club for Vacationists Is Proposed | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/harold-c-huyler.html | HAROLD C. HUYLER | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/the-bureaucrats-took-over-for-the-good-of-the-cause-by-alexander.html | The Bureaucrats Took Over; FOR THE GOOD OF THE CAUSE. By Alexander Solzhenitsyn. TransÂlÂated from the Russian, â€šÂ„Â¢Dy la Polzy Dyelaâ€šÂ„Â¢ by David Floyd and Max Hayward. 134 pp. New York: FredÂâ€°erick A. Praeger. $3.95. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/fabian-research-aids-labor-cause-80â€šÂ„Â¢yearâ€šÂ„Â¢old-society-still-serves-as.html | FABIAN RESEARCH AIDS LABOR CAUSE; 80â€šÂ„Â¢Yearâ€šÂ„Â¢Old Society Still Serves as Socialist Forum | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/last-troops-quit-cambridge-md-hope-for-racial-peace-seen-in-new.html | LAST TROOPS QUIT CAMBRIDGE, MD.; Hope for Racial Peace Seen in New Civil Rights Law | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/mail-rail-travel-female-chief.html | MAIL; RAIL TRAVEL; FEMALE CHIEF | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/miss-bette-easter-prospective-bride.html | Miss Bette Easter Prospective Bride | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/3-killed-by-bomb-in-british-guiana.html | 3 KILLED BY BOMB IN BRITISH GUIANA | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/twain-manuscript-is-given-to-yale-in-daughters-will.html | Twain Manuscript Is Given To Yale in Daughter's Will | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/harvard-widens-reprint-program-press-to-reissue-works-of.html | HARVARD WIDENS REPRINT PROGRAM; Press to Reissue Works of Elizabethans and on Kents | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/m-d-clarke-jr-weds-miss-kathryn-r-heiss.html | M. D. Clarke Jr. Weds Miss Kathryn R. Heiss | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/mrs-brooks-has-child.html | Mrs. Brooks Has Child | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/san-francisco-who-said-barry-goldwater-was-impulsive.html | San Francisco; Who Said Barry Goldwater Was â€šÂ„Â¢Impulsive?â€šÂ„Â¢ | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/unlisted-stocks-reach-a-new-high-follows-bigboard-leadindex.html | UNLISTED STOCKS REACH A NEW HIGH; Market Follows Bigâ€šÂ„Â¢Board Leadâ€šÂ„Â¢Index Up 1.57 | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/art-notes-love-culture-will-travel.html | ART NOTES; LOVE CULTURE, WILL TRAVEL | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/paris-and-bonn-the-gap-widens-erhard-is-at-odds-with-adenauer-over.html | PARIS AND BONN: THE GAP WIDENS; Erhard Is at Odds With Adenauer Over Relations With De Gaulle | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/summer-rose-care-vigorous-plants-need-mulches-and-sprays.html | SUMMER ROSE CARE; Vigorous Plants Need Mulches and Sprays | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/chou-enlai-ends-burma-visit.html | Chou Enâ€šÂ„Â¢lai Ends Burma Visit | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/indias-red-party-nears-total-split.html | India's Red Party Nears Total Split | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/guantanamo-outplays-cubans-harassment.html | Guantanamo Outplays Cubans' Harassment | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/mail-rail-travel-lowpriced-travel.html | MAIL; RAIL TRAVEL; LOWâ€šÂ„Â¢PRICED TRAVEL | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/us-riders-fail-to-gain-jumpoff-in-british-trials.html | U.S. Riders Fail to Gain Jumpoff in British Trials | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/orioles-set-shrine-game.html | Orioles Set Shrine Game | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/letters-negros-refusal.html | Letters; NEGRO'S REFUSAL | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/republicans-the-convention-the-men-and-questions-proceedings-follow.html | REPUBLICANS; THE CONVENTION, THE MEN AND QUESTIONS; Proceedings Follow Familiar Pattern | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/tremor-shakes-italian-town.html | Tremor Shakes Italian Town | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/priscilla-whelden-married-to-alan-rurycki-of-harvard.html | Priscilla Whelden Married to Alan Rurycki of Harvard | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/using-rain-water-pipes-attached-to-roof-send-supply-to-soil.html | USING RAIN WATER; Pipes Attached to Roof Send Supply to Soil | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/nashua-fillies-finish-1-2-3-in-aqueduct-race.html | Nashua Fillies Finish 1, 2, 3 in Aqueduct Race | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/pants-suits-stride-in.html | Pants Suits Stride In | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/health-study-center-set-up.html | Health Study Center Set Up | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/general-ulysses-s-grant-slept-here.html | GENERAL ULYSSES S. GRANT SLEPT HERE | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/world-youth-festival-expected-in65-despite-helsinki-fiasco.html | World Youth Festival Expected In'65 Despite Helsinki Fiasco | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/spero-also-scores-cromwell-is-second-in-scullingharvard-eight.html | SPERO ALSO SCORES; Cromwell Is Second in Scullingâ€šÂ„Â¢Harvard Eight Runnerâ€šÂ„Â¢Up | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/support-for-senator-seen.html | Support for Senator Seen | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/miss-gloria-digiulian-wed-to-w-w-dunn-jr.html | Miss Gloria DiGiulian Wed to W. W. Dunn Jr. | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/margaret-rex-married.html | Margaret Rex Married | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/letters-to-the-times-jefferson-quoted-on-change.html | Letters To The Times; Jefferson Quoted on Change | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/goldwater-ideas-dominate-draft-of-gop-planks-convention-panel.html | GOLDWATER IDEAS DOMINATE DRAFT OF G.O.P. PLANKS; Convention Panel Releases First Half of Platformâ€šÂ„Â¢Moderates Beaten; SENATOR'S TALLY RISES; But Scott Asserts Scranton Is Gaining and Will Win by the Fourth Ballot | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/barbara-paton-becomes-bride-five-attend-her-59-debutante-is-wed-to.html | Barbara Paton Becomes Bride; Five Attend Her; '59 Debutante Is Wed to Richard von Briesen, Harvard Graduate | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/brandt-undergoes-surgery.html | Brandt Undergoes Surgery | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/edelsonrosenthal.html | Edelsonâ€šÃ„Â®Rosenthal | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/camera-notes-two-galleries-display-group-exhibitions.html | CAMERA NOTES; Two Galleries Display Group Exhibitions | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-12 | 1964-07-12 | https://www.nytimes.com/1964/07/12/archives/world-jewish-congress-convenes-today-in-israel.html | World Jewish Congress Convenes Today in Israel | True | | 1992-06-08 | RE0000584100 | B00000120943 | | | |
| 1964-07-13 | 0001-01-01 | https://www.nytimes.com/1964/07/13/archives/five-trotskyites-arrested-in-cuba.html | FIVE TROTSKYITES ARRESTED IN CUBA | False | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 0001-01-01 | https://www.nytimes.com/1964/07/13/archives/bogart-brownell-top-harmons-in-anderson-golf-final-3-and-2.html | Bogart, Brownell Top Harmons In Anderson Golf Final, 3 and 2 | False | By ROSS GOODNER; Special to The New York Times | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 0001-01-01 | https://www.nytimes.com/1964/07/13/archives/brookville-poloists-score-on-fred-guests-goal-87.html | Brookville Poloists Score On Fred Guest's Goal, 8â€šÃ„Â°7 | False | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 0001-01-01 | https://www.nytimes.com/1964/07/13/archives/jersey-caucus-votes-to-give-scranton-22-and-goldwater-12.html | Jersey Caucus Votes To Give Scranton 22 And Goldwater 12 | False | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 0001-01-01 | https://www.nytimes.com/1964/07/13/archives/foreign-exchange-rates.html | Foreign Exchange Rates | False | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 0001-01-01 | https://www.nytimes.com/1964/07/13/archives/alaskas-quake-relief-fund-has-reached-102084-47.html | Alaska's Quake Relief Fund Has Reached $102,084.47 | False | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 0001-01-01 | https://www.nytimes.com/1964/07/13/archives/benson-soffer-to-wed-miss-joan-young-aug-9.html | Benson Soffer to Wed Miss Joan Young Aug 9 | False | Special to The New York Times | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 0001-01-01 | https://www.nytimes.com/1964/07/13/archives/new-haven-tops-blind-brook-in-polo-tourney-final-74.html | New Haven Tops Blind Brook, In Polo Tourney Final, 7â€šÃ„Â°4 | False | Special to The New York Times | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 0001-01-01 | https://www.nytimes.com/1964/07/13/archives/john-gustin-psychoanalyst-association-director-54.html | John Gustin, Psychoanalyst, Association Director, 54 | False | Special to The New York Times | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/fiscal-policy-at-issue-goldwater-is-seen-facing-difficulties-in.html | Fiscal Policy at Issue; Goldwater Is Seen Facing Difficulties In Mounting Attack on Johnson Budget | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/caroline-addis-engaged.html | Caroline Addis Engaged | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/khanh-accuses-north-vietnam.html | Khanh Accuses North Vietnam | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/computer-with-thinfilm-memory-unit-introduced.html | Computer with Thinâ€šÃ„Â°Film Memory Unit Introduced | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/minnesotan-seeks-4th-term.html | Minnesotan Seeks 4th Term | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/alliance-for-progress-to-get-streamlining-plan-report-by-colombian.html | Alliance for Progress to Get Streamlining Plan; Report by Colombian Shows a Change in Emphasis | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/boy-scout-week-to-begin-at-fair-35000-of-50000-attending-jamboree.html | BOY SCOUT WEEK TO BEGIN AT FAIR; 35,000 of 50,000 Attending Jamboree Expected Here | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/fire-threatens-pianists-villa.html | Fire Threatens Pianist's Villa | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/plan-board-seeks-the-boards-advice-and-finds-shakespeare-had-some.html | PLAN BOARD SEEKS THE BOARD'S ADVICE; And Finds Shakespeare Had Some Timely Tips | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/franco-stresses-spains-tie-to-church.html | Franco Stresses Spain's Tie to Church | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/letters-to-the-times-example-of-whites-questioned.html | Letters to The Times; Example of Whites Questioned | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/gift-for-the-smithsonian.html | Gift for the Smithsonian | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/city-symphony-to-present-faust-thursday-on-mall.html | City Symphony to Present â€šÃ„Â'Faustâ€šÃ„Â´ Thursday on Mall | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/advertising-campaigns-aimed-at-children.html | Advertising Campaigns Aimed at Children | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/seizure-of-new-us-device-by-soviet-vessel-reported.html | Seizure of New U.S. Device By Soviet Vessel Reported | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/laver-gains-in-pro-tennis.html | Laver Gains in Pro Tennis | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/avalanche-kills-two-swiss.html | Avalanche Kills Two Swiss | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/masefield-poem-hails-squarerigger-parade-here.html | Masefield Poem Hails Squareâ€šÃ„Â°Rigger Parade Here | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/kooyman-gets-decoration.html | Kooyman Gets Decoration | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/benefit-agents-audition-show-for-acceptance-by-charities.html | Benefit Agents Audition Show For Acceptance by Charities | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/300-riot-3-hours-in-henderson-n-c-tear-gas-dispels-whites-and.html | 300 RIOT 3 HOURS IN HENDERSON, N. C.; Tear Gas Dispels Whites and Negroes Outside Diner | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/40000-in-parade-against-arizonan-rights-leaders-assail-him-in.html | 40,000 IN PARADE AGAINST ARIZONAN; Rights Leaders Assail Him in Speeches on Coast, but Politicians Shun Attacks | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/colts-top-giants-on-run-in-9th-54-but-san-francisco-regains-first.html | COLTS TOP GIANTS ON RUN IN 9TH, 5â€šÃ„Â°4; But San Francisco Regains First Place Despite Loss | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/the-goldwater-platform.html | The Goldwater Platform | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/goldmann-criticizes-jews-for-seeking-popes-aid-congress-head-would.html | Goldmann Criticizes Jews for Seeking Pope's Aid; Congress' Head Would Leave Guilt Issue to Catholics; Alarm Expressed Over Soviet Policy on Repression | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/detroit-wins43-after-42-defeat-roarkes-hit-in-10th-gains-tiger.html | DETROIT WINS,4â€¦â€3, AFTER 4â€¦â€2 DEFEAT; Roarke's Hit in 10th Gains Tiger Victoryâ€¦â€Robinson's Homer Decisive in Opener | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/2-us-riders-tie-for-third-in-british-jumping-derby.html | 2 U.S. Riders Tie for Third In British Jumping Derby | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/concern-acquired-by-bobbie-brooks.html | CONCERN ACQUIRED BY BOBBIE BROOKS | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/judy-bruce-joins-oliver.html | Judy Bruce Joins â€¦â€Oliver!â€¦â€ | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/homes-for-the-aged-will-be-accredited-by-national-panel.html | Homes for the Aged Will Be Accredited By National Panel | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/weinsteincorabi.html | Weinsteinâ€¦â€Corabi | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/bishop-dedicates-convent-for-daughters-of-st-paul.html | Bishop Dedicates Convent For Daughters of St. Paul | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/last-of-wooden-whale-ships-may-be-designated-shrine.html | Last of Wooden Whale Ships May Be Designated Shrine | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/random-notes-from-all-over-union-grounded-at-white-house-aficio.html | Random Notes From All Over: Union Grounded at White House;; A.F.L.â€¦â€C.I.O. Vetoes Overture to the Yard Staffâ€¦â€Traffic Tieâ€¦â€Up Delays Wagner | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/peking-said-to-back-japan-over-soviet-on-kurile-isles.html | Peking Said to Back Japan Over Soviet on Kurile Isles | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/nina-g-stewart-engaged-to-wed-louis-neilson-3d-59-debutante-fiance.html | Nina G. Stewart Engaged to Wed Louis Neilson 3d; '59 Debutante Fiancee of Princeton Alumnusâ€¦â€Autumn Nuptials | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/goldwater-says-he-has-739-votes-he-is-unruffled-by-threat-that.html | GOLDWATER SAYS HE HAS 739 VOTES; He Is Unruffled by Threat That Rights Dispute Will Be Taken to Delegates | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/hudson-acquires-rail-cars.html | Hudson Acquires Rail Cars | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/miss-sato-sets-javelin-mark.html | Miss Sato Sets Javelin Mark | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/panel-to-hear-church-jingles.html | Panel to Hear Church Jingles | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/indian-reds-urge-talks-with-china-propeking-group-presses-for.html | INDIAN REDS URGE TALKS WITH CHINA; Proâ€¦â€Peking Group Presses for Border Negotiation | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/personal-finance-guidelines-for-budgets.html | Personal Finance: Guidelines for Budgets | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/call-for-a-master-plan-architects-report-on-state-of-the-city.html | Call for a Master Plan; Architects' Report on State of the City Focuses Attention on Serious Problems | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/braves-register-43-62-triumphs-relief-pitchers-check-phils-in-both.html | BRAVES REGISTER 4â€¦â€3, 6â€¦â€2 TRIUMPHS; Relief Pitchers Check Phils in Both Gamesâ€¦â€Aaron Gets His 2,000th Hit | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/iran-reports-late-quadruplets.html | Iran Reports Late Quadruplets | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/2-brooklyn-churches-give-thanks-for-rights-bill-bilingual-service.html | 2 Brooklyn Churches Give Thanks for Rights Bill; Bilingual Service Is Held by Lutherans and Catholics, Negroes and Whites | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/laos-parley-urged-by-burma-and-china.html | LAOS PARLEY URGED BY BURMA AND CHINA | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/dogged-detective-work-hailed-in-arrest-of-drifter-as-slayer.html | â€¦â€Dogged Detective Workâ€¦â€ Hailed In Arrest of Drifter as Slayer | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/banks-courting-magic-5-holders-5-per-cent-treasury-notes-sought-by.html | BANKS COURTING â€¦â€MAGIC 5â€¦â€ HOLDERS; 5 Per Cent Treasury Notes Sought by Thrift Units | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/fbi-scours-area-of-negro-slaying-second-shooting-in-georgia-hints.html | F.B.I. SCOURS AREA OF NEGRO SLAYING; Second Shooting in Georgia Hints at Racist Motive | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/demand-remains-brisk-for-steel-but-forecasts-still-indicate-some.html | DEMAND REMAINS BRISK FOR STEEL; But Forecasts Still Indicate Some Caution on Outlook | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/lena-brings-home-million-in-prestige.html | Lena Brings Home â€¦â€Million in Prestigeâ€¦â€ | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/carol-burnett-hurt-in-taxi-may-return-to-role-tonight.html | Carol Burnett, Hurt in Taxi, May Return to Role Tonight | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/mrs-goldwater-uneasy-in-limelight-but-she-is-gracefully-enduring.html | Mrs. Goldwater Uneasy in Limelight; But She Is Gracefully Enduring the G.O.P. Parley Festivities | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/hard-bargaining-on-piers-to-begin-basis-for-talks-tomorrow-to-be-us.html | HARD BARGAINING ON PIERS TO BEGIN; Basis for Talks Tomorrow to Be U.S. Labor Study | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/big-board-lauds-institution-role-report-by-stock-exchange-finds.html | BIG BOARD LAUDS INSTITUTION ROLE; Report by Stock Exchange Finds Institutional Buying Spurs Price Stability;; LED BY PENSION FUNDS; Study Says Large Investors Now Own 20 Per Cent of All Listed Shares | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/south-africa-frees-lawyer-held-after-security-raids.html | South Africa Frees Lawyer Held After Security Raids | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/scholarship-plan-to-help-negroes-ford-fund-gives-7-million-for.html | SCHOLARSHIP PLAN TO HELP NEGROES; Ford Fund Gives $7 Million for Grants to Outstanding Highâ€¦â€School Students; SPECIAL CRITERIA USED; Recipients Will Be Chosen on Basis of Their Record and Drive to Succeed | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/malaysia-envoy-leaves-for-us.html | Malaysia Envoy Leaves for U.S. | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/investors-take-east-side-house-building-at-155-e-52d-st-had-been.html | INVESTORS TAKE EAST SIDE HOUSE; Building at 155 E. 52d St. Had Been Held Since 1932 | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/tv-eisenhower-as-abc-consultant-he-parries-questions-on-the.html | TV: Eisenhower as A.B.C. Consultant; He Parries Questions on the Candidates | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/silver-is-hunting-high-police-links-in-gaming-inquiry-says-brooklyn.html | SILVER IS HUNTING HIGH POLICE LINKS IN GAMING INQUIRY; Says Brooklyn Investigation Shows Payoffs Protected Millionâ€šÃ„Ã´Dollar Racket | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/coburnlevin.html | Coburnâ€šÃ„Ã¶Levin | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/2-exhungarians-pace-us-fencing-kerestes-hamori-win-spots-on-olympic.html | 2 EXâ€šÃ„Ã¶HUNGARIANS PACE U.S. FENCING; Kerestes, Hamori Win Spots on Olympic Saber Team | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/fiat-manager-here-named.html | Fiat Manager Here Named | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/ap-to-use-computer-to-speed-news-flow.html | A.P. TO USE COMPUTER TO SPEED NEWS FLOW | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/jersey-trailer-camp-capitalizes-on-visitors-to-fair-new-jersey.html | Jersey Trailer Camp Capitalizes on Visitors to Fair; New Jersey Trailer Park Lures Visitors to Fair From 50 States | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/kerry-triumphs-in-football.html | Kerry Triumphs in Football | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/letters-to-the-times-tolls-on-highways.html | Letters to The Times; Tolls on Highways | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/american-eagle-beats-nefertiti-in-americas-cup-trials-columbia.html | American Eagle Beats Nefertiti in America's Cup Trials; COLUMBIA SCORES OVER EASTERNER; Coast Yacht Posts First Victoryâ€šÃ„Ã¶Eagle Remains Unbeaten in 10 Races | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/caracas-leftist-students-win.html | Caracas Leftist Students Win | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/michigan-gop-reelects-2.html | Michigan G.O.P. Reâ€šÃ„Ã¶elects 2 | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/auto-theft-suspect-is-shot-fleeing-police-in-brooklyn.html | Auto Theft Suspect Is Shot Fleeing Police in Brooklyn | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/goodyear-reaches-accord-with-rubber-workers-union.html | Goodyear Reaches Accord With Rubber Workers Union | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/camp-exercises-mind-and-muscle-troubled-youths-get-help-in-camp-for.html | Camp Exercises Mind and Muscle; TROUBLED YOUTHS GET HELP IN CAMP; Forestry Programs Provide Guidance, Recreation and Meaning to Their Lives; 60 IN CATSKILL PROJECT; Jobs Combat a Belief That â€šÃ„Ã¶Work Is for Squaresâ€šÃ„Ã¶ and Pay Up to $1 a Day | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/shipyard-aide-gets-award.html | Shipyard Aide Gets Award | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/slovaks-on-danube-hail-us-paddlers.html | SLOVAKS ON DANUBE HAIL U.S. PADDLERS | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/letters-to-the-times-raise-improve-public-service.html | Letters to The Times; Raise Improve Public Service? | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/togliatti-and-tito-in-salute-to-thorez.html | TOGLIATTI AND TITO IN SALUTE TO THOREZ | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/planning-scientific-manpower.html | Planning Scientific Manpower | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/new-2year-college-to-offer-training-in-correction-work.html | New 2â€šÃ„Ã¶Year College To Offer Training In Correction Work | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/miss-kornblut-wed-to-robert-potts-jr.html | Miss Kornblut Wed To Robert Potts Jr. | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/rain-halts-game-after-612-innings-wagner-hits-home-run-for.html | RAIN HALTS GAME AFTER 61/2 INNINGS; Wagner Hits Home Run for Indiansâ€šÃ„Ã¶Pipitone, Maris Connect for New York | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/greek-cypriotes-weigh-blockade-ankara-denies-troops-were.html | GREEK CYPRIOTES WEIGH BLOCKADE; Ankara Denies Troops Were Landedâ€šÃ„Ã¶Island Considers New Plea to U.N. Council | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/topics.html | Topics | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/sander-5000meter-victor.html | Sander 5,000â€šÃ„Ã´Meter Victor | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/fasco-seeks-to-purchase-stake-in-brown-company.html | Fasco Seeks to Purchase Stake in Brown Company | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/boston-u-gets-25000.html | Boston U. Gets $25,000 | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/rabbis-express-shock-over-mississippi-beating.html | Rabbis Express Shock Over Mississippi Beating | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/yale-younger-poets-award-won-by-manhattan-woman.html | Yale Younger Poets Award Won by Manhattan Woman | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/1year-maturities-are-8746148308.html | 1â€šÃ„Ã¶YEAR MATURITIES ARE $87,464,148,308 | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/academy-of-medicine-urges-better-private-health-plans.html | Academy of Medicine Urges Better Private Health Plans | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/soviet-meets-today-to-cut-work-week.html | SOVIET MEETS TODAY TO CUT WORK WEEK | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/war-on-many-fronts.html | War on Many Fronts. | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/algiers-seizes-issue-of-times.html | Algiers Seizes Issue of Times | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/miller-barber-beats-venturi-by-point-to-win-wykagy-l-roundrobin-golf.html | Miller Barber Beats Venturi by Point to Win Wykagy l Roundâ€¦ Â°Robin Golf; PUTT BY HAWKINS ON 18TH DECISIVE; 10â€¦ Â°Footer Goes In and Costs Venturi Chance for Tieâ€¦ Â®Barber Collects $5,000 | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/world-table-settings-shown.html | World Table Settings Shown | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/racial-strife-in-clarksdale-miss-is-reflected-in-incidents.html | Racial Strife in Clarksdale, Miss., Is Reflected in Incidents Involving Its Police Chief | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/emerson-tops-pilic-in-4-sets-for-title.html | EMERSON TOPS PILIC IN 4 SETS FOR TITLE | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/jerry-tallmer-weds-marcia-ann-levant.html | Jerry Tallmer Weds Marcia Ann Levant | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/nigeria-ship-line-to-start-us-run-first-trip-due-late-in-year.html | NIGERIA SHIP LINE TO START U.S. RUN; First Trip Due Late in Year â€¦ Â®Farrell Piers to Be Used | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/sports-of-the-times-all-about-whales.html | Sports of The Times; All About Whales | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/emery-imre-cook.html | EMERY IMRE COOK | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/2-dutch-papers-will-merge.html | 2 Dutch Papers Will Merge | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/senator-smith-arrives-on-coast-still-in-race.html | Senator Smith Arrives On Coast, â€¦ Â°Still in Raceâ€¦ Â° | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/mailmen-in-britain-end-wildcat-strike.html | MAILMEN IN BRITAIN END WILDCAT STRIKE | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/mass-celebrated-for-foes-of-reds-600-in-captive-nations-unit-mrech.html | MASS CELEBRATED FOR FOES OF REDS; 600 in Captive Nations Unit March Into St. Patrick's | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/son-to-mrs-thomas-lloyd.html | Son to Mrs. Thomas Lloyd | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/dish-poisoned-in-error-kills-22-at-greek-rite.html | Dish Poisoned in Error Kills 22 at Greek Rite | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/reds-crush-saigon-force-toll-heavy-in-2day-battle-relief-column.html | Reds Crush Saigon Force; Toll Heavy in 2â€¦ Â°Day Battle; Relief Column Ambushedâ€¦ Â®Guerrilla Strength Put at About 1,000 Men | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/poor-lands-show-surge-in-exports-un-economic-study-cites-reduced.html | POOR LANDS SHOW SURGE IN EXPORTS; U.N. Economic Study Cites Reduced Trade Deficits of Developing Nations | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/drakelbarovick.html | Drakeâ€¦ Â®Barovick | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/turkey-denies-landings.html | Turkey Denies Landings | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/conflict-of-dogmas-embroils-delegates.html | Conflict of Dogmas Embroils Delegates | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/home-service-director-named.html | Home Service Director Named | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/tip-to-the-bride.html | Tip to the Bride | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/pending-decisions-at-pentagon-may-have-impact-on-campaign.html | Pending Decisions at Pentagon May Have Impact on Campaign | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/arabs-say-kuwait-halts-bank-deposit.html | Arabs Say Kuwait Halts Bank Deposit | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/mrs-hilda-marston.html | MRS. HILDA MARSTON | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/actress-wed-to-schalberg.html | Actress Wed to Schulberg | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/fair-pavilions-act-to-cut-lines-or-to-make-the-waiting-pleasant.html | Fair Pavilions Act to Cut Lines, Or to Make the Waiting Pleasant | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/bridge-cuebid-coup-of-old-master-relished-in-his-retirement.html | Bridge: Cuebâ€¦ Â°bid Coup of Old Master Relished in His Retirement | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/american-realty-fills-post.html | American Realty Fills Post | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/real-estate-notes.html | Real Estate Notes | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/anka-to-sing-for-lawrence.html | Anka to Sing for Lawrence | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/thorez-red-chief-france-is-dead-he-succumbs-on-soviet-shipled-party.html | THOREZ, RED CHIEF FRANCE, IS DEAD; He Succumbs on Soviet Shipâ€¦ Â°Led Party 34 Years | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/stagehands-ratify-broadway-contract.html | STAGEHANDS RATIFY BROADWAY CONTRACT | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/chemical-bank-opens-doors-of-tower-on-park-avenue.html | Chemical Bank Opens Doors of Tower on Park Avenue | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/harlem-hospital-bids-due.html | Harlem Hospital Bids Due | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/uconns-name-football-aidc.html | UConns Name Football Aide | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/piersall-rodgers-star.html | Piersall, Rodgers Star | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/harriette-rosen-bride-of-malcom-d-mogul.html | Harriette Rosen Bride Of Malcom D. Mogul | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/arias-comes-out-of-coma.html | Arias Comes Out of Coma | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/600-at-bernstein-estate-for-a-benefit-jazz-concert.html | 600 at Bernstein Estate For a Benefit Jazz Concert | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/secularists-view-deplored-by-pike.html | SECULARIST'S VIEW DEPLORED BY PIKE | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/canada-lines-ask-more-us-flights-will-present-case-today-in.html | CANADA LINES ASK MORE U.S. FLIGHTS; Will Present Case Today in Washington Conference | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/chase-manhattan-promotes-two.html | Chase Manhattan Promotes Two | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/boston-loses-2d-game.html | Boston Loses 2d Game | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/eisenhower-hopes-to-unite-the-gop-reaches-coast-after-trip-on-which.html | EISENHOWER HOPES TO UNITE THE G.O.P.; Reaches Coast After Trip on Which He Drafted Speech | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/us-track-team-starts-training-24-women-make-up-squad-for-soviet.html | U.S. TRACK TEAM STARTS TRAINING; 24 Women Make Up Squad for Soviet Meet July 25â€™26 | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/judge-halts-rail-strike.html | Judge Halts Rail Strike | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/news-analysis-a-goldwater-program-platform-viewed-as-offering.html | News Analysis; A Goldwater Program; Platform Viewed as Offering â€˜Choiceâ€™ But Not Reflecting G.O.P. Consensus | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/hartford-to-seek-rail-aid-from-us.html | HARTFORD TO SEEK RAIL AID FROM U.S. | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/elections-in-brazil.html | Elections in Brazil | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/music-strauss-tribute-centennial-celebrated-at-tanglewood.html | Music: Strauss Tribute; Centennial Celebrated at Tanglewood | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/arizonan-presses-wallace-to-yield-also-asks-delay-on-rights-act.html | ARIZONAN PRESSES WALLACE TO YIELD; Also Asks Delay on Rights Act Until It Is Tested | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/toscano-wins-golf-title.html | Toscano Wins Golf Title | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/sports-mecca-shuns-dowdy-styles-tradition-is-modified-by.html | Sports Mecca Shuns Dowdy Styles; Tradition Is Modified by Abercrombie's to Draw Young Set | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/party-to-aid-l-i-hospital.html | Party to Aid L. I. Hospital | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/chess-talk-about-cliffhangersoh-that-interzonal-windup.html | Chess: Talk About Cliffâ€šÃ„Ã´Hangersâ€šÃ„Ã´Oh! That Interzonal Windup | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/coast-guardsman-killed.html | Coast Guardsman Killed | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/white-sox-score-over-as-31-114-wards-grand-slam-caps-7run-8th-in.html | WHITE SOX SCORE OVER A'S, 3â€šÃ„Ã´1, 11â€šÃ„Ã´4; Ward's Grand Slam Caps 7â€šÃ„Ã´Run 8th in Finale | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/viennese-win-21-in-league-soccer-schweduter-sends-aek-of-athens-to.html | VIENNESE WIN, 2â€šÃ„Ã´1, IN LEAGUE SOCCER; Schweduter Sends A.E.K. of Athens to Third Loss | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/att-mail-train-robbers.html | Att: Mail Train Robbers | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/negro-leader-arrested.html | Negro Leader Arrested | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/erhard-rebuffs-critics-of-policy-rejects-strausss-proposal-for-a.html | ERHARD REBUFFS CRITICS OF POLICY; Rejects Strauss's Proposal for a Union With France | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/general-instrument-plans-big-factory-near-taipei.html | General Instrument Plans Big Factory Near Taipei | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/johnson-makes-slight-detour-to-greet-future-voter.html | Johnson Makes Slight Detour to Greet Future Voter | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/mrs-holloway-has-child.html | Mrs. Holloway Has Child | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/doctors-going-to-mississippi-to-help-care-for-volunteers.html | Doctors Going to Mississippi To Help Care for Volunteers | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/man-in-the-news-dean-of-districting-william-hughes-mulligan.html | Man in the News; Dean of Districting; William Hughes Mulligan | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/artfilm-maker-cites-prejudice-pearce-says-distributors-in-us-are.html | ARTâ€šÃ„Ã´FILM MAKER CITES PREJUDICE; Pearce Says Distributors in U.S. Are Favoring Imports | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/khrushchevs-tribute.html | Khrushchev's Tribute | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/vietnam-reds-said-to-hold-17-from-taiwan-as-spies.html | Vietnam Reds Said to Hold 17 From Taiwan as Spies | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/booksauthors.html | Booksâ€šÃ„Ã´Authors | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/former-groom-said-to-confess-he-drugged-a-horse-at-belmont.html | Former Groom Said to Confess He Drugged a Horse at Belmont | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/architects-ask-city-to-establish-order-in-frantic-growth.html | Architects Ask City To Establish Order In â€šÃ„Ã´Franticâ€šÃ„Ã´ Growth | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/faculty-dean-named-at-post.html | Faculty Dean Named at Post | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/physician-marries-roslyn-rosenberg.html | Physician Marries Roslyn Rosenberg | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/he-almost-achieved-power.html | He Almost Achieved Power | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/profit-mark-set-by-abbott-labs-second-quarter-earnings-placed-at.html | PROFIT MARK SET BY ABBOTT LABS; Second â€šÃ„Ã´Quarter Earnings Placed at 32c a Share | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/named-conference-secretary.html | Named Conference Secretary | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/mrs-millers-prow-takes-hunter-blue.html | MRS. MILLER'S PROW TAKES HUNTER BLUE | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/film-censors-lose-a-case-in-memphis.html | FILM CENSORS LOSE A CASE IN MEMPHIS | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/money-supply-continues-climb-showing-a-strong-rise-for-june-earlier.html | Money Supply Continues Climb, Showing a Strong Rise for June; Earlier Sign of a Decrease Disappears Following Revision of the Figures by Federal Reserve Bank | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/books-of-the-times-in-loving-memory-of-a-noble-failure.html | Books Of The Times; In Loving Memory of a Noble Failure | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/airlines-setting-records-for-year-highs-being-established-for.html | AIRLINES SETTING RECORDS FOR YEAR; Highs Being Established for Passengers and Cargo | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/britain-is-backing-soviet-plant-credit.html | Britain Is Backing Soviet Plant Credit | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/soviet-cautions-on-arming-bonn-in-atomic-fleet-tells-west-proposed.html | SOVIET CAUTIONS ON ARMING BONN IN ATOMIC FLEET; Tells West Proposed NATO Force Would Add to Risk of Nuclear World War; TONE UNUSUALLY HARSH; Note Warns of Countersteps—U.S. Is Cool to Moscow on U.N. Peace Unit | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/louise-gonnerman-eastern-net-victor.html | LOUISE GONNERMAN EASTERN NET VICTOR | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/tshombes-minister-will-face-rebels.html | TSHOMBE'S MINISTER WILL FACE REBELS | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/britons-report-new-move-by-reds-to-control-union.html | Britons Report New Move By Reds to Control Union | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/new-canadian-power-proposal-clouds-columbia-river-project.html | New Canadian Power Proposal Clouds Columbia River Project | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/experts-see-behavior-as-bid-to-draw-attention-and-admiration.html | Experts See Behavior as Bid to Draw Attention and Admiration | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/drugstores-lag-on-sunday-signs-manhattan-check-shows-40-of-56-shut.html | DRUGSTORES LAG ON SUNDAY SIGNS; Manhattan Check Shows 40 of 56 Shut, and No Guide to Finding Open Ones | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/rockefeller-keeps-87-of-delegates-group-caucuses-on-coastfive-go-to.html | ROCKEFELLER KEEPS 87 OF DELEGATES; Group Caucuses on Coast—Five Go to Goldwater | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/big-los-angeles-tract-is-bought-by-prudential.html | Big Los Angeles Tract Is Bought by Prudential | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/malaysians-boats-exchange-fire-with-indonesian-raiders.html | Malaysians Boats Exchange Fire With Indonesian Raiders | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/letters-to-the-times-coast-water-pact-opposed-it-is-held-to-violate.html | Letters to The Times; Coast Water Pact Opposed; It Is Held to Violate. Policy on Public Funds Spent for Irrigation | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/emergency-dash-saves-a-concert-maria-di-gerlando-steps-into-stadium.html | EMERGENCY DASH SAVES A CONCERT; Maria Di Gerlando Steps Into Stadium —Carmen' | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/new-york-sweep-is-first-in-a-year-cisco-lary-win-sixfifteenfivedouble.html | NEW YORK SWEEP IS FIRST IN A YEAR; Cisco, Lary Win Six—15, Five—Double by Christopher in 9th Takes Opener | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/mrs-h-p-jesup-has-son.html | Mrs. H. P. Jesup Has Son | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/mrs-neuberger-is-married-to-professor-of-psychiatry.html | Mrs. Neuberger Is Married To Professor of Psychiatry | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/voting-session-doubted-by-carlino.html | VOTING SESSION LAW SESSION DOUBTED BY CARLINO | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/jean-c-babcock-thomas-harbeck-will-be-married-northwestern-alumna.html | Jean C. Babcock, Thomas Harbeck Will Be Married; Northwestern Alumna Betrothed to Student of Business There | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/city-poor-to-get-birthcurb-help-dampson-planning-steps-to-ease.html | CITY POOR TO GET BIRTH—CURB HELP; Dampson Planning Steps to Ease Welfare Rules | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/foreign-affairs-when-the-farce-comes-first.html | Foreign Affairs; When the Farce Comes First | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/guns-and-jerseyan-seized-at-apartment-in-the-bronx.html | Guns and Jerseyan Seized At Apartment in the Bronx | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/coast-view-is-on-menu-in-sausalito.html | Coast View Is on Menu In Sausalito | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/monetary-study-finds-few-flaws-inquiry-says-no-pressing-problems.html | MONETARY STUDY FINDS FEW FLAWS; Inquiry Says No Pressing Problems Facing World's Financial Machinery; LIQUIDITY IS ASSESSED; Group of 10 Sees No Need for Substantial Changes in Existing System | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/2-east-indians-slain-in-guiana.html | 2 East Indians Slain in Guiana | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/garrett-captures-golf-final.html | Garrett Captures Golf Final | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/professor-urges-protestat-unity-decries-divisions-in-race-class-and.html | PROFESSOR URGES PROTESTAT UNITY; Decries Divisions in Race, Class and National Lines | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/doll-ina-to-head-aqueduct-field-13-starters-listed-today-for.html | DOLL INA TO HEAD AQUEDUCT FIELD; 13 Starters Listed Today for Sheepshead Bay Handicap | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/us-quietly-kills-its-atom-missile-project-pluto-canceled-after.html | U.S. QUIETLY KILLS ITS ATOM MISSILE; Project Pluto Canceled After Outlay of $200 Million | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/washington-sees-no-shift.html | Washington Sees No Shift | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/schlesingerkaye.html | Schlesinger—Kaye | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/shooting-in-florida.html | Shooting in Florida | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/miss-loretto-ehrbar-bride-of-lieutenant.html | Miss Loretto Ehrbar Bride of Lieutenant | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/elks-welcomed-to-city-for-100th-convention.html | Elks Welcomed to City for 100th Convention | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/jacksons-decision-to-integrate-breaks-mississippis-solid-front.html | Jackson's Decision to Integrate Breaks Mississippi's Solid Front | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/open-golf-goes-to-miss-wright-she-beats-miss-jessen-in-playoff-for.html | OPEN GOLF GOES TO MISS WRIGHT; She Beats Miss Jessen in Playoff for 4th U.S. Title | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/bank-fills-canadian-post.html | Bank Fills Canadian Post | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/6-troupes-asked-to-the-beaumont-but-local-company-wants-honor-of.html | 6 TROUPES ASKED TO THE BEAUMONT; But Local Company Wants Honor of Opening Theater | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/test-of-the-second-half-of-1964-republican-platform-as-approved-by.html | Test of the Second Half of 1964 Republican Platform, as Approved by Committee | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/news-analysis-puzzle-for-state-gop-with-goldwater-all-but-nominated.html | News Analysis; Puzzle for State G.O.P.; With Goldwater All but Nominated, What to Do With the Conservatives? | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/richmanshapiro.html | Richmanâ€¦â€¦Shapiro | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/a-partisan-noninvestigation.html | A Partisan Nonâ€¦â€¦"Investigation | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/tv-debates-held-useful-to-public-but-great-caution-is-urged-if-a.html | TV DEBATES HELD USEFUL TO PUBLIC; But Great Caution Is Urged if a President Participates | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/barbra-streisand-sings-at-forest-hills-15000-at-stadium-hear-star-of.html | Barbra Streisand Sings at Forest Hills; 15,000 at Stadium Hear Star of â€¦â€¦'Funny Girlâ€¦â€¦'; She Charms Audience With Familiar Songs | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/an-uproar-in-paris.html | An Uproar In Paris | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/pravda-attacks-play-dealing-with-1921-mutiny-authors-portrayals-of.html | Pravda Attacks Play Dealing With 1921 Mutiny; Author's Portrayals of Lenin and Trotsky Criticizedâ€¦â€¦Rewriting Suggested | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/eisenhower-embraces-scranton-at-gop-fete.html | Eisenhower Embraces Scranton at G.O.P. Fete | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/five-troop-ships-reoffered.html | Five Troop Ships Reoffered | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/care-eases-sewing-with-stretch-fabrics.html | Care Eases Sewing With Stretch Fabrics | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/gop-drafts-goldwater-planks-scranton-pledges-floor-fight-delegates.html | G.O.P. DRAFTS GOLDWATER PLANKS; SCRANTON PLEDGES FLOOR FIGHT; DELEGATES BEGIN SESSIONS TODAY; PANEL ENDS WORK; Platform Asks Victory Abroad and Limit on Powers at Home | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/rollers-to-lamp-bases.html | Rollers to Lamp Bases | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/new-liner-serves-britain-denmark.html | NEW LINER SERVES BRITAIN, DENMARK | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/brueghel-tower-used-for-sermon-glenesk-sees-a-contrast-in-creation.html | BRUEGHEL â€¦â€¦TOWERâ€¦â€¦ USED FOR SERMON; Glenesk Sees a Contrast in Creation vs. Man's Chaos | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/8-killed-as-19-vehicles-pile-up-on-arizona-road.html | 8 Killed as 19 Vehicles Pile Up on Arizona Road | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/miss-stouder-sets-world-swim-mark.html | MISS STOUDER SETS WORLD SWIM MARK | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/episcopalians-hear-quaker-stress-faiths-ecumenicity.html | Episcopalians Hear Quaker Stress Faith's Ecumenicity | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/three-companies-fill-high-posts.html | Three Companies Fill High Posts | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/stevenson-is-said-to-object-to-view-that-only-the-council-can-set.html | Stevenson Is Said to Object to View That Only the Council Can Set Up Military Unit | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/wade-driving-mercury-takes-142mile-grand-national-race.html | Wade, Driving Mercury, Takes 142â€¦â€¦Mile Grand National Race | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/glad-tidings-set-for-coast-paytv-tallulah-bankhead-touring.html | â€¦â€¦'GLAD TIDINGSâ€¦â€¦' SET FOR COAST PAYâ€¦â€¦â€¦TV; Tallulah Bankhead Touring Production to Be Shown | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/arrest-of-leftists-reported-by-saudis.html | ARREST OF LEFTISTS REPORTED BY SAUDIS | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/new-hampshires-14-released-by-lodge.html | NEW HAMPSHIRE'S 14 RELEASED BY LODGE | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/walter-straub-food-executive-founder-and-president-of-chicago.html | WALTER STRAUB, FOOD EXECUTIVE; Founder and President of Chicago Concern Dies | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/scranton-challenges-rival-to-a-debate-at-convention.html | Scranton Challenges Rival To a Debate at Convention | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/miss-phyllis-sirota-married-to-robert-s-brown-at-plaza.html | Miss Phyllis Sirota Married To Robert S. Brown at Plaza | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/dr-w-p-burpeau-a-urologist-dies-former-official-of-orange-memorial.html | DR. W. P. BURPEAU, A UROLOGIST, DIES; Former Official of Orange Memorial Hospital, 63 | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/renewal-is-urged-for-uptowns-too-michigan-study-cites-need-for.html | RENEWAL IS URGED FOR UPTOWNS, TOO; Michigan Study Cites Need for Residential Projects | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/quick-report-due-on-redistricting-mulligan-to-act-this-week-on.html | QUICK REPORT DUE ON REDISTRICTING; Mulligan to Act This Week on Advising Governor | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/theodore-platz-steel-executive-president-of-the-bessemer.html | THEODORE PLATZ, STEEL EXECUTIVE; President of the Bessemer Corporation Here Dies | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/fisherman-finds-body-in-louisiana.html | FISHERMAN FINDS BODY IN LOUISIANA | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/arthur-g-halfpenny.html | ARTHUR G. HALFPENNY | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/woman-surrenders-in-hitandrun-case.html | WOMAN SURRENDERS IN HITâ€¦â€¦â€¦ANDâ€¦â€¦â€¦RUN CASE | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/dodgers-6run-9th-wins-62-after-cubs-post-61triumph.html | Dodgers' 6â€¦â€¦Â¸'Run 9th Wins, 6â€¦â€¦Â¸'2, After Cubs Post 6â€¦â€¦Â¸'3 Triumph | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/striking-car-haulers-begin-voting-today-on-contract.html | Striking Car Haulers Begin Voting Today on Contract | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/snead-downs-briton-for-senior-pro-title.html | SNEAD DOWNS BRITON FOR SENIOR PRO TITLE | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/carr-will-stay-with-team.html | Carr Will Stay With Team | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/melodrama-gop-hour-stars-of-convention-spectacular-found-wordy-but.html | Melodrama: G.O.P. Hour, Stars of Convention Spectacular Found Wordy but Uncertain of the Lines | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/letters-to-the-times-no-interest-ceiling-asked-aba-official-reviews.html | Letters To The Times; No Interest Ceiling Asked; A.B.A. Official Reviews His Stand on Commercial Bank Deposits | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/letters-to-the-times.html | Letters to The Times | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/outdoor-restaurant-opens-at-lincoln-center-today.html | Outdoor Restaurant Opens At Lincoln Center Today | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-13 | 1964-07-13 | https://www.nytimes.com/1964/07/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584069 | B00000123215 | | | |
| 1964-07-14 | 0001-01-01 | https://www.nytimes.com/1964/07/14/lila-birdsall-affianced-to-lieut-h-p-baya-3d.html | Lila Birdsall Affianced To Lieut. H. P. Baya 3d | False | Special to The New York Times | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/watson-takes-twostroke-lead-in-westchester-open-by-scoring-a-par-70.html | Watson Takes Twoâ3 â"Stroke Lead in Westchester Open by Scoring a Par 70 | False | Special to The New York Times | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 0001-01-01 | https://www.nytimes.com/1964/07/14/interstate-buys-finance-concern.html | INTERSTATE BUYS FINANCE CONCERN | False | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 0001-01-01 | https://www.nytimes.com/1964/07/14/4-red-sox-homers-whip-senators-70.html | 4 RED SOX HOMERS WHIP SENATORS, 7â3,Â,Â"0 | False | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/soviet-gets-plan-for-a-better-life.html | SOVIET GETS PLAN FOR A BETTER LIFE | False | By HENRY TANNER; Special to The New York Times | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 0001-01-01 | https://www.nytimes.com/1964/07/14/cherry-preisser-hopkins-dies.html | Cherry Preisser Hopkins Dies | False | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 0001-01-01 | https://www.nytimes.com/1964/07/14/miss-caskie-engaged-to-horace-speed-3d.html | Miss Caskie Engaged To Horace Speed 3d | False | Special to The New York Times | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/4th-bank-signed-by-trade-center.html | 4TH BANK SIGNED BY TRADE CENTER | False | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 0001-01-01 | https://www.nytimes.com/1964/07/14/cubs-5run-surge-in-6th-turns-back-dodgers-104.html | Cubs' 5â3,Â,Â"Run Surge in 6th Turns Back Dodgers, 10â3,Â,Â"4 | False | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 0001-01-01 | https://www.nytimes.com/1964/07/14/jazz-musicians-to-honor-condon.html | JAZZ MUSICIANS TO HONOR CONDON | False | By McCANDLISH PHILLIPS | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 0001-01-01 | https://www.nytimes.com/1964/07/14/brooklyn-house-in-3-sales-in-day.html | BROOKLYN HOUSE IN 3 SALES IN DAY | False | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 0001-01-01 | https://www.nytimes.com/1964/07/14/arthur-c-bartlett-aide-of-usia-63.html | ARTHUR C. BARTLETT, AIDE OF U.S.I.A., 63 | False | Special to The New York Times | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 0001-01-01 | https://www.nytimes.com/1964/07/14/bridge-the-best-bidder-cant-tell-difference-between-5-and-4.html | Bridge: The Best Bidder Can't Tell Difference Between 5 and 4 | False | By ALAN TRUSCOTT | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 0001-01-01 | https://www.nytimes.com/1964/07/14/movie-house-to-open-july-21.html | Movie House to Open July 21 | False | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 0001-01-01 | https://www.nytimes.com/1964/07/14/index-of-commodity-prices-edges-ahead-0-1-to-95-7.html | Index of Commodity Prices Edges Ahead 0.1 to 95.7 | False | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/cows-gave-their-name-to-the-convention-site.html | Cows Gave Their Name To the Convention Site | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/heavy-rain-helps-to-snarl-traffic-returning-weekenders-add-to-crash.html | HEAVY RAIN HELPS TO SNARL TRAFFIC; Returning Weekenders Add to Crush, Tooâ3,Â,Â5 Killed in Accidents in City | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/chester-c-slocum.html | CHESTER C. SLOCUM | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/britain-voices-concern.html | Britain Voices Concern | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/grand-jury-picked-in-us-tax-inquiry.html | GRAND JURY PICKED IN U.S. TAX INQUIRY | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/student-accused-of-tossing-sign-at-eisenhower-freed.html | Student Accused of Tossing Sign at Eisenhower Freed | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/african-bank-planners-meet-again-in-ethiopia.html | African Bank Planners Meet Again in Ethiopia | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/tv-3-networks-cover-long-wait-nbc-stays-on-air-through-all-of-it.html | TV: 3 Networks Cover Long Wait; N.B.C. Stays on Air Through All of It | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/rate-on-91day-bills-declines-amid-vast-treasury-refunding.html | Rate on 91â3,Â,Â"Day Bills Declines Amid Vast Treasury Refunding | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/toronto-skipper-first-in-sail.html | Toronto Skipper First in Sail | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/utility-plans-liquidation.html | Utility Plans Liquidation | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/test-of-scranton-letter-asking-debate-and-attacking-goldwater.html | Text of Scranton Letter Asking Debate and Attacking Goldwater | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/fong-will-be-nominated-as-hawaiis-favorite-son.html | Fong Will Be Nominated As Hawaii's Favorite Son | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/new-shopping-center-opens.html | New Shopping Center Opens | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/west-side-group-to-help-nonwhites-find-housing.html | West Side Group to Help Nonâ3,Â,Â"Whites Find Housing | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/us-seeks-to-join-atlanta-suit-on-enforcement-of-rights-act.html | U.S. Seeks to Join Atlanta Suit On Enforcement of Rights Act | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/labrador-power-for-us-pressed-newfoundland-maps-line-to-new-york.html | LABRADOR POWER FOR U.S. PRESSED; Newfoundland Maps Line to New York Area That Would Bypass Quebec | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/gop-picketed-in-chicago.html | G.O.P. Picketed in Chicago | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/wilkins-charges-gop-has-elements-of-hitlerism.html | Wilkins Charges G.O.P. Has Elements of Hitlerism | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/frank-anger-wins-in-epee-fencing-he-and-4-others-gain-spots-on-us.html | FRANK ANGER WINS IN EPEE FENCING; He and 4 Others Gain Spots on U.S. Olympic Team | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/screen-climbing-the-british-ladder-nothing-but-the-best-a-comedy.html | Screen: Climbing the British Ladder;' Nothing but the Best,' a Comedy, Arrives | True | By A.h. Weiler | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/menotti-writing-new-cbs-opera-composer-expects-to-finish-commission.html | MENOTTI WRITING NEW C.B.S. OPERA; Composer Expects to Finish Commission by March | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/fleet-at-the-fair-prefers-the-sun-sea-business-is-bad-enough.html | FLEET AT THE FAIR PREFERS THE SUN; Sea Business Is Bad Enough Without a Heavy Rain | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/nazism-found-among-young.html | Nazism Found Among Young | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/eisenhower-sees-no-party-crisis-he-approves-of-platformdisputes.html | EISENHOWER SEES NO PARTY CRISIS; He Approves of Platformâ€šÃ„Â¶Disputes Scranton's View on Naming of Arizonan | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/showdown-put-off-on-erhards-policy.html | SHOWDOWN PUT OFF ON ERHARD'S POLICY | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/educator-is-named-to-marketing-panel.html | EDUCATOR IS NAMED TO MARKETING PANEL | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/former-nazi-camp-guard-is-now-a-housewife-in-queens.html | Former Nazi Camp Guard Is Now a Housewife in Queens | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/rehabilitation-group-elects.html | Rehabilitation Group Elects | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/turkey-protests-to-cyprus.html | Turkey Protests to Cyprus | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/barnard-wiring-stirs-memories-electrician-84-recalls-doing-original.html | BARNARD WIRING STIRS MEMORIES; Electrician, 84, Recalls Doing Original Work in 1906 | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/mnamara-orders-service-equality-says-all-commanders-must-uphold.html | M'NAMARA ORDERS SERVICE EQUALITY; Says All Commanders Must Uphold Civil Rights Law | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/mnamara-to-push-defense-savings-names-week-to-hail-gains-so-far-and.html | M'NAMARA TO PUSH DEFENSE SAVINGS; Names Week to Hail Gains So Far and Extend Drive | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/league-refuses-to-grant-power-a-hearing-on-ban.html | League Refuses to Grant Power a Hearing on Ban | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/mrs-thomas-e-murphy.html | MRS. THOMAS E. MURPHY | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/brokerage-house-names-woman.html | Brokerage House Names Woman | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/kroger-plans-candy-plant.html | Kroger Plans Candy Plant | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/3-girls-drown-in-lake-erie.html | 3 Girls Drown in Lake Erie | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/about-baseball-old-question-revival-who-will-win-in-the-american.html | About Baseball; Old Question Revival; Who Will Win in the American League Is Suddenly a Legitimate Inquiry Again | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/shipbuilding-subsidy-signed.html | Shipbuilding Subsidy Signed | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/advertising-tv-commercials-irk-woman.html | Advertising: TV Commercials Irk Women | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/search-is-pressed-for-negros-killer.html | SEARCH IS PRESSED FOR NEGRO'S KILLER | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/eess-general-goes-on-trial-denies-role-in-death-of-300000-wolff.html | Eißâ€šÃ„Â¶'SS General Goes on Trial; Denies Role in Death of 300,000; Wolff, Himmler's Staff Chief, Helped Arrange Surrender of Nazis in Italy in '45 | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/7-rights-demonstrators-get-suspended-sentences.html | 7 Rights Demonstrators Get Suspended Sentences | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/text-of-seating-motion.html | Text of Seating Motion | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/bank-in-atlanta-offers-notes-under-new-rule.html | Bank in Atlanta Offers Notes Under New Rule | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/filming-starts-on-ship-of-fools-a-fter-two-years-of-preparation.html | Filming Starts on â€šÃ„Â¨'Ship of Foolsâ€šÃ„Â¨' After Two Years of Preparation | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/paul-gilman-preston-jr-to-marry-mary-batten.html | Paul Gilman Preston Jr. To Marry Mary Batten | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/sauce-for-sea-food.html | Sauce for Sea Food | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/hurricane-names-picked.html | Hurricane Names Picked | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/3-german-companies-to-pay-former-slaves.html | 3 German Companies To Pay Former â€šÃ„Â¨Slavesâ€šÃ„Â¨' | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/transcript-of-the-keynote-address-by-gov-hatfield-at-gop-convention.html | Transcript of the Keynote Address by Gov. Hatfield at G.O.P. Convention | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/susan-miller-of-short-hills-engaged-to-david-schneider.html | Susan Miller of Short Hills Engaged to David Schneider | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/john-david-sells-assets-to-kobel-liquidation-of-the-stores-depends.html | JOHN DAVID SELLS ASSETS TO KOBEL; Liquidation of the Stores Depends on Operations | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/text-of-former-president-hoovers-message-to-the-convention.html | Text of Former President Hoover's Message to the Convention | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/two-unions-strike-on-detroit-papers.html | TWO UNIONS STRIKE ON DETROIT PAPERS | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/5-accused-of-hurling-bomb-at-virginia-negros-home.html | 5 Accused of Hurling Bomb At Virginia Negro's Home | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/car-is-checked-for-clues-to-man-missing-in-jersey.html | Car Is Checked for Clues To Man Missing in Jersey | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/stephen-galatti-of-field-service-director-general-75-dies-won.html | STEPHEN GALATTI OF FIELD SERVICE; Director General, 75, Dies â€ŠÂ¬Â'Won Honors for Week | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/pigeons-exonerated-in-meningitis-cases-by-italian-specialist.html | Pigeons Exonerated In Meningitis Cases By Italian Specialist | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/racial-plan-for-school-in-union-upheld-by-jersey.html | Racial Plan for School In Union Upheld by Jersey | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/rrikesgould.html | RrikesâŠÂ¬Â©Gould | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/jet-pilots-reported-ready.html | Jet Pilots Reported Ready | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/meyers-takes-medal-on-74-in-jersey-public-links-event.html | Meyers Takes Medal on 74 In Jersey Public Links Event | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/colonial-acceptance-issues.html | Colonial Acceptance Issues | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/jersey-woman-dies-at-100.html | Jersey Woman Dies at 100 | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/jessie-ansbacher-is-dead-a-painter-and-portraitist.html | Jessie Ansbacher Is Dead; A Painter and Portraitist | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/gop-secretary-a-convention-star.html | G.O.P. Secretary a Convention Star | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/hugo-stinnes-ag-raises-sales-15-kemper-reports-increase-in.html | HUGO STINNES, A.G., RAISES SALES 15%; Kemper Reports Increase in Dividends to 9% | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/sally-hundley-to-be-bride.html | Sally Hundley to Be Bride | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/wallace-refuses-goldwaters-plea-to-abandon-race.html | Wallace Refuses Goldwater's Plea To Abandon Race | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/civil-rights-views.html | Civil Rights Views | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/republicans-recall-trumans-victory-to-bolster-hopes.html | Republicans Recall Truman's Victory To Bolster Hopes | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/rain-and-puddles-fail-to-discourage-fairgoers-alaska-day-ceremonies.html | Rain and Puddles Fail to Discourage Fairgoers; Alaska Day Ceremonies Are Held Under Difficulties | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/alcoholics-anonymous-parley.html | Alcoholics Anonymous Parley | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/news-analysis-problem-for-republicans-goldwater-must-defeat-a.html | News Analysis; Problem for Republicans; Goldwater Must Defeat a Southerner Without Splitting AntiâŠÂ¬Â©Civil Rights Vote | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/charges-leveled-at-thrift-groups-loan-bank-chief-asserts-undue.html | CHARGES LEVELED AT THRIFT GROUPS; Loan Bank Chief Asserts Undue Risks Are Taken | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/ua-r-and-yemen-reach-accord-for-council-an-stop-to-unity-major.html | U.A .R. and Yemen Reach Accord For Council as Step to Unity; Major Policies to Be Decided by New Agency in CairoâŠÂ¬Â©Mutual Defense Pledged | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/slain-americans-identified.html | Slain Americans Identified | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/body-of-stabbed-immigrant-is-found-in-harlem-river.html | Body of Stabbed Immigrant Is Found in Harlem River | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/mississippis-police-at-fault-rabbi-says.html | MISSISSIPPI'S POLICE AT FAULT, RABBI SAYS | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/white-motor-weighs-a-dividend-increase.html | WHITE MOTOR WEIGHS A DIVIDEND INCREASE | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/morse-attacks-aid-bill-as-it-is-reported-to-senate.html | Morse Attacks Aid Bill as It Is Reported to Senate | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/harry-mallory-89-aide-of-hat-company.html | HARRY MALLORY, 89, AIDE OF HAT COMPANY | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/six-scrantons-chase-votes-at-a-political-picnic-governor-and-family.html | Six Scrantons Chase Votes at a Political Picnic; Governor and Family Dine on Steak and Pose With Steer for Iowa's Delegation | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/peking-seeks-help-for-asian-meeting.html | PEKING SEEKS HELP FOR ASIAN MEETING | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/rodgers-with-66-leads-by-stroke-sets-course-record-in-first-round.html | RODGERS, WITH 66, LEADS BY STROKE; Sets Course Record in First Round of French Open | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/alabama-blocked-on-school-stand-us-court-orders-wallace-and-state.html | ALABAMA BLOCKED ON SCHOOL STAND; U.S. Court Orders Wallace and State Board to Abet Future Integration | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/new-magazine-to-appear.html | New Magazine to Appear | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/ship-sales-executive-named.html | Ship Sales Executive Named | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/cohns-counsel-completes-his-summation-in-retrial.html | Cohn's Counsel Completes His Summation in Retrial | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/european-papers-criticize-senator-many-predict-he-will-be-defeated.html | EUROPEAN PAPERS CRITICIZE SENATOR; Many Predict He Will Be Defeated in November | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/hussein-ala-of-iran-dies-at-81-former-premier-and-diplomat-envoy.html | Hussein Ala of Iran Dies at 81; Former Premier and Diplomat; EnâŠÂ¬Â'Envoy to U.S. and U.N. Held Several Portfolios and Headed Two Cabinets | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/childrens-theater-opens-next-week.html | Children's Theater Opens Next Week | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/subway-rider-held-in-bail-for-waving-razor-on-ind.html | Subway Rider Held in Bail For Waving Razor on IND | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/looney-of-giants-shuns-interview-pro-rookie-prefers-to-let-football.html | LOONEY OF GIANTS SHUNS INTERVIEW; Pro Rookie Prefers to Let Football Do His Talking | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/rutgers-board-reelects-two.html | Rutgers Board RâŠÂ¬Â'elects Two | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/castro-loses-1st-game-in-5-years-as-arm-fails.html | Castro Loses 1st Game In 5 Years as Arm Fails | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/absent-hoover-is-given-ovation-by-convention.html | Absent Hoover Is Given Ovation by Convention | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/margarets-baby-christened.html | Margaret's Baby Christened | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/bethlehem-steel-plans-a-west-coast-finishing-plant.html | Bethlehem Steel Plans a West Coast Finishing Plant | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/pairing-of-schools-upheld-after-earlier-defeat-here-validity-of.html | Pairing of Schools Upheld After Earlier Defeat Here; Validity of Plan Backed â€šÃ„Â® Ruling Last Week Barred â€šÃ„Â¶Hardship â€šÃ„Â· | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/letters-to-the-times-reapportionment-backed-court-ruling-viewed-as.html | Letters to The Times; Reapportionment Backed; Court Ruling Viewed as Remedy for Legislative Inequalities | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/cyprus-will-send-protest-to-turkey.html | Cyprus Will Send Protest to Turkey | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/skowron-is-sent-to-white-sox-by-senators-in-a-waiver-deal.html | Skowron Is Sent to White Sox By Senators in a Waiver Deal | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/new-ruler-is-elected-by-elks-grand-lodge.html | New Ruler Is Elected By Elks' Grand Lodge | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/scranton-denies-writing-letter-but-stands-behind-it.html | Scranton Denies Writing Letter but Stands Behind It | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/riessen-gains-in-us-clay-court-play.html | Riessen Gains in U.S. Clay Court Play | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/new-suffolk-aide-named.html | New Suffolk Aide Named | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/jagan-sets-day-of-mourning.html | Jagan Sets Day of Mourning | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/tractor-cocern-sets-new-highs-caterpillars-sales-and-net-rise-in.html | TRACTOR COCERN SETS NEW HIGHS; Caterpillar's Sales and Net Rise in Half and Quarter | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/overtrick-draws-no-8-position-for-dan-patch-pace-thursday.html | Overtrick Draws No. 8 Position For Dan Patch Pace Thursday | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/rockefeller-takes-covention-seat-says-scranton-can-win.html | ROCKEFELLER TAKES COVENTION SEAT; Says Scranton Can Win â€šÃ„Â®2 in Delegation Disagree | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/plant-designed-to-furnish-power-and-desalt-water.html | Plant Designed to Furnish Power and Desalt Water | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/civilians-share-burden-of-conflict-in-south-vietnam-vietnamese-reds.html | Civilians Share Burden of Conflict in South Vietnam; VIETNAMESE REDS KILL 19 IN AMBUSH; 3 U.S. Officers Among Dead in Assault on Convoy | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/kuwait-denies-knowledge-of-canceled-chase-deposit.html | Kuwait Denies Knowledge Of Canceled Chase Deposit | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/new-motel-for-schenectady.html | New Motel for Schenectady | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/commodities-prices-of-brazil-coffee-futures-tumble-to-lows-in-heavy.html | Commodities: Prices of Brazil Coffee Futures Tumble to Lows in Heavy Trading; SHIPPING QUOTAS WORRY TRADERS; Consuming Nations Believed to Want Export Increase to Bar a Rise in Costs | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/nureyev-signs-to-play-serpent-in-bible-film.html | Nureyev Signs to Play Serpent in â€šÃ„Â®Bibleâ€šÃ„Â· Film | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/body-of-bronx-youth-16-is-found-in-swiss-alps.html | Body of Bronx Youth, 16, Is Found in Swiss Alps | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/william-farley-safety-unit-aide-organizer-of-conventions-for.html | WILLIAM FARLEY, SAFETY UNIT AIDE; Organizer of Conventions for Council Dies at 60 | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/ball-scores-in-tennis-final.html | Ball Scores in Tennis Final | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/us-action-on-hanoi-still-not-ruled-out.html | U.S. ACTION ON HANOI STILL NOT RULED OUT | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/peak-auto-year-nearing-a-lose-cadillac-first-to-suspend-output-of.html | PEAK AUTO YEAR NEARING A LOSE; Cadillac First to Suspend Output of 1964 Line | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/a-hoffa-defendant-collapses-at-trial.html | A HOFFA DEFENDANT COLLAPSES AT TRIAL | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/bank-employes-to-give-blood.html | Bank Employes to Give Blood | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/golf-tourney-postponed.html | Golf Tourney Postponed | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/antibiotic-makers-cited-in-trust-suit.html | Antibiotic Makers Cited in Trust Suit | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/wood-field-and-stream-a-view-that-republican-platform-falls-short.html | Wood, Field and Stream; A View That Republican Platform Falls Short on Subject of Conservation | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/goldwater-forces-block-rules-change-on-rights-and-reaffirm-new-gop.html | Goldwater Forces Block Rules Change on Rights and Reaffirm New G.O.P. Trend; PARTY IS TURNING TO CONSERVATISM; '64 Platform Reflects Sharp Switch From Moderation of '60 Declaration | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/us-joins-walkout-at-education-talks.html | U.S. JOINS WALKOUT AT EDUCATION TALKS | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/youth-film-festival-begins-in-brooklyn.html | YOUTH FILM FESTIVAL BEGINS IN BROOKLYN | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/rookie-back-quits-rams.html | Rookie Back Quits Rams | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/london-market-rally-gains-momentum-as-industrial-issues-pace-strong.html | London Market Rally Gains Momentum as Industrial Issues Pace Strong Advance; MARKET INDEXES IN CANADA SPURT; Prices Rise in Frankfurt, Milan and Zurich but Show Dip in Tokyo | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/romney-would-fight-to-bolster-planks.html | ROMNEY WOULD FIGHT TO BOLSTER PLANKS | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/li-holds-up-subsidy-to-aid-arts-center.html | L.I. HOLDS UP SUBSIDY TO AID ARTS CENTER | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/canterbury-denies-rich-church-robes-mark-step-to-rome.html | Canterbury Denies Rich Church Robes Mark Step to Rome | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/1500-buyers-see-styles-at-curtain-show.html | 1,500 Buyers See Styles At Curtain Show Here | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/argentinas-leaders-once-apathetic-now-voice-concern-about-rising.html | Argentina's Leaders, Once Apathetic, Now Voice Concern About Rising AntiâSemitism | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/booksauthors.html | BooksâAuthors | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/hughes-signs-bills-for-2-referendums-on-bond-flotations.html | Hughes Signs Bills For 2 Referendums On Bond Flotations | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/an-indiana-farmer-is-helping-laotians.html | AN INDIANA FARMER IS HELPING LAOTIANS | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/coop-in-brooklyn-open-for-tenants.html | CO-OP IN BROOKLYN OPEN FOR TENANTS | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/miss-rebecca-haskel-betrothed-to-surgeon.html | Miss Rebecca Haskel Betrothed to Surgeon | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/intervene-scores-by-neck-over-nubile-in-sheepshead-bay-handicap.html | Intervene Scores by Neck Over Nubile in Sheepshead Bay Handicap; FAVORED DOLL INA FINISHES FOURTH; Fitzsimmons Presents Cup to Intervene's OwnerâFoul Claim Disallowed | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/astronaut-in-undersea-test.html | Astronaut in Undersea Test | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/civil-defense-sirens-to-get-a-test-today.html | Civil Defense Sirens To Get a Test Today | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/pakistan-gets-us-loan-of-100-million-for-imports.html | Pakistan Gets U.S. Loan Of $100 Million for Imports | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/hawaiian-interests-buy-control-of-the-80-yearold-matson-line.html | Hawaiian Interests Buy Control Of the 80âYearâOld Matson Line | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/lumpe-hit-in-10th-wins-for-detroit-basesfilled-single.html | LUMPE HIT IN 10TH WINS FOR DETROIT; BasesâFilled Single DecidesâGladding, in Relief, Fans 5 in 2 Innings for Victory | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/new-york-needs-a-master-plan.html | New York Needs a Master Plan | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/letters-to-the-times-slow-delivery-of-boat-mail.html | Letters To The Times; Slow Delivery of Boat Mail | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/britain-stiffens-exhange-rules-acts-on-abuses-in-market-for-foreign.html | BRITAIN STIFFENS EXHANGE RULES; Acts on Abuses in Market for Foreign Securities | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/w-m-compton-jr-a-manufacturer-head-of-cameron-machine-co-in-jersey.html | W. M. COMPTON JR., A MANUFACTURER; Head of Cameron Machine Co. in Jersey Is Dead at 45 | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/negro-job-gains-hailed-in-jersey-urban-leagues-placements-up.html | NEGRO JOB GAINS HAILED IN JERSEY; Urban League's Placements Up Sevenfold for Year | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/spanish-state-company-denies-buying-coal-mine.html | Spanish State Company Denies Buying Coal Mine | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/cit-financial-elects-2-to-board.html | C.I.T. Financial Elects 2 to Board | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/khrushchev-sets-warsaw-visit.html | Khrushchev Sets Warsaw Visit | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/chicago-bank-elects-three.html | Chicago Bank Elects Three | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/books-to-aid-blind-group.html | Books to Aid Blind Group | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/united-states-dollar-improved-most-european-currencies-dip.html | United States Dollar Improved; Most European Currencies Dip | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/rumors-weaken-argentine-peso-devaluation-move-denied-but-black.html | RUMORS WEAKEN ARGENTINE PESO; Devaluation Move Denied But Black Market Gains | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/algeria-seizes-2d-rebel-chief-ben-bella-presses-army-curbs.html | Algeria Seizes 2d Rebel Chief; Ben Bella Presses Army Curbs | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/records-are-set-by-lehman-corp-highs-achieved-for-assets-and-share.html | RECORDS ARE SET BY LEHMAN CORP.; Highs Achieved for Assets and Share Values | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/smoking-in-a-sickroom.html | Smoking in a Sickroom | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/crafts-will-join-art-at-l-i-outdoor-sale.html | Crafts Will Join Art At L. I. Outdoor Sale | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/bendix-corp-promotes-two.html | Bendix Corp. Promotes Two | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/senator-smith-has-a-hug-for-nomination-seconder.html | Senator Smith Has a Hug For Nomination Seconder | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/nasa-budget-is-signed.html | NASA Budget Is Signed | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/sentences-on-2-cut-in-british-mail-case.html | SENTENCES ON 2 CUT IN BRITISH MAIL CASE | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/stocks-show-a-dip-on-american-list-as-volume-drops.html | Stocks Show a Dip On American List As Volume Drops | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/democrats-fail-in-senate-parley-mckeon-says-preconvention-consensus.html | DEMOCRATS FAIL IN SENATE PARLEY; McKeon Says Preconvention Consensus Is Unlikely | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/pirates-drop-pair-to-cards-54-125-st-louis-wins-first-in-12th-gets.html | PIRATES DROP PAIR TO CARDS, 5â5, Â²4. 12â5, 4â5; St. Louis Wins First in 12th, Gets 20 Hits in 2d Game | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/auto-union-seeks-stock-buying-plan.html | Auto Union Seeks Stock Buying Plan | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/music-the-toho-strings-japan-week-opens-at-philharmonic-hall.html | Music: The Toho Strings; Japan Week Opens at Philharmonic Hall | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/scranton-beaten-on-rights-move-as-republican-convention-opens.html | SCRANTON BEATEN ON RIGHTS MOVE AS REPUBLICAN CONVENTION OPENS; EXTREMISTS SCORED BY KEYNOTER; MORE FIGHTS DUE; Goldwater Gets New VotesâWalkout by Negroes Urged | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/louisa-walker-82-dead-last-of-5-pioneer-sisters.html | Louisa Walker, 82, Dead; Last of 5 Pioneer Sisters | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/sidelights-australia-hunts-oil-and-gas.html | Sidelights; Australia Hunts Oil and Gas | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/two-charged-with-selling-french-tests-in-advance.html | Two Charged With Selling French Tests in Advance | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/bonds-trading-turns-quieter-in-government-securities-nearby-issues.html | Bonds: Trading Turns Quieter in Government Securities; NEARBY ISSUES TAKE SLIGHT DIP; 20â€¦â€™Year Bonds Drop, Then Recover as Traders Act on the Big Refunding | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/peking-charges-khrushchev-seeks-capitalist-rule-says-a-privileged.html | PEKING CHARGES KHRUSHCHEV SEEKS CAPITALIST RULE; Says a â€˜Privileged Stratumâ€™ Exploits Massesâ€”Appeal to Soviet People Seen | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/us-press-to-cite-papers-overseas.html | U.S. PRESS TO CITE PAPERS OVERSEAS | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/collins-tuttle-co-appoints-controller.html | Collins Tuttle & Co. Appoints Controller | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/hanoi-sentences-3-to-death.html | Hanoi Sentences 3 to Death | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/suit-against-times-ended-in-alabama.html | SUIT AGAINST TIMES ENDED IN ALABAMA | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/lawyer-gets-term-in-realty-scheme.html | LAWYER GETS TERM IN REALTY SCHEME | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/goldwater-says-scranton-attack-could-cripple-gop-campaign.html | Goldwater Says Scranton Attack Could Cripple G.O.P. Campaign | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/purewater-appeal-made.html | Pureâ€¦â€™Water Appeal Made | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/the-military-pay-gap.html | The Military â€¦â€™Pay Gapâ€¦â€™ | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/2-appointed-by-young-rubicam.html | 2 Appointed by Young & Rubicam | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/miss-dayton-engaged-to-lieut-fred-butler.html | Miss Dayton Engaged To Lieut. Fred Butler | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/de-gaulle-lauds-thorez-war-role-red-leader-helped-preserve.html | DE GAULLE LAUDS THOREZ WAR ROLE; Says Red Leader Helped Preserve National Unity | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/goths-and-vandals-in-commons-clash-on-architectural-taste.html | Goths and Vandals in Commons Clash on Architectural Taste | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/ice-capades-open-aug-26.html | â€¦â€™Ice Capadesâ€¦â€™ Open Aug. 26 | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/negro-fails-in-bid-to-upset-seating-gop-unit-backs-allwhite.html | NEGRO FAILS IN BID TO UPSET SEATING; G.O.P. Unit Backs Allâ€¦â€™White Delegation of Tennessee | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/long-span-rising-on-firth-of-forth-scots-to-supplant-ferry-in.html | LONG SPAN RISING ON FIRTH OF FORTH; Scots to Supplant Ferry, in Service Since 1129, With $54 Million Project; 350â€¦â€™CENT TOLL ASSAILED; Bridge Will Be Longest in Europeâ€¦â€™Queen to Attend Opening in September | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/farkas-66-paces-golf-qualifiers-heads-field-in-first-round-of-us.html | FARKAS 66 PACES GOLF QUALIFIERS; Heads Field in First Round of U.S. Public Links | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/foodoil-checking-described-as-weak.html | Foodâ€¦â€™Oil Checking Described as Weak | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/womens-title-sail-marked-by-protest.html | WOMEN'S TITLE SAIL MARKED BY PROTEST | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/sister-marie-anita.html | SISTER MARIE ANITA | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/rumanian-chief-speaks-out.html | Rumanian Chief Speaks Out | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/geodetic-survey-chart-sales.html | Geodetic Survey Chart Sales | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/police-raid-numbers-bank.html | Police Raid Numbers Bank | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/rumanias-minorities-pressed-by-nationalist-drive.html | Rumania's Minorities Pressed by Nationalist Drive | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/miss-ackerman-fiancee.html | Miss Ackerman Fiancee | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/coverups-for-airconditioners-varied.html | Coverâ€¦â€™ups for Airâ€¦â€™Conditioners Varied | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/stocks-mark-time-in-mixed-trading-averages-recede-slightly-as.html | STOCKS MARK TIME IN MIXED TRADING; Averages Recede Slightly as Market Digests Friday's Advance to Records; 536 ISSUES UP, 526 OFF; Volume Slips to 4.8 Million â€¦â€™G.M. Continues Climb â€¦â€™T. W. A. Tumbles | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/handicapped-to-gain-at-a-theater-party.html | Handicapped to Gain At a Theater Party | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/us-destroyer-sails-in-with-crew-from-7-nations.html | U.S. Destroyer Sails In With Crew From 7 Nations | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/4-are-sentenced-in-gaming-inquiry-bookies-given-30-days-for-refusal.html | 4 ARE SENTENCED IN GAMING INQUIRY; Bookies Given 30 Days for Refusal to Testifyâ€¦â€™12th Policeman Dismissed | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/sampling-delay-ed-for-timmins-rocks.html | SAMPLING DELAYED FOR TIMMINS ROCKS | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/deadline-for-war-claims-is-extended-six-months.html | Deadline for War Claims Is Extended Six Months | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/books-of-the-times-the-world-may-change-but-not-p-g-wodehouse.html | Books of The Times; The World May Change, but Not P. G. Wodehouse | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/tunisian-center-plans-othello-for-panarab-cultural-drive.html | Tunisian Center Plans â€šÃ„Ã´Othelloâ€šÃ„Ã´ For Pan-Arab Cultural Drive | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/at-the-louvre-its-dig-we-must-wide-moat-will-reveal-all-of-statue.html | AT THE LOUVRE, IT'S DIG WE MUST; Wide Moat Will Reveal All of Statue of 1660's | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/makers-display-housewares-predicting-8-billion-in-sales.html | Makers Display Housewares, Predicting $8 Billion in Sales | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/parkebernet-sued-on-disputed-works.html | PARKE-BERNET SUED ON DISPUTED WORKS | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/papandreou-denies-plot.html | Papandreou Denies Plot | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/laver-captures-pro-tennis-title-defeats-gonzalez-in-4-sets-in.html | LAVER CAPTURES PRO TENNIS TITLE; Defeats Gonzalez in 4 Sets in Grassâ€šÃ„Ã´Court Final | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/harkness-rejoins-streaking-mets-club-heads-west-after-two.html | HARKNESS REJOINS â€šÃ„Ã²STREAKINGâ€šÃ„Ã´ METS; Club Heads West After Two Victoriesâ€šÃ„Ã¸Samuel Dropped | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/british-smelter-lowers-price-of-zinc-45-a-ton.html | British Smelter Lowers Price of Zinc $45 a Ton | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/2-greek-classics-scheduled.html | 2 Greek Classics Scheduled | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/kingsborough-college-fills-2-posts.html | Kingsborough College Fills 2 Posts | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/real-estate-notes.html | Real Estate Notes | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/monitor-raises-price-to-10c.html | Monitor Raises Price to 10c | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/son-to-mrs-leubsdorf.html | Son to Mrs. Leubsdorf | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/brother-of-sentenced-man-seized-as-burglary-suspect.html | Brother of Sentenced Man Seized as Burglary Suspect | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/man-in-the-news-republican-keynoter-mark-odom-hatfield.html | Man in the News; Republican Keynoter Mark Odom Hatfield | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/pepsicola-lending-a-band-to-charity.html | PEPSI-COLA LENDING A BAND TO CHARITY | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/us-plucks-eagles-to-refurbish-stock-of-dowdy-indian-bonnets.html | U.S. Plucks Eagles to Refurbish Stock of Dowdy Indian Bonnets; Shipment of 1,000 Feathers Rushed to Tribes Short of Them in Southwest | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/letters-to-the-times-control-of-gambling-its-legalization-crime.html | Letters to The Times; Control of Gambling, Its Legalization, Crime Commission Head Says, Only Spreads Evils | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/jersey-gop-candidate-irked-by-convention-snub.html | Jersey G.O.P. Candidate Irked by Convention Snub | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/stimulating-the-alliance.html | Stimulating the Alliance | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/curb-on-opposition-party-is-found-illegal-in-pakistan.html | Curb on Opposition Party Is Found Illegal in Pakistan | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/aec-increases-controls-on-isotopes-sent-to-cuba.html | A.E.C. Increases Controls On Isotopes Sent to Cuba | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/cyprus-protests-at-un.html | Cyprus Protests at U.N. | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/six-aborigines-imprisoned.html | Six Aborigines Imprisoned | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/schroder-assails-protest-on-fleet.html | SCHRODER ASSAILS PROTEST ON FLEET | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/angolan-rebels-fear-a-shift-by-congo-regime-tshombes-ties-to-lisbon.html | Angolan Rebels Fear a Shift by Congo Regime; Tshombe's Ties to Lisbon May Jeopardize Base; But Roberto Also Presents Problem for Premier | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/fashion-display-will-be-a-benefit-for-villa-maria-event-in-garden.html | Fashion Display Will Be a Benefit For Villa Maria; Event in Garden of L.I. Home for Dominican Sisters Is Listed | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/malcolm-x-in-cairo-says-hell-see-african-leaders.html | Malcolm X, in Cairo, Says He'll See African Leaders | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/strike-is-barred-on-city-ferries-judge-orders-service-to-staten.html | STRIKE IS BARRED ON CITY FERRIES; Judge Orders Service to Staten Island Continued | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/ohio-pro-gets-holeinone.html | Ohio Pro Gets Holeâ€šÃ„Ã´inâ€šÃ„Ã´One | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/belgrade-seizes-soccer-aide.html | Belgrade Seizes Soccer Aide | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/short-hills-girl-found-shot-in-the-great-swamp-dies.html | Short Hills Girl, Found Shot In the Great Swamp, Dies | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/core-pickets-draw-a-counter-protest.html | CORE PICKETS DRAW A COUNTER PROTEST | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/firestone-and-rubber-union-sign-threeyear-contract.html | Firestone and Rubber Union Sign Threeâ€šÃ„Ã´Year Contract | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/siqueiros-militant-red-freed-mexican-artist-67-feels-fine.html | Siqueiros, Militant Red, Freed; Mexican Artist, 67, Feels â€šÃ„Ã²Fineâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/ringers-suspected-in-tests-for-posts-with-atlantic-city.html | Ringers Suspected In Tests for Posts With Atlantic City | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/phillips-petroleum-names-a-director.html | Phillips Petroleum Names a Director | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/mrs-joseph-j-early.html | MRS. JOSEPH J. EARLY | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/4-bomber-homers-support-sheldon-tresh-connects-twice-and-mantle-and.html | 4 BOMBER HOMERS SUPPORT SHELDON; Tresh Connects Twice and Mantle and Boyer Onceâ€¦Ådashes Get 3 Drives | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/aussies-and-us-seeded-in-tennis-pairings-made-for-womens.html | AUSSIES AND U.S. SEEDED IN TENNIS; Pairings Made for Women's International Cup Play | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/suit-challenges-estimate-board-on-equal-voting-queens-republican.html | SUIT CHALLENGES ESTIMATE BOARD ON EQUAL VOTING; Queens Republican Protests Lack of Representation on Population Basis; U.S. DECISION IS CITED; Federal Court Urged to Halt Body's Actions Until Its Legality Is Ruled Upon | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/output-of-steel-shows-slight-dip-seventh-successive-drop-held.html | OUTPUT OF STEEL SHOWS SLIGHT DIP; Seventh Successive Drop Held Merely Seasonal | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/boyd-takes-lead-in-yachting-trials.html | BOYD TAKES LEAD IN YACHTING TRIALS | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/h-f-fischer-elected.html | H. F. Fischer Elected | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/luns-calls-talk-in-soviet-useful-but-not-very-fruitful.html | Luns Calls Talk in Soviet â€¦Å/Useful but Not Very Fruitfulâ€¦Å"Å | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/bolshoi-dances-at-italian-fete-ballet-gets-cool-reception-new.html | BOLSHOI DANCES AT ITALIAN FETE; Ballet Gets Cool Reception â€¦Å/New Performer Bows | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/i-t-t-forms-a-new-unit.html | I. T. & T. Forms a New Unit | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/vote-by-socialists-clears-moros-path.html | VOTE BY SOCIALISTS CLEARS MORO'S PATH | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/roses-to-play-a-benefit.html | â€¦Å/Rosesâ€¦Å…Å' to Play a Benefit | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/as-and-white-sox-split.html | A's and White Sox Split | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/bankers-assess-the-growing-use-of-computers.html | Bankers Assess the Growing Use of Computers | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/calvin-n-shepherd-new-britain-banker.html | CALVIN N. SHEPHERD, NEW BRITAIN BANKER | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/nathans-famous-goes-to-yonkers-coney-islands-pride-taking-over.html | NATHAN'S FAMOUS GOES TO YONKERS; Coney Island's Pride Taking Over Adventurers Inn | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/2-gains-by-rebels-in-congo-reported.html | 2 GAINS BY REBELS IN CONGO REPORTED | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/meeker-to-wed-salome-jens.html | Meeker to Wed Salome Jens | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/miss-bruno-fiancee-of-remigio-u-pane.html | Miss Bruno Fiancee Of Remigio U. Pane | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/backing-for-soviet-reported.html | Backing for Soviet Reported | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/mrs-porumbeau-seeks-anulmet-heiress-to-file-suit-here-against.html | MRS. PORUMBEAU SEEKS ANULMET; Heiress to File Suit Here Against Ex-Chauffeur | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/wolff-says-he-saw-pius-xii.html | Wolff Says He Saw Pius XII | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/indians-leaving-burma.html | Indians Leaving Burma | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/democrats-assail-districting-panel.html | DEMOCRATS ASSAIL DISTRICTING PANEL | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/military-control-is-ended-at-a-university-in-brazil.html | Military Control Is Ended At a University in Brazil | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/sports-of-the-times-an-aquatic-shocker.html | Sports Of The Times; An Aquatic Shocker | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/actors-studio-seeks-funds-to-join-british-festival.html | Actors Studio Seeks Funds To Join British Festival | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/good-food-well-priced-found-in-san-francisco.html | Good Food, Well Priced, Found in San Francisco | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/pentagon-shifts-bars-comsat-role-finally-decides-not-to-join.html | PENTAGON SHIFTS, BARS COMSAT ROLE; Finally Decides Not to Join Private Satellite Plan | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/8-million-grants-made-during-1963-by-the-rockefellers.html | $8 Million Grants Made During 1963 By the Rockefellers | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/giants-set-back-colts-in-9th-53-cepedas-fly-harts-single-drive-in.html | GIANTS SET BACK COLTS IN 9TH, 5â€¦Å…Å'3; Cepeda's Fly, Hart's Single Drive in Winning Runs | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/data-machines-add-to-rca-revenue.html | DATA MACHINES ADD TO R.C.A. REVENUE | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/grain-figures-suspect.html | Grain Figures Suspect | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/vast-rights-drive-planned-by-labor-immediate-fair-employment-is-one.html | VAST RIGHTS DRIVE PLANNED BY LABOR; Immediate Fair Employment Is One of Meany's Goals | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/coast-naacp-leader-gets-term-for-protests.html | Coast N.A.A.C.P. Leader Gets Term for Protests | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/phillies-triumph-over-braves-32-beat-spahn-and-losing-streak-at.html | PHILLIES TRIUMPH OVER BRAVES, 3â€¦Å…Å'2; Beat Spahn and End Losing Streak at Four Games | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/committee-meets-on-latin-problems.html | COMMITTEE MEETS ON LATIN PROBLEMS | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/the-case-against-goldwater.html | The Case Against Goldwater | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/teamsters-vote-favoring-end-to-car-haulers-strike.html | Teamsters' Vote Favoring End to Car Haulers Strike | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/donovan-quits-hospital-to-convalesce-at-home.html | Donovan Quits Hospital To Convalesce at Home | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/in-the-nation-held-better-have-used-the-telephone.html | In The Nation; He'd Better Have Used the Telephone | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/observer-what-theyre-saying-while-history-is-made.html | Observer; What They're Saying While History Is Made | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/hand-severed-by-a-saw-sewn-back-on-man-here.html | Hand Severed by a Saw Sewn Back on Man Here | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/jersey-dash-goes-to-patrol-woman-miss-maru-2-lengths-back-in.html | JERSEY DASH GOES TO PATROL WOMAN; Miss Maru 2 Lengths Back in Monmouth Park Race | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/a-2d-body-is-found-in-the-mississippi-no-link-seen-to-3-missing.html | A 2D BODY IS FOUND IN THE MISSISSIPPI; No Link Seen to 3 Missing Civil Rights Workers | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/new-luxembourg-aide-at-un.html | New Luxembourg Aide at U.N. | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/foxs-bat-is-smashed-and-colts-file-protest.html | Fox's Bat Is Smashed And Colts File Protest | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/flotilla-of-tall-ships-will-sail-up-hudson-today.html | Flotilla of Tall Ships Will Sail Up Hudson Today | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/gop-and-the-budget-republican-platform-called-counter-to-fiscal.html | G.O.P. and the Budget; Republican Platform Called Counter to Fiscal Revolution of the 1960's | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/jury-to-question-liston-adviser.html | Jury to Question Liston Adviser | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/mississippi-gop-reports-threatening-phone-calls.html | Mississippi G.O.P. Reports Threatening Phone Calls | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/transit-authority-recruits-get-onthejob-training-rookie-policemen.html | Transit Authority Recruits Get OnâtheâJob Training; ROOKIE POLICEMEN TOUR THE SUBWAY; Pointers on Life Below Are Given to Newcomers by Transit Force Veterans; PICKPOCKETS SPOTTED; Men Try Out Subway Legs and Learn How to Stand on Platform Safely | True | | 1992-06-08 | RE0000584068 | | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/vast-rail-network-tentatively-approved-would-span-half-continent-n.html | Vast Rail Network, Tentatively Approved, Would Span Half Continent; N. & W.'S MERGER BACKED BY I.C.C.; Conditional Approval Given to Deal With Nickel Plate and 4 Other Railroads; DIVESTITURE DEMANDED; Pennsy Must Sell Interests in Norfolk and Western and the Wabash Lines | True | | 1992-06-08 | RE0000584068 | | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/sammy-davis-adds-film-to-stage-job-golden-boy-star-gets-role-in.html | SAMMY DAVIS ADDS FILM TO STAGE JOB; â¦Golden Boyâ¦ Star Gets Role in Burtonâ¦ Taylor Movie | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/controlling-foreign-lobbies.html | Controlling Foreign Lobbies | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/ethyl-to-raise-film-prices.html | Ethyl to Raise Film Prices | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/racing-body-has-deficit.html | Racing Body Has Deficit | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/africans-at-parley-press-for-steps-on-rhodesia.html | Africans at Parley Press for Steps on Rhodesia | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/architects-criticism-hailed-by-planning-agency-official.html | Architects' Criticism Hailed By Planning Agency Official | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/letters-to-the-times-new-policy-for-vietnam.html | Letters to The Times; New Policy for Vietnam | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/city-will-expand-first-grades-day-5hour-program-set-for-all.html | CITY WILL EXPAND FIRST GRADES' DAY; 5â¦5-Hour Program Set for All â¦Prekindergarten Due | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-14 | 1964-07-14 | https://www.nytimes.com/1964/07/14/archives/american-eagle-wins-as-weakened-mast-forces-columbia-out-of-cup.html | American Eagle Wins as Weakened Mast Forces Columbia Out of Cup Trial; EASTERNER LOSES TO CONSTELLATION; Gear Failure Contributes to Defeat of Older 12â¦â¦Meters in America's Cup Trials | True | | 1992-06-08 | RE0000584068 | B00000123214 | | | |
| 1964-07-15 | 0001-01-01 | https://www.nytimes.com/1964/07/15/archives/senate-unit-to-open-inquiry-on-great-lakes-july-24.html | Senate Unit to Open Inquiry On Great Lakes July 24 | False | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 0001-01-01 | https://www.nytimes.com/1964/07/15/archives/index-of-commodity-prices-edges-down-0-2-to-95-5.html | Index of Commodity Prices Edges Down 0.2 to 95.5 | False | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 0001-01-01 | https://www.nytimes.com/1964/07/15/archives/jane-a-hattstaedt-to-be-wed-aug-8.html | Jane A. Hattstaedt To Be Wed Aug. 8 | False | Special to The New York Times | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 0001-01-01 | https://www.nytimes.com/1964/07/15/archives/white-sox-down-red-sox-4-to-2-for-pizarros-13th.html | White Sox Down Red Sox, 4 to 2, For Pizarro's 13th | False | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/dr-e-b-harbison-of-princeton-dies.html | DR. E. H. HARBISON OF PRINCETON DIES | False | Special to The New York Times | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 0001-01-01 | https://www.nytimes.com/1964/07/15/archives/indians-rally-in-ninth-to-defeat-athletics-98.html | Indians Rally in Ninth To Defeat Athletics, 9â¦â¦7 | False | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 0001-01-01 | https://www.nytimes.com/1964/07/15/archives/baltimore-lead-cut-to-halfgame.html | BALTIMORE LEAD CUT TO HALFâ¦â¦GAME | False | By LEONARD KOPPETT | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 0001-01-01 | https://www.nytimes.com/1964/07/15/archives/23-boats-to-race-around-li-today.html | 23 BOATS TO RACE AROUND L.I. TODAY | False | By STEVE CADY; Special to The New York Times | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 0001-01-01 | https://www.nytimes.com/1964/07/15/archives/printers-seeking-idividual-pacts.html | PRINTERS SEEKING IDIVIDUAL PACTS | False | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/roxanna-wells-arspach-dies.html | Roxanna Wells Arspach Dies | False | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/i-b-m-profit-up-144-to-a-peak-big-concern-sets-a-record-for-quarter.html | I. B. M. PROFIT UP 144% TO A PEAK; Big Concern Sets a Record for Quarter and Halfâ¦â¦Net $2.86 a Share | False | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/curb-on-negroes-in-us-jobs-seen-study-finds-most-restricted-to-low.html | CURB ON NEGROES IN U.S. JOBS SEEN; Study Finds Most Restricted to Lowâ¦â¦Paying Grades | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/pure-oil-bid-made-by-francis-dupont.html | PURE OIL BID MADE BY FRANCIS DUPONT | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/wallace-backer-shuts-hotel.html | Wallace Backer Shuts Hotel | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/mikoyan-may-get-presidency-and-brezhnev-a-wider-role.html | Mikoyan May Get Presidency And Brezhnev A Wider Role | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/parking-lot-site-leased-on-42d-st-meyers-gets-durst-plot-between.html | PARKING LOT SITE LEASED ON 42D ST.; Meyers Gets Durst Plot Between 9th and 10th Ave. | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/mrs-jerry-p-price.html | MRS. JERRY P. PRICE | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/faberge-fills-sales-post.html | Faberge Fills Sales Post | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/roy-j-proulx.html | ROY J. PROULX | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/stephen-snow-to-wed-miss-catherine-rowe.html | Stephen Snow to Wed Miss Catherine Rowe | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/us-acts-on-trade.html | U.S. Acts on Trade | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/siqueiros-to-finish-chapultepec-mural.html | SIQUEIROS TO FINISH CHAPULTEPEC MURAL | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/letters-to-the-times-norths-need-for-crusade.html | Letters to The Times; North's Need for Crusade | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/4-policemen-told-to-bare-finances-gambling-inquiry-will-also.html | 4 POLICEMEN TOLD TO BARE FINANCES; Gambling Inquiry Will Also Question 5 More Bookies | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/tibetans-arrested-in-nepal.html | Tibetans Arrested in Nepal | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/official-survey-by-the-city-verifies-existence-of-obstacles-to.html | Official Survey by the City Verifies Existence of Obstacles to Motoring in a 400â€šÃ„Â¹Block Area of Manhattan; MIDTOWN TRAFFIC FACING 166 SNAGS; Survey by Highway Agency Lists Obstacles Found in 400â€šÃ„Â¹Block Area; CARROLL CALLS PARLEY; City Officials and Utilities to Meet in Effort to Gain More Cooperation | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/us-exports-and-imports-reached-apriljune-peak.html | U.S. Exports and Imports Reached Aprilâ€šÃ„Â¹June Peak | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/eisenhower-plea-he-calls-on-factions-to-unite-and-warns-against-a.html | EISENHOWER PLEA; He Calls on Factions to Unite and Warns Against a Schism | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/tungsten-reactor-pact-let.html | Tungsten Reactor Pact Let | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/boilerblast-suit-asks-82-million-10-sue-in-62-phone-building.html | BOILERâ€šÃ„Â¹BLAST SUIT ASKS $8.2 MILLION; 10 Sue in '62 Phone Building Explosion Fatal to 23 | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/books-of-the-times-tedium-mitigated-by-lunacy.html | Books of The Times; Tedium Mitigated by Lunacy | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/us-and-yugoslavia-to-exchange-labor-experts.html | U.S. and Yugoslavia to Exchange Labor Experts | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/navy-to-name-new-vessel-for-teas-and-l-i-cities.html | Navy to Name New Vessel For Teas and L. I. Cities | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/news-analysis-bastille-day-in-reverse-but-goldwaters-likely.html | News Analysis; Bastille Day in Reverse; But Goldwater's Likely Nomination Does Not Mean a Reign of Terror | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/ray-said-to-leave-for-cuba-landing-castro-foe-halted-in-june.html | RAY SAID TO LEAVE FOR CUBA LANDING; Castro Foe, Halted in June, Reported on Way Again | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/nan-britton-lives-in-seclusion-in-chicago-suburb-harding-letters.html | Nan Britton Lives in Seclusion in Chicago Suburb; Harding Letters Tend to Give Credence to Her Story of Affair With President | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/joel-brand-58-hungarian-jew-in-eichmanns-truck-deal-dies.html | Joel Brand, 58, Hungarian Jew In Eichmann's Truck Deal, Dies | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/library-opens-shakespeare-show.html | Library Opens Shakespeare Show | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/house-unit-plans-defense-inquiry-spending-by-contractors-for.html | HOUSE UNIT PLANS DEFENSE INQUIRY; Spending by Contractors for Employe Morale at Issue | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/chase-bank-opens-new-office.html | Chase Bank Opens New Office | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/cigarette-tax-income-has-sharp-recovery.html | Cigarette Tax Income Has Sharp Recovery | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/rodgers-is-giving-theater-to-city-broadway-composers-gift-to-rise.html | RODGERS IS GIVING THEATER TO CITY; Broadway Composer's Gift to Rise in Harlem Park With Seats for 2,000; NEAR CHILDHOOD HOME; Writer of Musicals, Now 62, Recalls Days of Playing on Mount Morris Slopes | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/blood-gifts-today.html | Blood Gifts Today | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/fox-to-get-a-new-bat.html | Fox to Get a New Bat | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/antibiotics-plot-charged-to-nine-lederle-named-a-victim-in-alleged.html | ANTIBIOTICS PLOT CHARGED TO NINE; Lederle Named a Victim in Alleged Italian Deal | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/about-motorcar-sports-top-drivers-to-compete-sunday-in-150mile-race.html | About Motorcar Sports; Top Drivers to Compete Sunday In 150â€šÃ„Â¹Mile Race at Trenton | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/senator-in-touch-with-bonn-right-goldwater-corresponds-with-german.html | SENATOR IN TOUCH WITH BONN RIGHT; Goldwater Corresponds With German Conservatives | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/profits-decline-at-american-can-totals-fall-despite-rise-in-sales.html | PROFITS DECLINE AT AMERICAN CAN; Totals Fall Despite Rise in Sales for Quarter and Half | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/state-aide-fears-for-life-of-missing-li-witness.html | State Aide Fears for Life Of Missing L.I. Witness | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/tv-is-preparing-a-monster-rally-situation-horror-programs-to-set.html | TV IS PREPARING A MONSTER RALLY; Situation Horror Programs to Set Trend in Fall | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/article-2-no-title.html | Article 2 — No Title | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/michigan-plants-planning-merger-federalmogulbower-and-sealed-power.html | MICHIGAN PLANTS PLANNING MERGER; Federalâ€¦ÂÂMogulâ€¦ÂÂBower and Sealed Power Map Deal | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/escalation-in-vietnam.html | Escalation in Vietnam | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/2-held-for-trying-to-burn-north-carolina-church-integrated-project.html | 2 Held for Trying to Burn North Carolina Church; Integrated Project Is Started at Elm City Despite Threats by Klan | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/u-s-denies-threats-by-libya-on-air-base.html | U. S. DENIES THREATS BY LIBYA ON AIR BASE | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/revolt-growing-in-eastern-congo-rebels-make-deep-advance-despite.html | REVOLT GROWING IN EASTERN CONGO; Rebels Make Deep Advance Despite Peace Talks | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/harold-oconnell-businessman-and-si-snake-collector-dead.html | Harold O'Connell, Businessman And S.I. Snake Collector, Dead | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/raymond-stetzer-headed-revlon-unit.html | RAYMOND STETZER, HEADED REVLON UNIT | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/chisenaschiraldi.html | Chisenaâ€¦ÂÂSchiraldi | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/ballet-on-stadium-stage-symphony-gives-way-to-12-members-of-city.html | Ballet: On Stadium Stage; Symphony Gives Way to 12 Members of City Company in 5 Balanchine Works | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/fast-action-sought-on-apportionment.html | FAST ACTION SOUGHT ON APPORTIONMENT | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/rumanians-ease-rift-with-soviet-gain-seen-as-talk-on-china-and.html | RUMANIANS EASE RIFT WITH SOVIET; Gain Seen as Talk on China and Economic Integration Ends in Relaxed Mood | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/tigers-defeat-angels-43-as-demeter-paces-attack.html | Tigers Defeat Angels, 4â€¦ÂÂ3, As Demeter Paces Attack | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/100000-soccer-star-scores-for-rival-team.html | $100,000 Soccer Star Scores for Rival Team | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/leftists-set-terms-on-rome-coalition.html | LEFTISTS SET TERMS ON ROME COALITION | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/negros-death-mystifies-mother-in-mississippi.html | Negro's Death Mystifies Mother in Mississippi | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/operation-sail.html | Operation Sail | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/turf-parade-560-takes-jersey-dash.html | TURF PARADE, $5.60, TAKES JERSEY DASH | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/3-us-trakmen-score-in-dublin-carr-wins-in-100-and-220-tucker-hansen.html | 3 U.S. TRAKMEN SCORE IN DUBLIN; Carr Wins in 100 and 220 â€¦ÂÂTucker, Hansen Triumph | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/oppermann-135-wins-public-links-medal.html | OPPERMANN 135 WINS PUBLIC LINKS MEDAL | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/a-talk-with-a-canadian-boomer-british-columbias-chief-elaborates-on.html | A Talk With a Canadian â€¦ÂÂBoomerâ€¦ÂÂ; British Columbia's Chief Elaborates on Power Plans | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/nixon-supports-gop-platform-appears-to-be-preparing-for-peacemaker.html | NIXON SUPPORTS G.O.P. PLATFORM; Appears to Be Preparing for Peacemaker Role | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/arms-buildup-in-cyprus.html | Arms Buildâ€¦ÂÂup in Cyprus | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/wood-field-and-stream-us-and-canada-to-join-in-whooping-crane.html | Wood, Field and Stream; U.S. and Canada to Join in Whooping Crane Artificial Rearing Program | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/tall-ships-sail-in-out-of-the-past.html | Tall Ships Sail In Out of the Past | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/3151939-raised-for-yale.html | $3,151,939 Raised for Yale | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/alleghy-wins-rail-stock-point-st-louis-court-says-mopac-shares-are.html | ALLEGHAY WINS RAIL STOCK POINT; St. Louis Court Says Mopac Shares Are Separate | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/city-grants-puerto-ricans-70000-to-plan-selfhelp.html | City Grants Puerto Ricans $70,000 to Plan Selfâ€¦ÂÂHelp | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/rutgers-lifts-a-visiting-ban.html | Rutgers Lifts a Visiting Ban | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/ernest-goldsmith.html | ERNEST GOLDSMITH | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/school-board-upholds-aid-to-backer-of-red-regime.html | School Board Upholds Aid To Backer of Red Regime | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/queens-cyclist-killed-by-car.html | Queens Cyclist Killed by Car | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/june-was-strong-for-chain-stores-25-of-leading-companies-set.html | JUNE WAS STRONG FOR CHAIN STORES; 25% of Leading Companies Set Records in Month | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/seatrain-fights-rail-rate-plans-it-appeals-to-icc-against-freight.html | SEATRAIN FIGHTS RAIL RATE PLANS; It Appeals to I.C.C. Against Freight Levy on Plastics | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/air-france-recalls-historic-39-flight.html | AIR FRANCE RECALLS HISTORIC '39 FLIGHT | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/europeans-aid-epidemic-fight.html | Europeans Aid Epidemic Fight | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/heller-sees-shift-in-economic-ideas-key-johnson-adviser-finds-that.html | HELLER SEES SHIFT IN ECONOMIC IDEAS; Key Johnson Adviser Finds That a Quiet Revolution in Thinking Is Under Way; ADDRESSES EXECUTIVES Says Extreme Views of Both the Left and the Right Are Giving Way to Balance | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/sales-of-new-cars-hold-to-fast-pace.html | Sales of New Cars Hold to Fast Pace | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/us-interests-are-in-oil.html | U.S. Interests Are In Oil | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/stock-prices-ease-in-brisk-trading-declines-in-kodak-du-pont-and-us.html | STOCK PRICES EASE IN BRISK TRADING; Declines in Kodak, du Pont and U.S. Steel Depress Key Market Indexes; G.M. AND CHRYSLER GAIN; 577 Issues Dip While 508 Climb on a Turnover of 4.76 Million Shares | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/wagner-criticizes-soviet-in-talk-on-captive-nations.html | Wagner Criticizes Soviet In Talk on Captive Nations | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/educator-slain-in-south-buried/georgia-victim-has-funeral-with.html | EDUCATOR SLAIN IN SOUTH BURIED; Georgia Victim Has Funeral With Honors at Arlington | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/europe-resumes-farm-goods-talks-common-market-striving-for.html | EUROPE RESUMES FARM GOODS TALKS; Common Market Striving for Agricultural Accords | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/mrs-hickey-first-in-syce-cup-sail-manhasset-bay-yacht-wins-opener.html | MRS. HICKEY FIRST IN SYCE CUP SAIL; Manhasset Bay Yacht Wins Opener of Title Series | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/desalting-talks-with-soviet-open-us-officials-impressed-by-russian.html | DESALTING TALKS WITH SOVIET OPEN; U.S. Officials Impressed by Russian Delegation | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/books-of-the-times.html | Books of The Times | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/adm-george-bryan-navy-hydrographer.html | ADM. GEORGE BRYAN, NAVY HYDROGRAPHER | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/new-york-gop-displeased-over-consideration-of-miller-for-the.html | New York G.O.P. Displeased Over Consideration of Miller for the Vice Â·Â·Presidency; CAUCUS DELAYED UNTIL TOMORROW; Rockefeller Aides Fear the Issue Might Touch Off Break in Delegation | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/sports-of-the-times-expert-caddies-save-strokes.html | Sports of The Times; Expert Caddies Save Strokes | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/4-women-share-medal-on-77s-in-qualifying-for-state-tourney.html | 4 Women Share Medal on 77s In Qualifying for State Tourney | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/international-resistance-names-high-executive.html | International Resistance Names High Executive | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/dockers-to-study-cut-in-work-gang-union-agrees-to-joint-panel-on.html | DOCKERS TO STUDY CUT IN WORK GANG; Union Agrees to Joint Panel on Controversial Issue | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/caleb-a-lewis.html | CALEB A. LEWIS | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/6-named-to-tennis-hall-of-fame-budge-alice-marble-are-among-group.html | 6 Named to Tennis Hall of Fame; Budge, Alice Marble Are Among Group to Be Honored | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/chrysler-seeks-dual-wage-plan-separate-scale-urged-for.html | CHRYSLER SEEKS DUAL WAGE PLAN; Separate Scale Urged for Nonautomotive Workers | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/rollcall-of-convention-on-rights-amendment.html | Roll Â·Â·Â· Call of Convention On Rights Amendment | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/theater-othello-in-park-james-earl-jones-is-cast-as-the-moor.html | Theater: Â·Â·Â·Othello Â·Â·Â· in Park; James Earl Jones Is Cast as the Moor | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/a-suspension-of-belief-torpor-daze-and-bombast-mark-republican-show.html | A Suspension of Belief; Torpor, Daze and Bombast Mark Republican Show in Cow Palace | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/somalias-parliament-votes-to-reject-new-government.html | Somalia's Parliament Votes To Reject New Government | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/chicago-commits-5-errors-in-third-but-christophers-unofficial.html | CHICAGO COMMITS 5 ERRORS IN THIRD; But Christopher's Unofficial Misplay in 7th Lets In Cubs' Winning Run | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/fog-and-lack-of-wind-postpone-americas-cup-trial-yachting.html | Fog and Lack of Wind Postpone America's Cup Trial Yachting | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/hatfield-a-bigot-birchers-charge-governors-gop-keynote-brings.html | HATFIELD A BIGOT, BIRCHERS CHARGE; Governor's G. O. P. Keynote Brings Sharp Reaction | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/c-allen-stewart-is-iii.html | C. Allen Stewart Is III | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/flye-quits-as-traffic-aide-barnes-names-successor.html | Flye Quits as Traffic Aide; Barnes Names Successor | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/talks-to-resume-in-press-strike-paper-handlers-accept-bid-for.html | TALKS TO RESUME IN PRESS STRIKE; Paper Handlers Accept Bid for Detroit Negotiations | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/new-offensive-feared.html | New Offensive Feared | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/anne-w-dewing-engaged-to-wed-charles-gifford-katharine-gibbs-school.html | Anne W. Dewing Engaged to Wed Charles Gifford; Katharine Gibbs School Alumna to Be Bride of Princeton Graduate | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/modern-rooms-with-a-danish-flavor-go-on-view-today-scandinavian.html | Modern Rooms With a Danish Flavor Go on View Today; Scandinavian Style Prevails in 12 of the 15 Settings | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/great-south-bay-committee-denies-protest-by-skippers.html | Great South Bay Committee Denies Protest by Skippers | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/variety-of-french-food-sampled-on-west-coast.html | Variety of French Food Sampled on West Coast | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/belgian-ace-begins-training.html | Belgian Ace Begins Training | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/doctor-does-plastic-surgery-on-turtle-hit-by-lawn-mower.html | Doctor Does Plastic Surgery On Turtle Hit by Lawn Mower | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/bombshell-today-promised-by-lodge.html | Â·Â·Â·BOMBSHELL Â·Â·Â· TODAY PROMISED BY LODGE | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/letters-to-the-times-women-still-unequal-discrimination-said-to.html | Letters to The Times; Women Still Unequal; Discrimination Said to Continue Despite New Federal Laws | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/iraqis-nationalize-some-businesses-but-oil-is-spared.html | Iraqis Nationalize Some Businesses, But Oil Is Spared | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/axelrod-cohen-among-5-picked-for-us-olympic-foils-team.html | Axelrod, Cohen Among 5 Picked For U.S. Olympic Foils Team | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/new-confirmation-reported.html | New Confirmation Reported | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/goldwater-sees-a-trend-to-right-says-defeat-of-3-liberal-amendments.html | GOLDWATER SEES A TREND TO RIGHT; Says Defeat of 3 Liberal Amendments Is Reflecting Conservative Majority | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/infant-dies-2-are-injured-as-car-collides-with-truck.html | Infant Dies, 2 Are Injured As Car Collides With Truck | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/sec-and-spear-staff-reach-consent-agreement.html | S.E.C. and Spear & Staff Reach Consent Agreement | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/1274-injured-and-11-killed-in-city-traffic-last-week.html | 1,274 Injured and 11 Killed In City Traffic Last Week | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/son-to-the-whitburns.html | Son to the Whitburns | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/beck-well-after-pneumonia.html | Beck Well After Pneumonia | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/miss-patricia-coyle-is-prospective-bride.html | Miss Patricia Coyle Is Prospective Bride | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/jewish-group-names-aides.html | Jewish Group Names Aides | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/fete-to-mark-war-incident.html | Fete to Mark War Incident | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/garment-maker-calls-industry-a-challenge-paul-parnes-asserts-search.html | Garment Maker Calls Industry a Challenge; Paul Parnes Asserts Search for Ideas Is 24â€šÃ„Â¿Hour Job | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/bonds-government-issues-close-with-small-gains-following-an-active.html | Bonds: Government Issues Close With Small Gains Following an Active Session; TREASURY BILLS REPORTED â€šÃ„Â¿FIRMâ€šÃ„Â¿; Corporates Remain Inactive Largely Because of the Big U.S. Refunding | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/private-arts-program-for-li-may-be-rival-to-county-center.html | Private Arts Program for L.I. May Be Rival to County Center | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/salinger-says-race-will-be-different.html | SALINGER SAYS RACE WILL BE â€šÃ„Â¿DIFFERENTâ€šÃ„Â¿ | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/american-wins-african-prize.html | American Wins African Prize | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/thant-holds-talks-as-his-trip-begins.html | THANT HOLDS TALKS AS HIS TRIP BEGINS | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/new-brazil-regime-clashes-with-labor.html | NEW BRAZIL REGIME CLASHES WITH LABOR | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/us-and-soviet-fail-to-end-arms-snag.html | U.S. AND SOVIET FAIL TO END ARMS SNAG | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/progress-in-norfolk.html | Progress in Norfolk | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/london-and-canadian-securities-markets-continue-to-register-new.html | London and Canadian Securities Markets Continue to Register New Highs for Year; STOCKS IN ZURICH ADVANCE IN PRICE; Despite Institutional Buying, Milan Issues Declineâ€šÃ„Â¿Paris Bourse Closed | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/hazel-claire-farrell-is-engaged-to-wed.html | Hazel Claire Farrell Is Engaged to Wed | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/tv-convention-wins-74-of-viewers-popularity-is-equaling-the-level.html | TV: Convention Wins 74% of Viewers; Popularity Is Equaling the Level of 1960; N.B.C. Ranks First as Top Attraction Here | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/mrs-johnson-dedicates-a-goodneighbor-kitchen.html | Mrs. Johnson Dedicates a Goodâ€šÃ„Â¿Neighbor Kitchen | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/the-school-pairing-tangle.html | The School Pairing Tangle | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/mac-levine-54-a-founder-of-milady-food-products.html | Mac Levinä'sâ€¡, 54, a Founder Of Milady Food Products | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/canadian-doctor-convicted.html | Canadian Doctor Convicted | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/teamster-kickback-from-loans-denied.html | TEAMSTER KICKBACK FROM LOANS DENIED | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/mary-lore-betrothed-to-william-j-wagner.html | Mary Lore Betrothed To William J. Wagner | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/san-francisco-a-bull-moose-convention-without-the-bull.html | San Francisco; A Bull Moose Convention Without the Bull | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/us-officer-is-struck-by-east-berlin-police.html | U.S. Officer Is Struck By East Berlin Police | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/spaak-and-west-germans-confer-on-european-unity.html | Spaak and West Germans Confer on European Unity | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/anquetil-first-in-tour-de-france-margin-of-victory-in-283mile-race.html | Anquetil First in Tour de France; Margin of Victory in 2,833â€šÃ„Â¿Mile Race Is Only 55 Seconds | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/bridge-bidding-and-play-of-experts-sometimes-is-lamentable.html | Bridge: Bidding and Play of Experts Sometimes Is Lamentable | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/augustus-ludwig-of-citys-schools-ehead-of-ft-hamilton-and-far.html | AUGUSTUS LUDWIG OF CITY'S SCHOOLS; Eâ€šÃ„Â¿Head of Ft. Hamilton and Far Rockaway Highs Dead | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/peron-plans-to-return-to-argentina-this-year.html | Peron Plans to Return To Argentina This Year | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/prince-axel-dies-led-danish-firm-businessman-and-flier-was-an-avid.html | PRINCE AXEL DIES; LED DANISH FIRM; Businessman and Flier Was an Avid Sportsman | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/14-million-issue-sold-by-memphis-goes-to-first-boston-and-bank-of.html | $14 MILLION ISSUE SOLD BY MEMPHIS; Goes to First Boston and Bank of America Group | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/1-million-is-given-for-urban-studies.html | $1 MILLION IS GIVEN FOR URBAN STUDIES | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/woman-who-used-switchblade-on-assailant-is-heard-by-jury-queens.html | Woman Who Used Switchblade On Assailant Is Heard by Jury; Queens Panel Expected to Refuse to Indictâ€šÃ„Â¿Owner Praises Her Action | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/newspaperwomen-establish-eleanor-roosevelt-awards.html | Newspaperwomen Establish Eleanor Roosevelt Awards | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/prehistoric-homes-found-in-soviet.html | Prehistoric Homes Found in Soviet | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/sabotage-law-announced.html | Sabotage Law Announced | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/regime-adopts-terror-tactics.html | Regime Adopts Terror Tactics | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/5000-overwhelm-liquidation-talks.html | 5,000 OVERWHELM LIQUIDATION TALKS | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/cohn-jury-to-get-retrial-case-today.html | COHN JURY TO GET RETRIAL CASE TODAY | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/loomis-sayles-names-gilsey.html | Loomis, Sayles Names Gilsey | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/hanoi-role-growing.html | Hanoi Role Growing | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/the-last-mile.html | The Last Mile | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/reds-beat-colts-65-103.html | Reds Beat Colts, 6â€šÃ„Â*5, 10â€šÃ„Â*3 | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/letters-to-the-times-best-use-for-transit-grants.html | Letters to The Times; Best Use for Transit Grants | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/commodities-wheat-is-active-in-chicago-as-speculators-cover-all.html | Commodities: Wheat Is Active in Chicago as Speculators Cover All Deliveries; ADVANCES SCORED BY MOST GRAINS; Heavy Buying Pushes Pork Bellies Higherâ€šÃ„Â®Cocoa Up Here but Off in London | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/driving-teacher-finds-french-are-crazoe-over-here-too.html | Driving Teacher Finds French Are â€šÃ„Â¿Crazoâ€šÃ„Â´ Over Here, Too | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/wallace-insists-he-isnt-quitting-sees-neither-party-offering-man.html | WALLACE INSISTS HE ISN'T QUITTING; Sees Neither Party Offering Man Acceptable to South | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/letters-to-the-times-goldwaters-emergence-it-is-held-contrary-to.html | Letters to The Times; Goldwater's Emergence; It Is Held Contrary to Principle of Federal Representation | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/cerro-startled-by-zinc-price-cut-company-to-hold-the-line-pending.html | CERRO â€šÃ„Â´STARTLEDâ€šÃ„Â´ BY ZINC PRICE CUT; Company to Hold the Line Pending an Examination | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/venezuela-terrorists-bomb-bridge-and-a-guards-post.html | Venezuela Terrorists Bomb Bridge and a Guards' Post | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/us-studies-entry-of-exnazi-guard.html | U.S. STUDIES ENTRY OF EXâ€šÃ„Â´NAZI GUARD | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/amav-industries-picks-chief.html | Amav Industries Picks Chief | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/run-in-5th-decisive.html | Run in 5th Decisive | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/rheinische-stahlwerke-and-henschel-ag.html | Rheinische Stahlwerke and Henschel A.G. | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/consumer-parley-plans-aid-to-poor.html | CONSUMER PARLEY PLANS AID TO POOR | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/mathews-carty-connect.html | Mathews, Carty Connect | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/elderly-criticize-2-planks.html | Elderly Criticize 2 Planks | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/business-failures-drop.html | Business Failures Drop | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/senator-inouye-is-a-father.html | Senator Inouye Is a Father | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/mayor-hails-retired-official-for-40-years-of-city-service.html | Mayor Hails Retired Official For 40 Years of City Service | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/syracuse-gets-bill-calling-for-reporting-of-a-crime.html | Syracuse Gets Bill Calling For Reporting of a Crime | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/s-e-c-liberalizes-rules-for-fund-ads.html | S. E. C. Liberalizes Rules for Fund Ads | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/snow-tiger-tenzing-lionized-at-fair.html | â€šÃ„Â¿Snow Tigerâ€šÃ„Â´ Tenzing Lionized at Fair | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/article-3-no-title.html | Article 3 — No Title | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/italy-maps-outlay-for-nuclear-power.html | ITALY MAPS OUTLAY FOR NUCLEAR POWER | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/hughes-urged-to-sign-bill-on-origin-of-ship-services.html | Hughes Urged to Sign Bill On Origin of Ship Services | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/lewiskestenbaum.html | Lewisâ€šÃ„Â®Kestenbaum | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/ezinicki-wins-golf-title.html | Ezinicki Wins Golf Title | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/st-tropez-claimed-for-18000-loses-at-aqueduct-as-34-choice-sprint.html | St. Tropez, Claimed for $18,000, Loses at Aqueduct as 34â€šÃ„Â´4 Choice; SPRINT CAPTURED BY TRIAL BALLOON; St. Tropez, Acquired June 3 for $20,000, Claimed for $18,000 From Woolworth | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/mrs-flynn-has-son.html | Mrs. Flynn Has Son | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/beer-flows-fast-at-fairs-gardens-managers-of-4-bars-report-business.html | BEER FLOWS FAST AT FAIR'S GARDENS; Managers of 4 Bars Report â€šÃ„Â¿Business Is Greatâ€šÃ„Â´ | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/alaska-mountain-named.html | Alaska Mountain Named | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/cards-beat-dodgers-87.html | Cards Beat Dodgers, 8â€šÃ„Â*7 | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/isador-hammer.html | ISADOR HAMMER | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/a-rhodesian-parley-is-backed-in-london.html | A Rhodesian Parley Is Backed in London | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/saxon-ruling-gives-banks-new-power-and-irks-reserve.html | Saxon Ruling Gives Banks New Power And Irks Reserve | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/toho-strings-give-second-program-saita-and-3-students-share.html | TOHO STRINGS GIVE SECOND PROGRAM; Saita and 3 Students Share Conducting at Philharmonic | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/city-is-widening-psychiatric-aid-new-service-to-be-set-up-in.html | CITY IS WIDENING PSYCHIATRIC AID; New Service to Be Set Up in Southeast Bronx | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/offering-by-rayette-quickly-subscribed.html | OFFERING BY RAYETTE QUICKLY SUBSCRIBED | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/wedding-etiquette.html | Wedding Etiquette | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/us-drive-against-poverty-is-backed-by-un-official.html | U.S. Drive Against Poverty Is Backed by U.N. Official | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/engagement-terminated.html | Engagement Terminated | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/british-pound-shows-strength-canadian-dollar-rises-slightly.html | British Pound Shows Strength; Canadian Dollar Rises Slightly | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/exgestapo-member-arrested-in-austria.html | EXâŠâ„¢GESTAPO MEMBER ARRESTED IN AUSTRIA | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/decree-held-unity-step.html | Decree Held Unity Step | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/south-africa-bank-increases-its-rate.html | South Africa Bank Increases Its Rate | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/joan-nathans-engaged.html | Joan Nathans Engaged | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/youngest-delegate-finds-the-convention-exciting.html | Youngest Delegate Finds The Convention Exciting | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/readers-scorecard-for-voting-tonight-at-convention-negro.html | Reader's Scorecard for Voting Tonight at Convention; Negro Republicans Challenge Goldwater's Fitness to Enforce Civil Rights Law; ASSERT SCRANTON WOULD SUPPORT IT; Statement, Citing Senator's View on Constitutionality, Sees âˆŠâ„¢Lilyâˆâ„¢âˆ™Whiteâˆâ„¢â€™ Trend | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/vantage-points-listed-for-boat-racing-fans.html | Vantage Points Listed For Boat Racing Fans | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/government-manual-for-sale.html | Government Manual For Sale | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/former-judge-probst-accused-of-cash-thefts-and-stock-fraud-pleads.html | Former Judge Probst Accused Of Cash Thefts and Stock Fraud; Pleads Not Guilty to 9âˆŠâ„¢Count Indictment-Larcenies Are Placed at $130,000 | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/british-to-move-cash-by-air.html | British to Move Cash by Air | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/sidelights-team-takes-over-trucking-line.html | Sidelights; Team Takes Over Trucking Line | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/us-lends-afghanistan-77-million-for-road.html | U.S. Lends Afghanistan $7.7 Million for Road | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/foreign-affairs-two-fiddlers-and-two-fires.html | Foreign Affairs; Two Fiddlers and Two Fires | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/airman-guilty-in-germany.html | Airman Guilty in Germany | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/3-paper-concerns-increase-profits-mead-riegel-and-federal-also-lift.html | 3 PAPER CONCERNS INCREASE PROFITS; Mead, Riegel and Federal Also Lift Quarterly Sales | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/cactus-jacobins-ready-for-revolt-on-bastille-day-gop-delegates.html | Cactus Jacobins Ready for Revolt on Bastille Day; G.O.P. Delegates Determined to Unseat Establishment Over the Party Platform | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/wilcox-cards-65-on-final-round-and-wins-westchester-open-by-six.html | Wilcox Cards 65 on Final Round and Wins Westchester Open by Six Strokes; AIDE AT APAWAMIS VICTOR WITH 210; Wright Is Second at Sleepy HollowâˆŠâ„¢â€™ Kelly of Host Club Third With 217 | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/campaign-buttons-sold.html | Campaign Buttons Sold | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/parley-on-world-issues-held-on-aegean-cruise.html | Parley on World Issues Held on Aegean Cruise | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/lutheran-laymen-elect.html | Lutheran Layman Elect | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/slum-drive-finds-183373-defects-housing-departments-new-approach.html | SLUM DRIVE FINDS 183,373 DEFECTS; Housing Department's New Approach Called Effective | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/increase-in-jobless-tax-base-debated-at-hearing-in-albany-industry.html | Increase in JoblessâˆŠâ„¢Tax Base Debated at Hearing in Albany; Industry Opposes a Change, While Labor Supports Increase to $3,600 | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/more-us-troops-going-tovietnam-to-help-regime-300-to-aid-drive.html | MORE U.S. TROOPS GOING TOVIETNAM TO HELP REGIME; 300 to Aid Drive Against Infiltration From Northâˆ™âˆ‰ 300 to Assist Battalions; COMMITMENT AT 16,000; Intelligence Reports Regular Officers From Hanoi Are Fighting in South | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/2d-druggist-group-backs-signs-for-sunday-patrons.html | 2d Druggist Group Backs Signs for Sunday Patrons | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/bradford-smith-author-teacher-english-professor-novelist-and.html | BRADFORD SMITH, AUTHOR, TEACHER; English Professor, Novelist and Biographer Dies at 54 | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/transit-disorders-disrupt-rushhour-traffic-here.html | Transit Disorders Disrupt RushâˆŠâ„¢Hour Traffic Here | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/shop-talk-makeup-and-boyish-bob-evoke-feeling-of-thirties.html | Shop Talk; MakeâˆŠâ„¢Up and Boyish Bob Evoke Feeling of Thirties | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/fire-clues-found-in-viscount-crash-cab-explores-cause-of-tennessee.html | FIRE CLUES FOUND IN VISCOUNT CRASH; C.A.B. Explores Cause of Tennessee Air Disaster | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/62-vindicated-in-italian-riot.html | 62 Vindicated in Italian Riot | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/karl-jackson-fiance-of-virginia-m-hutton.html | Karl Jackson Fiance Of Virginia M. Hutton | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/new-town-draws-scots-from-slum-adjustment-is-a-problem-for.html | NEW TOWN DRAWS SCOTS FROM SLUM; Adjustment Is a Problem for Residents of Glenrothes | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/suit-seeks-to-bar-stamford-renewal-as-inhumane-plan.html | Suit Seeks to Bar Stamford Renewal As Inhumane Plan | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/johnson-too-busy-it-is-said-to-tune-in-on-gop.html | Johnson Too Busy, It Is Said, to Tune In on G.O.P. | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/pills-for-colds-seized-by-f-d-a-tablets-called-ineffectivefalse.html | PILLS FOR COLDS SEIZED BY F. D. A.; Tablets Called Ineffectiveâ€‹Ã‚Â®False Claims Charged | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/mothers-protest-traffic-proposal-for-riverside-dr.html | Mothers Protest Traffic Proposal For Riverside Dr. | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/advertising-which-path-for-politicians.html | Advertising: Which Path for Politicians? | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/platform-voted-negro-bloc-questions-arizonans-fitnessrockefeller.html | PLATFORM VOTED; Negro Bloc Questions Arizonan's Fitnessâ€‹Ã‚Â®u Rockefeller Booed | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/de-vicenzo-takes-french-open-lead-sets-course-record-with-651-for.html | DE VICENZO TAKES FRENCH OPEN LEAD; Sets Course Record With 651 for 134â€‹Ã‚Â®Rodgers at 135 | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/booksauthors.html | Booksâ€‹Ã‚Â®Authors | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/big-offshore-drill-rig-begins-coast-operation.html | Big Offshore Drill Rig Begins Coast Operation | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/ursula-n-eland-engaged-to-wed-e-p-mccracken-wellesley-alumna-and.html | Ursula N. Eland Engaged to Wed E. P. McCracken; Wellesley Alumna and Student at State U. in Buffalo to Marry | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/aparicios-grandmother-105.html | Aparicio's Grandmother 105 | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/bills-sign-sykes-parr.html | Bills Sign Sykes, Parr | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/womens-tennis-put-off.html | Women's Tennis Put Off | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/an-elusive-surplus.html | An Elusive Surplus | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/federal-prison-industries-earn-4-million-for-us.html | Federal Prison Industries Earn $4 Million for U.S. | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/exconvict-wins-20000.html | Exâ€‹Ã‚Â®Convict Wins $20,000 | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/jackson-schools-plan-integration-biloxi-also-submits-outline-for-a.html | JACKSON SCHOOLS PLAN INTEGRATION; Biloxi Also Submits Outline for a Grade at a Time | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/woman-in-the-news-gop-rollcaller-mary-biddle-sinclair-buck.html | Woman in the News; G.O.P. Rollâ€‹Ã‚Â®Caller; Mary Biddle Sinclair Buck | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/batontwirling-class-set-in-milford-conn.html | Batonâ€‹Ã‚Â®Twirling Class Set in Milford, Conn. | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/valley-forge-set-for-scouts.html | Valley Forge Set for Scouts | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/tv-reporter-still-broadcasting-is-ousted-from-convention-floor.html | TV Reporter, Still Broadcasting, Is Ousted From Convention Floor | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/3-jordanians-reported-shot.html | 3 Jordanians Reported Shot | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/johnson-sending-cbschief-to-south-vietnam-on-survey.html | Johnson Sending C.B.S.Chief To South Vietnam on Survey | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/us-citizenship-restored-to-221-living-overseas.html | U.S. Citizenship Restored To 221 Living Overseas | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/us-steel-picks-a-publicity-chief.html | U.S. Steel Picks a Publicity Chief | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/british-aide-going-to-rumania.html | British Aide Going to Rumania | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/parisians-dance-on-bastille-day-screaming-jets-open-parade-viewed.html | PARISIANS DANCE ON BASTILLE DAY; Screaming Jets Open Parade Viewed by 100,000 | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/transcript-of-eisenhowers-speech-to-the-gop-convention.html | Transcript of Eisenhower's Speech to the G.O.P. Convention | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/8-city-sirens-fail-to-work.html | 8 City Sirens Fail to Work | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/miss-judith-whitbread-levin-is-bride-of-s-david-sensibar.html | Miss Judith Whitbread Levin Is Bride of S. David Sensibar | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/scranton-letter-laid-to-staff-zeal-arizona-governor-demands.html | SCRANTON LETTER LAID TO STAFF ZEAL; Arizona Governor Demands Pennsylvanian Apologize for Note to Goldwater | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/negro-women-plan-registration-drive.html | NEGRO WOMEN PLAN REGISTRATION DRIVE | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/jordans-king-accuses-israel-of-provoking-border-clashes.html | Jordan's King Accuses Israel of Provoking Border Clashes | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/iran-railways-get-u-s-loan.html | Iran Railways Get U. S. Loan | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/a-moderate-loses-in-cambridge-md-foe-of-an-accommodations-law-is.html | A MODERATE LOSES IN CAMBRIDGE, MD.; Foe of an Accommodations Law Is Elected Mayor | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/parley-aides-upset-over-tshombe-plan.html | PARLEY AIDES UPSET OVER TSHOMBE PLAN | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/peking-exhorts-khrushev-foes-denunciation-termed-effort-to.html | PEKING EXHORTS KHRUSHEV FOES; Denunciation Termed Effort to Precipitate Overthrow | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/2-antibiotics-makers-deny-charges-of-monopoly-plot.html | 2 Antibiotics Makers Deny Charges of Monopoly Plot | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/sothebys-acquires-75-of-parkebernet.html | Sotheby's Acquires 75% of Parke-Bernet | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/ywca-gets-200000.html | Y.W.C.A. Gets $200,000 | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/peking-says-us-perils-indochina-chen-assails-us-undisguised.html | PEKING SAYS U.S. PERILS INDOCHINA; Chen Assails â€˜Undisguised Interventionâ€™ in Laos | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/british-guiana-cafe-blast-kills-2-indian-children.html | British Guiana Cafe Blast Kills 2 Indian Children | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/3-plants-leased-at-syosset-park-tenants-are-signed-for-the-nassau.html | 3 PLANTS LEASED AT SYOSSET PARK; Tenants Are Signed for the Nassau Crossways Area | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/20story-office-building-is-planned-in-chicago.html | 20â€‘Story Office Building Is Planned in Chicago | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/business-and-gop-many-executives-reject-goldwater-but-most-say-they.html | Business and G.O.P.; Many Executives Reject Goldwater, But Most Say They Will Support Him | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/motel-going-up-in-cleveland.html | Motel Going Up in Cleveland | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/most-stocks-ease-on-american-list-in-mild-turnover.html | Most Stocks Ease On American List In Mild Turnover | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/newcar-haulers-reject-a-contract.html | Newâ€‘Car Haulers Reject a Contract | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/new-director-selected-by-hayden-stone-inc.html | New Director Selected By Hayden, Stone, Inc. | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/mrs-donald-collester.html | MRS. DONALD COLLESTER | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/5th-woman-found-strangled-deepening-mystery-in-london.html | 5th Woman Found Strangled, Deepening Mystery in London | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/e-r-squibb-appoints-a-new-vice-president.html | E. R. Squibb Appoints A New Vice President | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/suslov-to-attend-thorez-rite.html | Suslov to Attend Thorez Rite | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/tanker-imperiling-port-in-puerto-rico.html | TANKER IMPERILING PORT IN PUERTO RICO | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/the-encyclopedia-americana-names-3-executive-editors.html | The Encyclopedia Americana Names 3 Executive Editors | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/poles-and-portuguese-play-soccer-game-here-tonight.html | Poles and Portuguese Play Soccer Game Here Tonight | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/3year-contract-signed-by-goodyear-and-union.html | 3â€‘Year Contract Signed By Goodyear and Union | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/fund-manager-sets-profit-distribution.html | FUND MANAGER SETS PROFIT DISTRIBUTION | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/senators-victors-over-twins-43-washington-capitalizes-on-kaats.html | SENATORS VICTORS OVER TWINS, 4â€‘3; Washington Capitalizes on Kaat's Wildness in 5th | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/harry-gordon.html | HARRY GORDON | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/cypriotes-warn-turks-on-troops-say-they-will-act-unless-forces.html | CYPRIOTES WARN TURKS ON TROOPS; Say They Will Act Unless Forces Landed in Secret Are Withdrawn Soon | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/ice-skater-leads-pledge.html | Ice Skater Leads Pledge | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/inga-swenson-sues-merrick-for-million.html | INGA SWENSON SUES MERRICK FOR MILLION | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/city-liquor-bill-backed.html | City Liquor Bill Backed | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-15 | 1964-07-15 | https://www.nytimes.com/1964/07/15/archives/rains-fail-to-erase-2state-crop-losses.html | RAINS FAIL TO ERASE 2â€‘STATE CROP LOSSES | True | | 1992-06-08 | RE0000584081 | B00000130860 | | | |
| 1964-07-16 | 0001-01-01 | https://www.nytimes.com/1964/07/16/dr-paull-f-baum-duke-professor-78.html | DR. PAULL F. BAUM, DUKE PROFESSOR, 78 | False | Special To The New York Times | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 0001-01-01 | https://www.nytimes.com/1964/07/16/angels-top-tigers-in-2-games-54-10.html | ANGELS TOP TIGERS IN 2 GAMES, 5â€‘4, 10â€‘0 | False | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 0001-01-01 | https://www.nytimes.com/1964/07/16/big-utility-sells-mortgage-issue.html | BIG UTILITY SELLS MORTGAGE ISSUE | False | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 0001-01-01 | https://www.nytimes.com/1964/07/16/as-defeat-indians-in-twin-bill-53-32.html | A'S DEFEAT INDIANS IN TWIN BILL, 5â€‘3, 3â€‘2 | False | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 0001-01-01 | https://www.nytimes.com/1964/07/16/court-opens-way-on-redistricting.html | COURT OPENS WAY ON REDISTRICTING | False | By THOMAS P. RONAN | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 0001-01-01 | https://www.nytimes.com/1964/07/16/mrs-cudone-leads-by-3-shots-with-73.html | MRS. CUDONE LEADS BY 3 SHOTS WITH 73 | False | Special To The New York Times | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 0001-01-01 | https://www.nytimes.com/1964/07/16/pirates-top-phils-on-home-run-30.html | PIRATES TOP PHILS ON HOME RUN, 3â€‘0 | False | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 0001-01-01 | https://www.nytimes.com/1964/07/16/twins-4-baggers-down-senators-60.html | TWINS 4 â€‘BAGGERS DOWN SENATORS, 6â€‘0 | False | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 0001-01-01 | https://www.nytimes.com/1964/07/16/dr-james-g-gilkey-is-dead.html | Dr. James G. Gilkey Is Dead | False | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/swoons-fire-36-20-wins-by-neck-in-aqueduct-feature.html | Swoon's Fire, $36.20, Wins by Neck in Aqueduct Feature | False | By JOE NICHOLS | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/index-for-industrial-output-shows-strong-spurt.html | Index for Industrial Output Shows Strong Spurt | False | By EILEEN SHANAHAN; Special To The New York Times | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 0001-01-01 | https://www.nytimes.com/1964/07/16/mrs-frank-l-sulzberger-civic-leader-in-chicago-75.html | Mrs. Frank L. Sulzberger, Civic Leader in Chicago, 75 | False | Special To The New York Times | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 0001-01-01 | https://www.nytimes.com/1964/07/16/bruce-futrey-50-nyu-professor.html | BRUCE FUTREY, 50, N.Y.U. PROFESSOR | False | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 0001-01-01 | https://www.nytimes.com/1964/07/16/index-of-commodity-prices-inches-ahead-0-1-to-95-6.html | Index of Commodity Prices Inches Ahead 0.1 to 95.6 | False | | 1992-06-08 | RE0000584108 | B00000123209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/blue-shield-loses-jersey-monopoly-court-ruling-ends-medical-society.html | BLUE SHIELD LOSES JERSEY MONOPOLY; Court Ruling Ends Medical Society Curb on Plans | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/mrs-rockefeller-leaves.html | Mrs. Rockefeller Leaves | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/tv-elusive-steamroller-goldwater-organization-is-successfully.html | TV: Elusive Steamroller; Goldwater Organization Is Successfully Keeping Its Exposure at a Minimum | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/notes-from-convention-land-counterfeiters-at-cow-palace-2-men.html | Notes From Convention Land; Counterfeiters at Cow Palace; 2 Men Arrested for Selling False Tickets for $20â€¦ Noise Is Twoâ€¦ Toned | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/eastern-lists-credit-plan.html | Eastern Lists Credit Plan | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/mrs-luces-speech-stirs-the-delegates.html | MRS. LUCE'S SPEECH STIRS THE DELEGATES | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/british-buses-reach-havana.html | British Buses Reach Havana | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/future-homemakers-elect.html | Future Homemakers Elect | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/man-in-the-news-the-republican-nominee-barry-morris-goldwater.html | Man in the News; The Republican Nominee Barry Morris Goldwater | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/wallace-rally-in-jersey-barred.html | Wallace Rally in Jersey Barred | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/johnson-presses-waronnarcotics-picks-liaison-aide-and-asks.html | JOHNSON PRESSES WARONNARCOTICS; Picks Liaison Aide and Asks Intensified Agency Efforts | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/a-couple-of-floridians-make-a-quick-boat-trip-around-long-island.html | A Couple of Floridians Make a Quick Boat Trip Around Long Island; Lewis's Powerboat Sets Mark in Taking 245â€¦ Mile Race Around Long Island; FLORIDA BERTRAM WINS BY 35 MILES; Lewis Is Timed in 5 Hours 6 Minutesâ€¦ Seven Fail to Finish in Rough Water | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/goldwater-store-source-of-wealth-senators-banker-calls-him-a-modest.html | GOLDWATER STORE SOURCE OF WEALTH; Senator's Banker Calls Him a â€¦ Ââ€¦Modest Millionaireâ€¦ Ââ€¦ | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/paperboard-output-8-above-1963-rate.html | PAPERBOARD OUTPUT 8% ABOVE 1963 RATE | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/plans-advanced-to-redevelop-woodbridges-clay-pits.html | Plans Advanced to Redevelop Woodbridge's Clay Pits | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/a-british-nuclear-device-will-be-tested-in-nevada.html | A British Nuclear Device Will Be Tested in Nevada | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/new-law-to-curb-shotguns-and-rifles-signed-by-wagner.html | New Law to Curb Shotguns and Rifles Signed by Wagner | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/father-settles-for-35000-in-drug-death-of-daughter.html | Father Settles for $35,000 In Drug Death of Daughter | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/bobbie-brooks-inc.html | Bobbie Brooks, Inc. | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/news-analysis-foreign-policy-aspect-leaders-in-administration-voice.html | News Analysis; Foreign Policy Aspect; Leaders in Administration Voice Fears Of Campaign Damage to U. S. Prestige | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/assets-sharply-higher-at-state-st-investment.html | Assets Sharply Higher At State St. Investment | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/new-contracts-ratified.html | New Contracts Ratified | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/coast-sees-first-of-paytv-today-only-2500-subscribe-but-weaver-is.html | COAST SEES FIRST OF PAYâ€¦ Ââ€¦TV TODAY; Only 2,500 Subscribe but Weaver Is Optimistic | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/hydrofoil-ship-named.html | Hydrofoil Ship Named | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/8000-fans-wath-nicklaus-tune-up-defender-favored-in-pga-tourney.html | 8,000 FANS WATH NICKLAUS TUNE UP; Defender Favored in P.G.A. Tourney Starting Today | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/congo-to-boycott-african-meeting-tshombe-also-says-regime-has.html | CONGO TO BOYCOTT AFRICAN MEETING; Tshombe Also Says Regime Has Released Gizenga | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/pullman-inc.html | Pullman, Inc. | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/indonesia-will-get-more-soviet-arms.html | INDONESIA WILL GET MORE SOVIET ARMS | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/ford-will-disclose-labor-offer-today.html | FORD WILL DISCLOSE LABOR OFFER TODAY | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/singer-finds-that-success-is-a-summer-festival-joan-toliver-named-a.html | Singer Finds That Success Is a Summer Festival; Joan Toliver Named U. S. Entrant in Sopot Event; Only a Year After Debut, She Gets a Big Chance | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/ceylon-coalition-wins-test.html | Ceylon Coalition Wins Test | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/letters-to-the-times-no-talks-with-castro-senator-believes-any.html | Letters to The Times; No Talks With Castro; Senator Believes Any Accord Would Injure Us in Latin America | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/liggett-myers-tobacco-fills-post-of-chief-executive-officer-milton.html | Liggett & Myers Tobacco Fills Post of Chief Executive Officer; Milton Harrington Is Named to Position Left Vacant by Death of Zack Toms | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/danes-salute-prince-axel.html | Danes Salute Prince Axel | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/letters-to-the-times-goldwater-and-rights-act-doubts-expressed-as.html | Letters to The Times; Goldwater and Rights Act; Doubts Expressed as to Senator's Position on Enforcing Law | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/kennecott-bus-halts-at-picket-line.html | Kennecott Bus Halts at Picket Line | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/nationwideseeks-insurers-shares-tender-offer-is-submitted-for-west.html | NATIONWIDESEEKS INSURER'S SHARES; Tender Offer Is Submitted for. West Coast Stock | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/new-physics-test-is-slated-abroad-aims-is-to-explore-particles.html | NEW PHYSICS TEST IS SLATED ABROAD; Aim Is to Explore Particles Inside Atomic Nucleus | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/u-s-alerts-nato.html | U. S. Alerts NATO | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/red-sox-win-112-as-stuarts-homers-account-for-6-runs.html | Red Sox Win, 11â€¦Â²2, as Stuart's Homers Account for 6 Runs | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/grand-jury-frees-woman-who-defended-herself-with-knife.html | Grand Jury Frees Woman Who Defended Herself With Knife | True | <b>By | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/19th-body-in-tokyo-fire-found.html | 19th Body In Tokyo Fire Found | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/luis-batlle-berres-dead-at-66-former-president-of-uruguay-party.html | Luis Batlle Berres Dead at 66; Former President of Uruguay; Party Leader and Journalist Opposed StrongMan Ruleâ€¦Â¡Â¡Visited U.S. in 1955 | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/brown-study-1920-wins-by-212-lengths-at-salem.html | Brown Study, $19,20, Wins By 2Â¬Â¹Â© Lengths at Salem | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/15-million-development-is-proposed-for-newark.html | $15 Million Development Is Proposed for Newark | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/city-gets-2457185-in-auction-of-95-parcels.html | City Gets $2,457,185 In Auction of 95 Parcels | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/state-gop-seeks-to-shun-rightists-acts-to-block-joint-effort-with.html | STATE G.O.P. SEEKS TO SHUN RIGHTISTS; Acts to Block Joint Effort With Conservative Party | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/morningside-heights-acts-to-ease-race-tension-clergy-form-committee.html | Morningside Heights Acts to Ease Race Tension; Clergy Form Committee to Study Course of Actionâ€¦Â¡Â¡Crime Rate Called Low | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/17th-dance-fete-to-begin-july-25-connecticut-college-event-will.html | 17TH DANCE FETE TO BEGIN JULY 25; Connecticut College Event Will Include Premieres | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/new-yorks-obstacle-race.html | New York's Obstacle Race | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/mikoyan-is-named-soviet-president-brezhnev-shifted-former-chief-to.html | MIKOYAN IS NAMED SOVIET PRESIDENT; BREZHNEV SHIFTED; Former Chief to Serve Full Time as Khrushchev Aideâ€¦Â¡Â¡His Position Enhanced | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/e-d-loughney-is-named-a-top-gulf-oil-executive.html | E. D. Loughney Is Named A Top Gulf Oil Executive | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/protest-by-cbs.html | Protest by C.B.S. | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/us-aircraft-experts-in-india.html | U.S. Aircraft Experts in India | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/south-africa-rejects-uns-criticism-of-courts.html | South Africa Rejects U.N.'s Criticism of Courts | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/decision-put-off-in-drug-case.html | Decision Put Off in Drug Case | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/irish-library-buys-goldsmith-volumes.html | IRISH LIBRARY BUYS GOLDSMITH VOLUMES | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/stocks-in-london-continue-grains-markets-in-europe-mostly-downtokyo.html | STOCKS IN LONDON CONTINUE GRAINS; Markets in Europe Mostly Downâ€¦Â¡Â¡Tokyo Eases | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/new-us-rubber-building.html | New U.S. Rubber Building | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/china-and-pakistan-near-border-pact.html | CHINA AND PAKISTAN NEAR BORDER PACT | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/music-students-hear-the-experts-3day-tanglewood-parley-called-a.html | MUSIC STUDENTS HEAR THE EXPERTS 3â€¦Â¡Â¡'Day' Tanglewood Parley Called a Standoff | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/500000-fire-at-walden.html | $500,000 Fire at Walden | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/petersager.html | Petersâ€¦Â®Ager | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/world-bank-hails-move.html | World Bank Hails Move | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/sidelights-business-seeks-an-apt-phrase.html | Sidelights; Business Seeks An Apt Phrase | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/reuther-assails-senator-as-peril-says-election-would-harm-western.html | REUTHER ASSAILS SENATOR AS PERIL; Says Election Would Harm Western Alliance | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/bridge-mary-jane-farell-succeeds-helen-sobel-in-first-ranking.html | Bridge: Mary Jane Farell Succeeds Helen Sobel in First Ranking | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/exnazi-aide-denies-he-knew-jews-fate.html | EXâ€¦Â¡Â¡NAZI AIDE DENIES HE KNEW JEWS' FATE | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/f-m-adams-dead-a-jersey-prelate-dean-emeritus-of-trentons-trinity.html | F. M. ADAMS DEAD, A JERSEY PRELATE; Dean Emeritus of Trenton's Trinity Cathedral Was 71 | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/cairo-acclaims-iraq-move-in-nationalizing-industries.html | Cairo Acclaims Iraq Move In Nationalizing Industries | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/oil-stocks-in-lead-in-active-trading-on-american-list.html | Oil Stocks in Lead In Active Trading On American List | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/thant-stops-in-geneva-to-confer-on-the-cyprus-crisis-cyprus.html | Thant Stops in Geneva to Confer on the Cyprus Crisis; CYPRUS RESTRICTS RELIEF FOR TURKS; Curb on Red Crescent Aid Stirs New Island Tension | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/dr-vilis-masens-an-exile-leader-latvian-chairman-in-group-of.html | DR. VILIS MASENS, AN EXILE LEADER; Latvian Chairman in Group of Captive Nations Dies | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/mail-slowdown-harries-british-nationwide-walkout-due-today.html | Mail Slowdown Harries British; Nationwide Walkout Due Today | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/gasoline-stocks-register-a-gain-light-fuel-oil-increase-is-greater.html | GASOLINE STOCKS REGISTER A GAIN; Light Fuel Oil Increase Is Greater Than Usual | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/eisenhower-chides-senators-forces-says-rejection-of-changes-in-the.html | EISENHOWER CHIDES SENATOR'S FORCES; Says Rejection of Changes in the Platform Violated Democratic Method | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/bonn-credit-curb-explained.html | Bonn Credit Curb Explained | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/music-robert-irving-at-the-stadium-city-ballets-musical-director.html | Music: Robert Irving at the Stadium; City Ballet's Musical Director Conducts | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/carhaul-locals-pressed-for-pact-hoffa-bars-rejection-and-orders-new.html | CARâ€¦â€‚HAUL LOCALS PRESSED FOR PACT; Hoffa Bars Rejection, and Orders New Ballot | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/georgiapacific-corp.html | Georgiaâ€¦â€‚Pacific Corp. | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/soviet-says-china-fears-red-parley-peking-told-in-sharp-letter-that.html | SOVIET SAYS CHINA FEARS RED PARLEY; Peking Told in Sharp Letter That It Would Get Rebuff at Conference of Parties | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/puerto-rican-aide-retiring.html | Puerto Rican Aide Retiring | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/world-education-parley-ends-for-second-time.html | World Education Parley â€¦â€‚Endsâ€¦â€‚ for Second Time | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/dun-bradstreet.html | Dun & Bradstreet | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/surplus-metal-sales-favored.html | Surplus Metal Sales Favored | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/w-e-de-raismes-76-an-auto-sales-aide.html | W. E. DE RAISMES, 76, AN AUTO SALES AIDE | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/norman-hulme-76-architect-engineer.html | NORMAN HULME, 76, ARCHITECT, ENGINEER | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/bonds-most-issues-decline-as-big-treasury-offering-nears-completion.html | Bonds: Most Issues Decline as Big Treasury Offering Nears Completion; PRICES ADVANCE FOR CORPORATES Increase Attributed to Lack of New Sales and Influx of Pension Fund Money | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/anthony-lapham-becomes-fiance-of-miss-bingham-assistant-us-attorney.html | Anthony Lapham Becomes Fiance Of Miss Bingham; Assistant U.S. Attorney to Marry Radcliffe College Alumna | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/16000-flee-pakistan-floods.html | 16,000 Flee Pakistan Floods | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/150-minimum-pay-is-made-law-here-mayor-in-signing-measure-concedes.html | $1.50 MINIMUM PAY IS MADE LAW HERE; Mayor, in Signing Measure, Concedes That It Will Have Some Adverse Effects; COURT CHALLENGE DUE; Industry Groups Assail Bill, but Labor Leaders Say It Will Aid Thousands | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/outlook-in-oas-on-cuba-shifting-bare-two-thirds-majority-now-seen.html | OUTLOOK IN O.A.S. ON CUBA SHIFTING; Bare Two-â€¦â€‚â€‚Thirds Majority Now Seen on Sanctions | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/indonesian-airline-granted-permission-to-fly-to-peking.html | Indonesian Airline Granted Permission to Fly to Peking | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/2-men-arrested-in-attempt-to-extort-25000-on-li.html | 2 Men Arrested in Attempt To Extort $25,000 on L.I. | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/us-boy-stowaway-flees-from-ship-in-southampton.html | U.S. Boy Stowaway Flees From Ship in Southampton | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/arms-impasse-said-to-persist.html | Arms Impasse Said to Persist | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/kaplan-to-direct-comedy.html | Kaplan to Direct Comedy | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/moro-is-backed-on-ending-crisis-wins-approval-of-party-to-form-new.html | MORO IS BACKED ON ENDING CRISIS; Wins Approval of Party to Form New Italian Regime | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/2-merrick-london-shows-will-open-here-in-week.html | 2 Merrick London Shows Will Open Here in Week | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/aussie-cup-hopes-aided-by-emerson-team-is-helped-by-return-of.html | AUSSIE CUP HOPES AIDED BY EMERSON; Team Is Helped by Return of Wimbledon Champion | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/minnie-derlanger-married-in-london-bride-of-winston-s-churchill.html | Minnie d'Erlanger Married in London; Bride of Winston S. Churchill, Grandson of Prime Minister | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/tidewater-in-bolivia-deal.html | Tidewater in Bolivia Deal | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/rollcall-of-convention-on-gop-nomination.html | Rollâ€¦â€‚Call of Convention On G.O.P. Nomination | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/india-may-buy-more-concords.html | India May Buy More Concords | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/diphtheria-case-reported-at-womens-prison-here.html | Diphtheria Case Reported At Women's Prison Here | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/john-church-to-marry-irma-ryan-of-st-johns.html | John Church to Marry Irma Ryan of St. John's | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/2-floors-taken-at-277-park-ave-spaces-in-new-building-are-leased-by.html | 2 FLOORS TAKEN AT 277 PARK AVE.; Spaces in New Building Are Leased by 2 Concerns | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/letters-to-the-times-for-return-of-alien-mds.html | Letters to The Times; For Return of Alien M.D.'s | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/erhard-supported-on-political-steps.html | ERHARD SUPPORTED ON POLITICAL STEPS | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/chess-2-new-yorkers-finish-well-in-tunasp-for-a-tourney.html | Chess: 2 New Yorkers Finish Well In Tunaâ€¦â€‚P for a Tourney | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/strike-blocks-out-news.html | Strike Blocks Out News | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/segal-upsets-ashe-in-u-s-clay-tennis.html | SEGAL UPSETS ASHE IN U. S. CLAY TENNIS | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/democrats-on-coast-report-gop-support-for-johnson.html | Democrats on Coast Report G.O.P. Support for Johnson | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/commodities-coffee-prices-rise-as-dealers-await-results-of-london.html | Commodities: Coffee Prices Rise as Dealers Await Results of London Conference; GAINS REGISTERED IN COCOA FUTURES; Sugar Contracts Up 19 to Unchangedâ€¦â€¦Soybeans, Wheat and Rye Dip | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/mackinac-island-in-drive-for-special-horse-shoes.html | Mackinac Island in Drive For Special Horse Shoes | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/guild-delegates-at-disneyland.html | Guild Delegates at Disneyland | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/liberties-group-protests-denial-of-visa-to-mrs-nhu.html | Liberties Group Protests Denial of Visa to Mrs. Nhu | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/new-england-man-named-head-of-the-peddie-school.html | New England Man Named Head of the Peddie School | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/mrs-earle-g-truax.html | MRS. EARLE G. TRUAX | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/20000-us-children-will-learn-new-alphabet.html | 20,000 U.S. Children Will Learn New Alphabet | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/prime-minister-of-kenya-is-attacked-by-a-british-fascist-in-london.html | Prime Minister of Kenya Is Attacked by a British Fascist in London; Britain Now Backs Independence Talk For South Rhodesia | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/jersey-waterconcern-opens-reservoir-to-young-anglers.html | Jersey WaterConcern Opens Reservoir to Young Anglers | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/aviation-hall-of-fame-backed.html | Aviation Hall of Fame Backed | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/religious-jingles-vex-listeners-21wnew-studying-responses-on.html | RELIGIOUS JINGLES VEX LISTENERS, 2â€¦â€¦1; WNEW Studying Responses on Freberg Commercials | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/no-contest-pleas-expected-in-steelprice-indictment.html | No Contest Pleas Expected In Steelâ€¦â€¦Price Indictment | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/thant-to-see-acheson.html | Thant to See Acheson | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/300-pickets-oppose-nato-nuclear-fleet.html | 300 PICKETS OPPOSE NATO NUCLEAR FLEET | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/syce-sailing-lead-to-mrs-sawyer-after-five-races.html | Syce Sailing Lead To Mrs. Sawyer After Five Races | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/jersey-bankers-wife-burned.html | Jersey Banker's Wife Burned | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/safety-regulations-on-backyard-pools-sought-in-nassau.html | Safety Regulations On Backyard Pools Sought in Nassau | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/vietnamese-reds-bringing-fight-to-coastal-plain-guerrillas-leave.html | Vietnamese Reds Bringing Fight to Coastal Plain; Guerrillas Leave Mountains in Northern Provinces | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/church-burning-spreads-in-south-negroes-finding-it-difficult-to.html | CHURCH BURNING SPREADS IN SOUTH; Negroes Finding It Difficult to Insure Buildings | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/merveilleux-city-pleases-tourists-new-yorks-food-and-fair-delight.html | MERVEILLEUX CITY PLEASES TOURISTS; New York's Food and Fair Delight French Visitors | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/burdette-of-cubs-beats-mets-on-a-niondfot-32-and-clouts-homer-in.html | Burdette of Cubs Beats Mets on a Niitâ€¦â€¦Hitter, 3â€¦â€¦2, and Clouts Homer in 8th; ERROR BY ALTMAN LETS IN A TALLY; Met Left Fielder Fumbles Drive by Santo in 7thâ€¦â€¦Smith Connects in 9th | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/johnsmanville-corp.html | Johnsâ€¦â€¦Manville Corp. | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/upstate-double-pays-2428.html | Upstate Double Pays $2,428 | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/crisis-bars-somalicairo-role.html | Crisis Bars Somaliâ€¦â€¦Cairo Role | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/it-is-up-to-the-governor.html | It Is Up to the Governor | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/bonn-is-told-by-moscow-trade-talks-can-begin.html | Bonn Is Told by Moscow Trade Talks Can Begin | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/kennedy-move-to-city-sets-off-school-speculation-upper-east-side-of.html | Kennedy Move to City Sets Off Speculation; Upper East Side Offers a Variety of Institutions for Caroline and John | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/reward-offered-in-jewel-theft.html | Reward Offered in Jewel Theft | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/poles-set-back-portuguese-10-for-3d-straight-soccer-victory.html | Poles Set Back Portuguese, 1â€¦â€¦0, For 3d Straight Soccer Victory | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/mrs-cushings-team-leads.html | Mrs. Cushing's Team Leads | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/student-grants-set-in-mississippi-legislature-votes-escape-hatch-on.html | STUDENT GRANTS SET IN MISSISSIPPI; Legislature Votes Escape Hatch on Integration | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/keogh-witness-gets-a-suspended-term.html | KEOGH WITNESS GETS A SUSPENDED TERM | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/scranton-backed-by-most-of-his-states-delegation-stays-in-fight-to.html | Scranton, Backed by Most of His State's Delegation, Stays in Fight to the End; 60 OF 64 SUPPORT HIM IN BALLOTING; He Calls Hostile Reception Given to Rockefeller by Delegates â€¦â€¦Unfortunateâ€¦â€¦ | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/east-germans-put-blame-on-us-patrol-for-incident.html | East Germans Put Blame On U.S. Patrol for Incident | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/long-news-strike-feared-in-detroit-publishers-and-one-union-make.html | LONG NEWS STRIKE FEARED IN DETROIT; Publishers and One Union Make Little Progress in Talk | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/alaska-area-hopes-to-rebuild-on-sand.html | ALASKA AREA HOPES TO REBUILD ON SAND | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/109-names-drawn-for-sweepstakes-332-in-all-will-be-chosen-in-new.html | 109 NAMES DRAWN FOR SWEEPSTAKES; 332 in All Will Be Chosen in New Hampshire Lottery | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/westinghouse-profit-at-a-record.html | Westinghouse Profit at a Record | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/state-democrats-to-challenge-some-delegations-from-south.html | State Democrats to Challenge Some Delegations From South | | True | 1992-06-08 | RE0000584108 | B00000123209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/storm-hits-florida-coast.html | Storm Hits Florida Coast | | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/press-relations-of-senator-good-but-columnists-sometimes-draw.html | PRESS RELATIONS OF SENATOR GOOD; But Columnists Sometimes Draw Goldwater Ire | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/electricity-output-88-above63-rate.html | ELECTRICITY OUTPUT 8.8% ABOVE'63 RATE | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/north-side-savings-elects-two.html | North Side Savings Elects Two | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/nixon-opposes-gop-birchers-but-says-fringe-group-will-pass.html | Nixon Opposes G.O.P. Birchers But Says Fringe Group Will Pass | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/eskimos-release-us-back.html | Eskimos Release U.S. Back | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/banks-for-cooperatives-plan-offerings-of-debentures.html | Banks for Cooperatives Plan Offerings of Debentures | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/meany-says-concern-terrorizes-strikers.html | MEANY SAYS CONCERN TERRORIZES STRIKERS | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/dodgers-homers-crush-cards-133-fairly-slams-2-to-drive-in-5-los.html | DODGERS' HOMERS CRUSH CARDS, 13&3Â‚Â³; Fairly Slams 2 to Drive In 5 Los Angeles Runs | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/change-in-the-kremlin.html | Change in the Kremlin | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/direct-dialing-on-pollution.html | Direct Dialing on Pollution | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/insurer-seeks-injunction.html | Insurer Seeks Injunction | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/bob-hope-to-aid-kennedy-fund.html | Bob Hope to Aid Kennedy Fund | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/vote-is-883-to-214-scranton-plea-to-make-it-unanimous-is-then.html | VOTE IS 883 TO 214; Scranton Plea to Make It Unanimous Is Then Approved | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/agency-to-study-armed-readiness-mcnamara-sets-up-unit-to-watch.html | AGENCY TO STUDY ARMED READINESS; McNamara Sets Up Unit to Watch Operational Status | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/jackson-closing-integrated-park-34-more-rights-workers-jailed-in.html | JACKSON CLOSING INTEGRATED PARK; 34 More Rights Workers Jailed in Mississippi | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/in-the-nation-a-contention-provable-only-on-election-day.html | In The Nation; A Contention Provable Only on Election Day | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/profits-show-drop-for-north-western.html | PROFITS SHOW DROP FOR NORTH WESTERN | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/brazilian-spurs-inflation-fight-castelo-says-stabilization-is.html | BRAZILIAN SPURS INFLATION FIGHT; Castelo Says Stabilization Is Essential to Democracy | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/airline-told-to-hire-negro.html | Airline Told to Hire Negro | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/jersey-action-is-urged.html | Jersey Action Is Urged | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/mccall-to-offer-shares.html | McCall to Offer Shares | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/drrobert-glasgow-entomologist-dies.html | DR.ROBERT GLASGOW, ENTOMOLOGIST, DIES | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/monsanto-shows-record-earnings-income-for-second-quarter-advances.html | MONSANTO SHOWS RECORD EARNINGS; Income for Second Quarter Advances 43 Per Cent | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/morrow-first-of-race-to-get-assistant-vice-presidency.html | Morrow First of Race to Get Assistant Vice Presidency | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/greece-paying-debt-opening-way-to-aid.html | GREECE PAYING DEBT, OPENING WAY TO AID | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/polaroid-corporation.html | Polaroid Corporation | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/bellevue-south-gains-approval-60-million-renewal-voted-by-city.html | BELLEVUE SOUTH GAINS APPROVAL; $60 Million Renewal Voted by City Planning Agency | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/40-million-issue-sold-by-seattle-funds-to-help-pay-cost-of.html | $40 MILLION ISSUE SOLD BY SEATTLE; Funds to Help Pay Cost of Hydroelectric Project | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/mcnamara-encouraged.html | McNamara Encouraged | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/us-judge-orders-sheppards-release.html | U.S. Judge Orders Sheppard's Release | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/maja-platerzyberk-engaged-to-godfrey-milleraichholz.html | Maja Platerâ€‚Â¬Â"Zyberk Engaged To Godfrey Millerâ€‚Â¬Â"Aichholz | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/us-to-join-in-study-of-air-turbulence.html | U.S. TO JOIN IN STUDY OF AIR TURBULENCE | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/two-directors-for-soraya.html | Two Directors for Soraya | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/negro-delegates-drop-plans-to-walk-out-as-a-demonstration-against.html | Negro Delegates Drop Plans to Walk Out as a Demonstration Against Goldwater; CAUCUS DECIDES ON FLOOR MARCH; Several, However, Adhere to Original Plan as Reply to Senator's Nomination | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/3in1-rocket-delayed.html | 3â€‚Â¬Â"inâ€‚Â¬Â"1 Rocket Delayed | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/core-aide-is-sent-to-bellevue-for-attempt-to-arrest-wagner.html | CORE Aide Is Sent to Bellevue for Attempt to Arrest Wagner | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/buitoni-foods-names-official.html | Buitoni Foods Names Official | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/wallaces-backers-to-establish-party.html | WALLACE'S BACKERS TO ESTABLISH PARTY | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/forge-group-elects.html | Forge Group Elects | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/fcc-imposes-curbs-on-satellite-shares.html | F.C.C. Imposes Curbs On Satellite Shares | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/bronx-fire-delays-service-on-centrals-hudson-line.html | Bronx Fire Delays Service On Central's Hudson Line | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/the-screen-seduced-and-abandonedsicilian-spoof-opens-at-the-coronet.html | The Screen: 'Seduced and Abandoned':Sicilian Spoof Opens at the Coronet | True | By A.h. Weiler | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/eshkol-says-paris-is-still-a-friend.html | ESHKOL SAYS PARIS IS STILL A FRIEND | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/grain-tieup-enters-13th-day-at-duluth.html | GRAIN TIEUP ENTERS 13TH DAY AT DULUTH | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/khrushchevseesoff-rumanias-leaders.html | KHRUSHCHEVSEESOFF RUMANIA'S LEADERS | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/power-bid-held-open-to-quebec-concern-in-newfoundland-says-talks.html | POWER BID HELD OPEN TO QUEBEC; Concern in Newfoundland Says Talks Can Resume | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/7-grants-awarded-for-smoking-study.html | 7 GRANTS AWARDED FOR SMOKING STUDY | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/romney-to-continue-support-for-gop.html | ROMNEY TO CONTINUE SUPPORT FOR G.O.P. | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/stamp-concern-buys-building.html | Stamp Concern Buys Building | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/mans-rejoined-hand-fails-surgeons-here-remove-it.html | Man's Rejoined Hand Fails; Surgeons Here Remove It | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/ghana-to-get-red-china-loan.html | Ghana to Get Red China Loan | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/rockefeller-pledges-backing.html | Rockefeller Pledges Backing | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/us-may-aid-india-on-improving-jets-studies-funds-for-hf24-if-speed.html | U.S. MAY AID INDIA ON IMPROVING JETS; Studies Funds for HF24 if Speed Can Be Increased | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/argentine-quints-21-years-old.html | Argentine Quints 21 Years Old | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/daughter-to-mrs-sokolin.html | Daughter to Mrs. Sokolin | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/books-of-the-times-he-wants-to-improve-the-world-she-improves-it.html | Books of The Times; He Wants to Improve the World; She Improves It | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/goldwater-would-take-hobby-to-white-house.html | Goldwater Would Take Hobby to White House | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/goldwater-built-his-power-in-states-conventions.html | Goldwater Built His Power in States' Conventions | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/robert-bingham-46-officer-of-grocery-manufacturers.html | Robert Bingham, 46, Officer Of Grocery Manufacturers | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/big-board-seat-price-rises.html | Big Board Seat Price Rises | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/still-a-republican-mnamara-is-silent.html | STILL A REPUBLICAN? M'NAMARA IS SILENT | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/nasa-launches-4-vapor-rockets-3-other-sounding-capsules-are-also.html | NASA LAUNCHES 4 VAPOR ROCKETS; 3 Other Sounding Capsules Are Also Sent Up | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/un-intervention-in-guiana-sought-trinidads-leader-wants-to-end.html | U.N. INTERVENTION IN GUIANA SOUGHT; Trinidad's Leader Wants to End British Responsibility | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/women-and-children-leave-threatened-congo-town.html | Women and Children Leave Threatened Congo Town | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/2-sentenced-to-year-in-jail-in-cuba-peso-counterfeiting.html | 2 Sentenced to Year in Jail In Cuba Peso Counterfeiting | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/stockholdings-reported-by-insiders.html | Stockholdings Reported by Insiders | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/staten-island-hit-by-a-ferry-strike-city-employes-defy-court.html | STATEN ISLAND HIT BY A FERRY STRIKE; City Employes Defy Court Order35,000 Daily Commuters Affected | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/landings-unconfirmed-at-un.html | Landings Unconfirmed at U.N. | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/letters-to-the-times-traffic-in-overall-city-plan.html | Letters to The Times; Traffic in Overall City Plan | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/books-of-the-times.html | Books of The Times | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/reaction-is-mixed-on-chase-bank-bid-celler-assails-plan-to-form-a.html | REACTION IS MIXED ON CHASE BANK BID; Celler Assails Plan to Form a Holding Company With 3 Upstate Institutions; STATE AWAITING FILING; Marine Midland Corp., Sole New York Concern in Field, Hails Proposal | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/reds-top-colts-21-as-farrell-fails.html | REDS TOP COLTS, 2&3, 1, AS FARRELL FAILS | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/mrs-c-s-parker-jr.html | MRS. C. S. PARKER JR. | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/giants-defeated-by-braves-6-to-2-hits-by-aaron-and-may-e-in-7th-are.html | GIANTS DEFEATED BY BRAVES, 6 TO 2; Hits by Aaron and Maye in 7th Are Decisive Blows | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/2-more-policemen-ousted-in-inquiry.html | 2 More Policemen Ousted in Inquiry | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/25000-boy-scouts-at-jamboree-site-25000-more-expected-by-opening.html | 25,000 BOY SCOUTS AT JAMBOREE SITE; 25,000 More Expected by Opening Tomorrow | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/a-crew-from-the-danmark-wins-li-lifeboat-race.html | A Crew From the Danmark Wins L.I. Lifeboat Race | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/senators-staff-works-smoothly-team-confounds-its-critics-by.html | SENATOR'S STAFF WORKS SMOOTHLY; Team Confounds Its Critics by Professional Touch | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/pope-visits-rome-district-en-route-to-summer-home.html | Pope Visits Rome District En Route to Summer Home | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/lawyer-is-fiance-of-katrina-stamps.html | Lawyer Is Fiance Of Katrina Stamps | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/chicago-tribune-raises-price.html | Chicago Tribune Raises Price | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/late-rally-lifts-prices-of-stocks-averages-close-at-best-levels-of.html | LATE RALLY LIFTS PRICES OF STOCKS; Averages Close at Best Levels of Day â€šÃ„Ã® Volume Totals 4.61 Million; TEXTILE GROUP STRONG; Gains Outnumber Declines 607 to 447 â€šÃ„Ã® G.M. and Chrysler Are Active | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/13-men-5-companies-accused-of-fraud.html | 13 MEN, 5 COMPANIES ACCUSED OF FRAUD | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/major-companies-and-negro-colleges-set-job-parley.html | Major Companies and Negro Colleges Set Job Parley | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/grand-juries-what-they-are-how-they-work-new-york-county-alone-has.html | Grand Juries: What They Are, How They Work; New York County Alone Has 12 Conducting General and Specific Inquiries | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/de-vicenzo-takes-french-open-with-par-on-5th-hole-of-playoff.html | De Vicenzo Takes French Open With Par on 5th Hole of Playoff | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/robert-r-duffy.html | ROBERT R. DUFFY | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/murphys-son-sworn-in-as-new-police-trainee.html | Murphy's Son Sworn In As New Police Trainee | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/webb-knapp-unit-announces-profit.html | WEBB & KNAPP UNIT ANNOUNCES PROFIT | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/cohn-jury-retires-for-the-night-after-rehearing-key-testimony.html | Cohn Jury Retires for the Night After Rehearing Key Testimony | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/gop-chairman-picked-for-no-2-spot-on-ticket.html | G.O.P. Chairman Picked For No. 2 Spot on Ticket | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/continental-currencies-climb-while-british-pound-declines.html | Continental Currencies Climb While British Pound Declines | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/waiting-for-something-to-pop.html | Waiting for Something to Pop | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/scornful-attack-senator-charges-that-president-changed-civil-rights.html | SCORNFUL ATTACK; Senator Charges That President Changed Civil Rights Stand | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/observer-strange-days-on-the-san-andreas-fault.html | Observer; Strange Days on the San Andreas Fault | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/68-westport-youths-seek-funds-for-rights-volunteers.html | 68 Westport Youths Seek Funds for Rights Volunteers | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/advertising-mediumsize-agencies-gaining-ground.html | Advertising: Mediumâ€šÃ„Ã¶Size Agencies Gaining Ground | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/wardwell-eigerman.html | Wardwellâ€šÃ„Ã¶Eigerman | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/monmouth-stakes-to-queen-empress.html | MONMOUTH STAKES TO QUEEN EMPRESS | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/mrs-dixon-ryan-fox.html | MRS. DIXON RYAN FOX | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/sothebys-assays-auction-purchase-acquisition-of-parkebernet-seen.html | SOTHEBYS ASSAYS AUCTION PURCHASE; Acquisition of Parkeâ€šÃ„Ã¶Bernet Seen Benefiting Collectors | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/metal-producer-raises-earings-consolidated-says-income-nearly.html | METAL PRODUCER RAISES EARINGS; Consolidated Says Income Nearly Doubled '63 Half | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/law-asked-in-commons-to-order-ship-lines-to-ignore-us-rules.html | Law Asked in Commons to Order Ship Lines to Ignore U.S. Rules | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/banking-aide-is-promoted.html | Banking Aide Is Promoted | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/miss-jacobs-fiancee-of-dr-jamshid-yashar.html | Miss Jacobs Fiancee Of Dr. Jamshid Yashar | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/lone-tenant-bows-to-city-and-leaves-doomed-apartment.html | Lone Tenant Bows To City and Leaves Doomed Apartment | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/two-die-in-rhine-explosion.html | Two Die in Rhine Explosion | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/corn-products-co.html | Corn Products Co. | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/brazilians-revamp-tough-profits-law-to-bring-in-capital.html | Brazilians Revamp Tough Profits Law To Bring In Capital | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/peter-t-estys-have-a-son.html | Peter T. Estys Have a Son | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/mrs-goldwater-almost-misses-dirksens-speech-stuck-behind-stalled.html | Mrs. Goldwater Almost Misses Dirksen's Speech; Stuck Behind Stalled Taxi, She Arrives Just in Time to Hear Some Orotund Phrases | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/indiana-standard-raises-quarterly-and-sets-21-split.html | Indiana Standard Raises Quarterly And Sets 2-1 Split | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/panamanians-draft-a-canal-zone-plan.html | PANAMANIANS DRAFT A CANAL ZONE PLAN | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/old-paris-models-counting-wrinkles.html | â€šÃ„Ã²Oldâ€šÃ„Ã´ Paris Models Counting Wrinkles | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/assumes-naval-command.html | Assumes Naval Command | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/new-office-structures-show-drop-in-leasing.html | New Office Structures Show Drop in Leasing | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/slight-fire-at-cow-palace.html | Slight Fire at Cow Palace | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/imi-loa-wins-honolulu-sail.html | Imi Loa Wins Honolulu Sail | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/medalist-is-beaten-in-public-links-golf.html | MEDALIST IS BEATEN IN PUBLIC LINKS GOLF | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/reserves-rebuff-infuriates-saxon-controller-attacks-motives-of.html | RESERVE'S REBUFF INFURIATES SAXON; Controller Attacks Motives of Agency Blocking Him in Use of Authority | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/the-goldwater-nomination.html | The Goldwater Nomination | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/blast-in-switzerland-kills-six.html | Blast in Switzerland Kills Six | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/french-boy-6-is-en-route-for-special-surgery-in-us.html | French Boy, 6, Is En Route For Special Surgery in U.S. | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/once-teeming-ellis-island-bleak-and-crumbling-is-now-the-home-of-a.html | Once Teeming Ellis Island, Bleak and Crumbling, Is Now the Home of a Lone Black Dog; GHOST OF HISTORY FILLS ELLIS ISLAND; 10 Years' Dust Now Covers the Symbols of Entrance of 16 Million to U.S.; DOG GUARDS BUILDINGS; Doberman Pinscher Is Only Fullâ€‹Â‹Â‹Â³Time Residentâ€‹Â‹Â‹Â³Gets Human Help During Day | | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/the-defeated.html | The Defeated | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/us-court-upholds-fine-on-ila-local.html | U.S. COURT UPHOLDS FINE ON I.L.A. LOCAL | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/a-negro-delegate-sobs.html | A Negro Delegate Sobs | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/plans-brief-vacation.html | Plans Brief Vacation | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/booz-allen-names-two-directors.html | Booz, Allen Names Two Directors | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/wood-field-and-stream-canada-is-expected-to-open-season-on.html | Wood, Field and Stream; Canada Is Expected to Open Season on Canvasback and Redhead Ducks | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/duvalier-is-said-to-execute-or-arrest-real-and-suspected-foes-since.html | Duvalier Is Said to Execute or Arrest Real and Suspected Foes Since Rebel Landing | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/rights-obedience-urged-by-russell-he-tells-georgians-violence-will.html | RIGHTS OBEDIENCE URGED BY RUSSELL; He Tells Georgians Violence Will Only Add to Woes | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/trade-bloc-sees-inflation-perils-common-market-expecting-an.html | TRADE BLOC SEES INFLATION PERILS; Common Market Expecting an Imbalance Into 1965 | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/enriched-uranium-on-way-to-con-eds-hudson-plant.html | Enriched Uranium on Way To Con Ed's Hudson Plant | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/shippers-receive-a-voice-on-rates-lines-serving-west-africa-will.html | SHIPPERS RECEIVE A VOICE ON RATES; Lines Serving West Africa Will Ask Customers' Views | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/news-of-dogs-its-no-longer-a-small-world-for-the-miniature.html | News of Dogs; It's No Longer a Small World For the Miniature Dachshund | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/blood-donations-due-today.html | Blood Donations Due Today | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/20-touring-us-singers-quarantined-in-montreal.html | 20 Touring U.S. Singers Quarantined in Montreal | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/senator-conceales-spoof-in-reading-times-quotation.html | Senator Conceales Spoof in Reading Times â€‹Â‹Â‹Â³Quotationâ€‹Â‹Â‹Â³ | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/israelis-to-hear-soviet-virtuosos-orchestra-aide-negotiates-for.html | ISRAELIS TO HEAR SOVIET VIRTUOSOS; Orchestra Aide Negotiates for Guest Appearances | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/12meter-trials-called-off-again-sovereign-under-sail-first-time-in.html | 12â€‹Â‹Â‹Â³METER TRIALS CALLED OFF AGAIN; Sovereign Under Sail First Time in American Waters | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/business-is-booming-as-the-fair-swings-into-full-summer-stride.html | Business Is Booming as the Fair Swings Into Full Summer Stride | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/5-east-german-youths-flee.html | 5 East German Youths Flee | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/instant-victory-mire-hits-with-steals-to-get-runs-yankees-turn-back.html | Instant Victory: Mix Hits With Steals to Get Runs; Yankees Turn Back Orioles, 2â€‹Â‹Â‹Â³0, on Ford's 3â€‹Â‹Â‹Â³Hitter and Regain First Place; SOUTHPAW POSTS HIS 12TH VICTORY; Ford's 41st Career Shutout a Yank Markâ€‹Â‹Â‹Â³Pepitone Drives In Both Runs | | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/nancy-kwans-beauty-enliverg-light-comedy-tamahine.html | Nancy Kwan's Beauty Enliverg Light Comedy, 'Tamahine' | True | HOWARD THOMPSON | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/shuffle-forecast-in-japans-regime.html | SHUFFLE FORECAST IN JAPAN'S REGIME | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/manila-tieup-holds-pan-am-plane-again.html | MANILA TIEUP HOLDS PAN AM PLANE AGAIN | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/1000-to-compete-at-archery.html | 1,000 to Compete at Archery | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/police-are-enjoined-in-murder-inquiry.html | POLICE ARE ENJOINED IN MURDER INQUIRY | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/miss-purdy-63-winner-upset-by-miss-cramer-in-state-golf.html | Miss Purdy, '63 Winner, Upset By Miss Cramer in State Golf | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/convention-on-british-tv.html | Convention on British TV | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/news-analysis-goldwaters-attraction-part-of-his-strength-is-found.html | News Analysis; Goldwater's Attraction; Part of His Strength Is Found Among Those Who Regret Loss of Simple Life | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/president-goes-for-a-stroll-and-pets-his-beagles-drinks-coffee-with.html | President Goes for a Stroll and Pets His Beagles; Drinks Coffee With Newsmen and Talks With Tourists in a Relaxing Day | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/hoffa-takes-the-stand-to-deny-fraud-in-teamster-fund-loans.html | Hoffa Takes the Stand to Deny Fraud in Teamster Fund Loans | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/coast-dentist-fills-a-gastronomical-void-among-friends-wines-meshed.html | Coast Dentist Fills a Gastronomical Void Among Friends; Wines Meshed with Menus by a Noted Amateur Chef | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/henry-fonda-joins-film.html | Henry Fonda Joins Film | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/message-sent-to-kasavubu.html | Message Sent to Kasavubu | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/boscobel-shows-light-and-sound-display-at-mansion-upstate-offers.html | BOSCOBEL SHOWS â€šÃ„Â/LIGHT AND SOUNDâ€šÃ„Â¹; Display at Mansion Upstate Offers Preview for 160 | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/campaigns-opened-to-register-thousands-of-voteless-in-city.html | Campaigns Opened to Register Thousands of Voteless in City | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/3-upstate-banking-chiefs-hope-to-join-with-chase-in-venture.html | 3 Upstate Banking Chiefs Hope To Join With Chase in Venture | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/chicago-merger-approved.html | Chicago Merger Approved | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/state-title-group-meets.html | State Title Group Meets | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/arden-farms-to-buy-mayfair-markets.html | ARDEN FARMS TO BUY MAYFAIR MARKETS | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/goldmann-appeals-to-soviet-on-rights-of-jews-in-russia.html | Goldmann Appeals to Soviet On Rights of Jews in Russia | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/narcotics-party-raided.html | Narcotics Party Raided | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/letters-to-the-times-expediency-rejected.html | Letters to The Times; Expediency Rejected | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/surgery-restores-swedes-hand.html | Surgery Restores Swede's Hand | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/a-rights-protest-staged-on-floor-police-halt-demonstration-and.html | A RIGHTS PROTEST STAGED ON FLOOR; Police Halt Demonstration and Eject Participants | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/girl-caddies-in-vogue-at-l-i-tennis-club.html | Girl â€šÃ„Â/Caddiesâ€šÃ„Â¹ in Vogue At L. I. Tennis Club | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/reds-drop-johnny-temple-after-calling-up-a-catcher.html | Reds Drop Johnny Temple After Calling Up a Catcher | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/newark-acts-to-end-slum-tax-arrears.html | NEWARK ACTS TO END SLUM TAX ARREARS | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/city-accepts-gift-of-amphitheater-richard-rodgers-donor-at-ceremony.html | CITY ACCEPTS GIFT OF AMPHITHEATER; Richard Rodgers, Donor, at Ceremony in Mayor's Office | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/miss-wendy-y-wilson-to-wed-in-september.html | Miss Wendy Y. Wilson To Wed in September | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/hanoi-urges-readiness.html | Hanoi Urges Readiness | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/school-lunch-week-set.html | School Lunch Week Set | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/cadillac-sales-set-record-during-early-july-period.html | Cadillac Sales Set Record During Early July Period | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/australia-gets-new-paper.html | Australia Gets New Paper | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/drivers-shifted-for-25000-pace-cardigan-bay-to-be-piloted-by-vernon.html | DRIVERS SHIFTED FOR 25,000 PACE; Cardigan Bay to Be Piloted by Vernon Dancer Tonight | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/turkey-rejects-note.html | Turkey Rejects Note | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/goldwater-is-favorite-of-mississippi-senate.html | Goldwater Is Favorite Of Mississippi Senate | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/subsurface-route-of-downtown-road-is-opposed-by-state.html | Subsurface Route Of Downtown Road Is Opposed by State | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-16 | 1964-07-16 | https://www.nytimes.com/1964/07/16/archives/keating-to-weigh-his-political-plans.html | KEATING TO WEIGH HIS POLITICAL PLANS | True | | 1992-06-08 | RE0000584108 | B00000123209 | | | |
| 1964-07-17 | 0001-01-01 | https://www.nytimes.com/1964/07/17/convention-news-forces-outnumber-delegates-34.html | Convention News Forces Outnumber Delegates, 34â€šÃ„Â¹4 | False | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/miss-susan-sobuta-will-be-wed-sept-3.html | Miss Susan Sobuta Will Be Wed Sept. 3 | False | Special to The New York Times | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 0001-01-01 | 0001-01-01 | https://www.nytimes.com/1964/07/17/commodities-index-shows-gain-to-95.8.html | COMMODITIES INDEX SHOWS GAIN TO 95.8 | False | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/rauf-orbay-is-dead.html | RAUF ORBAY IS DEAD | False | Special to The New York Times | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 0001-01-01 | https://www.nytimes.com/1964/07/17/cardigan-bay-beats-overtrick-by-nose-and-sets-a-new-mark.html | Cardigan Bay Beats Overtrick by Nose and Sets Yonkers Mark | | By LOUIS EFFRAT; Special to The New York Times | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 0001-01-01 | https://www.nytimes.com/1964/07/17/indians-win-in-10th-on-2-doubles-129.html | INDIANS WIN IN 10TH ON 2 DOUBLES, 12â€šÃ„Â¹9 | False | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 01-01 | https://www.nytimes.com/1964/07/17/retail-sales-in-us-climb-8-above-63.html | RETAIL SALES IN U.S. CLIMB 8% ABOVE '63 | False | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 0001-01-01 | https://www.nytimes.com/1964/07/17/reds-run-in-third-defeats-colts-32.html | REDS RUN IN THIRD DEFEATS COLTS, 3â€šÃ„Â¹2 | False | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/pathet-lao-drive-on-vital-bastion-reported-opened-regime-says-muong.html | PATHET LAO DRIVE ON VITAL BASTION REPORTED OPENED; Regime Says Muong Soui, Neutralist Stronghold, Is Target of Proâ€šÃ„Â/Reds; ROAD NETWORK PERILED; Defense Ministry Asserts North Vietnamese Troops Are Supporting Attack | | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/peking-discounts-comforts-of-life-happiness-tied-to-ideology-in.html | PEKING DISCOUNTS COMFORTS OF LIFE; Happiness Tied to Ideology in Drive for Austerity | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/six-steel-concerns-plead-no-contest-to-fixing-prices.html | Six Steel Concerns Plead No Contest to Fixing Prices | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/aussies-face-canada-in-tennis-today.html | Aussies Face Canada in Tennis Today | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/gerrard-to-face-palafox.html | Gerrard to Face Palafox | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/lisbon-jails-couple-as-reds.html | Lisbon Jails Couple as Reds | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/moscow-reports-news.html | Moscow Reports News | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/us-soldier-in-korea-kills-one-wounds-3-and-is-slain.html | U. S. Soldier in Korea Kills One, Wounds 3 and Is Slain | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/harold-m-iseman-stockbroker-72-exmember-of-commodity-and-new-york.html | HAROLD M. ISEMAN, STOCKBROKER, 72; Ex…Â¢Â,Â¬Â"Member of Commodity and New York Boards Dies | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/chicago-triumphs-on-16hit-attack-5-met-pitchers-are-pounded-cowans.html | CHICAGO TRIUMPHS ON 16â€š¬Â"HIT ATTACK; 5 Met Pitchers Are Pounded â€š¬Â'Cowan's Homer Leads Cubs to Series Sweep | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/reyes-outpoints-yamagami.html | Reyes Outpoints Yamagami | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/us-to-promote-general-polk.html | U.S. to Promote General Polk | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/gop-platform-is-praised-by-former-general-walker.html | G.O.P. Platform Is Praised By Former General Walker | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/johnson-notes-advances-in-3-economic-indicators.html | Johnson Notes Advances In 3 Economic Indicators | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/views-on-goldwater-choice-called-tragic.html | Views on Goldwater; Choice Called Tragic | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/designer-of-707-jet-is-named-to-executive-post-at-douglas.html | Designer of 707 Jet Is Named To Executive Post at Douglas | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/board-of-estimates-future.html | Board of Estimate's Future | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/chester-pa-school-talks-break-up-without-accord.html | Chester, Pa., School Talks Break Up Without Accord | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/controllers-fight-shift-to-pentagon.html | CONTROLLERS FIGHT SHIFT TO PENTAGON | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/screen-rights-purchased.html | Screen Rights Purchased | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/city-hails-crews-of-the-tall-ships-2500-showered-by-tape-in-parade.html | CITY HAILS CREWS OF THE TALL SHIPS; 2,500 Showered by Tape in Parade Up Broadway | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/mrs-karelsen-has-child.html | Mrs. Karelsen Has Child | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/chairman-chosen-dean-burch-an-aide-of-senator-to-take-over-millers.html | CHAIRMAN CHOSEN; Dean Burch, an Aide of Senator, to Take Over Miller's Post | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/drama-deceptive-style-on-surface-convention-seems-ludicrous-but.html | Drama; Deceptive Style; On Surface, Convention Seems Ludicrous but Delegates Play Roles Earnestly | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/estrado-film-raises-prices.html | Estrado Film Raises Prices | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/exbanker-held-in-fraud.html | Exâ€š¬Â'Banker Held in Fraud | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/city-to-list-jobs-youths-could-do-mayor-asks-for-survey-in.html | CITY TO LIST JOBS YOUTHS COULD DO; Mayor Asks for Survey in Antipoverty Program | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/thant-and-acheson-confer.html | Thant and Acheson Confer | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/romneys-reservations.html | Romney's â€š¬Â'Reservationsâ€š¬Â¨ | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/districting-move-up-to-governor-study-of-decision-ordered-new-court.html | DISTRICTING MOVE UP TO GOVERNOR; Study of Decision Ordered â€š¬Â¨New Court Action Taken | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/phillies-sell-sievers-to-senators.html | Phillies Sell Sievers to Senators | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/britons-disturbed.html | Britons Disturbed | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/mghee-cautions-bonn-on-policies-us-envoy-cites-conern-on-gaullist.html | M'GHEE CAUTIONS BONN ON POLICIES; U.S. Envoy Cites Conern on â€š¬Â'Gaullistâ€š¬Â¨Â' Alignment | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/views-on-goldwater-mccarthys-vindication-seen.html | Views on Goldwater; McCarthy's Vindication Seen | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/30story-apartment-houses-planned-for-short-hills-mall.html | 30â€š¬Â'Story Apartment Houses Planned for Short Hills Mall | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/holding-company-profits-dip.html | Holding Company Profits Dip | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/a-new-commonwealth.html | A New Commonwealth | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/tax-aide-honored-for-inquiry-role.html | Tax Aide Honored for Inquiry Role | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/chinese-buildup-is-reported.html | Chinese Buildâ€š¬Â'Up Is Reported | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/books-of-the-times-the-first-chef-at-the-mariner-hotel.html | Books of The Times; The First Chef at the Mariner Hotel | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/syce-sailing-won-by-mrs-sawyer-riverside-skipper-qualifies-for.html | SYCE SAILING WON BY MRS. SAWYER; Riverside Skipper Qualifies for Adams Trophy Regatta | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/lebaron-sands-willard-dies-distillers-aide-and-yachtsman.html | LeBaron Sands Willard Dies; Distillers Aide and Yachtsman | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/u-s-to-increase-standby-credit-monetary-fund-agreement-provides.html | U. S. TO INCREASE STANDBY CREDIT; Monetary Fund Agreement Provides Right to Draw $500 Million in a Year; DEAL IS DUE NEXT WEEK; Accord to Help Washington Control Payments Deficit Without Losing Gold | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/3-men-indicted-in-nassau-for-attempted-extortion.html | 3 Men Indicted in Nassau For Attempted Extortion | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/subandrio-leaves-moscow-with-promise-of-more-aid.html | Subandrio Leaves Moscow With Promise of More Aid | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/battle-said-to-cost-vietcong-100-deaths.html | BATTLE SAID TO COST VIETCONG 100 DEATHS | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/negro-boy-killed-300-harass-police-teenagers-hurl-cans-and-bottles.html | NEGRO BOY KILLED; 300 HARASS POLICE; TeenAgers Hurl Cans and Bottles After Shooting by OffDuty Officer | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/views-on-goldwater-inaction-on-birch-society.html | Views on Goldwater; Inaction on Birch Society | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/views-on-goldwater-to-elect-liberal-republicans.html | Views on Goldwater; To Elect Liberal Republicans | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/japanese-socialists-back-soviet-hosts-on-red-china.html | Japanese Socialists Back Soviet Hosts on Red China | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/les-crane-plans-to-get-off-phone-experimental-show-aug-3-to-have.html | LES CRANE PLANS TO GET OFF PHONE; Experimental Show Aug. 3 to Have Studio Audience | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/canadian-radio-restraint-on-goldwater-is-requested.html | Canadian Radio Restraint On Goldwater Is Requested | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/upstate-women-advance-in-golf-miss-cramer-mrs-berger-gain-in-state.html | UPSTATE WOMEN ADVANCE IN GOLF; Miss Cramer, Mrs. Berger Gain in State Title Event | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/goldwaters-remarks-to-the-press.html | Goldwater's Remarks to the Press | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/stockton-gains-in-tennis.html | Stockton Gains in Tennis | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/aimee-crossan-will-be-wed-to-eric-walker-peniston-jr.html | Aimee Crossan Will Be Wed To Eric Walker Peniston Jr. | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/silent-movies-find-a-new-home-with-old-decor-modern-prices.html | Silent Movies Find a New Home With Old Decor, Modern Prices | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/sheppard-freed-faces-jail-again-order-on-doctors-release-stayed-by.html | SHEPPARD FREED; FACES JAIL AGAIN; Order on Doctor's Release Stayed by Higher Court | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/rhode-island-u-picks-dean.html | Rhode Island U. Picks Dean | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/new-york-rules-differ.html | New York Rules Differ | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/ycaza-is-unhurt-in-aqueduct-fall-draws-10day-suspension-adams.html | YCAZA IS UNHURT IN AQUEDUCT FALL; Draws 10Day Suspension Adams, Venezia in Spills | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/gregory-calls-press-a-hope.html | Gregory Calls Press a Hope | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/algiersmorocco-accord-seen.html | AlgiersMorocco Accord Seen | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/test-for-nato-fleet.html | Test for NATO Fleet | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/nichols-takes-3stroke-p-g-a-lead-with-64-nicklaus-gets-67-and-ties.html | Nichols Takes 3Stroke P. G. A. Lead With 64; NICKLAUS GETS 67 AND TIES SOUCHAK; Palmer, Casper in 68 Group Nichols's Record Round Carded With $5 Putter | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/wednesday-night-fights.html | Wednesday Night Fights | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/kennedy-scholarship-bill-is-presented-to-commons.html | Kennedy Scholarship Bill Is Presented to Commons | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/rebels-list-portuguese-dead.html | Rebels List Portuguese Dead | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/jute-workers-in-pakistan-continue-strike-over-pay.html | Jute Workers in Pakistan Continue Strike Over Pay | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/loan-to-karachi-concern.html | Loan to Karachi Concern | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/cohn-celebrates-with-a-party-for-300-friends-at-stork-club.html | Cohn Celebrates With a Party For 300 Friends at Stork Club | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/david-bashevkin.html | DAVID BASHEVKIN | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/myles-connolly-a-film-writer-66-author-and-producer-dead-edited-k.html | MYLES CONNOLLY, A FILM WRITER, 66; Author and Producer Dead Edited K. of C. Magazine | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/music-copland-conducts-stevenson-and-warfield-are-stadium-soloists.html | Music: Copland Conducts; Stevenson and Warfield Are Stadium Soloists | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/transport-news-boeing-plans-jet-shorthaul-models-studied-appeal-set.html | TRANSPORT NEWS: BOEING PLANS JET; ShortHaul Models Studied Appeal Set in Rate Case | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/six-get-jail-terms-in-bronx-diner-case.html | SIX GET JAIL TERMS IN BRONX DINER CASE | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/son-to-the-thomas-bulls.html | Son to the Thomas Bulls | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/gain-in-earnings-shown-by-alcoa-profits-for-second-quarter-climb-to.html | GAIN IN EARNINGS SHOWN BY ALCOA; Profits for Second Quarter Climb to 76 Cents a Share During Boom Period | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/darien-paper-seeks-to-dry-up-crime-with-police-blotter.html | Darien Paper Seeks To Dry Up Crime With Police Blotter | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/years-help-for-pakistan-is-fixed-at-431-million.html | Year's Help for Pakistan Is Fixed at $431 Million | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/russian-gets-bohr-medal.html | Russian Gets Bohr Medal | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/convention-ends-extremism-in-defense-of-liberty-no-vice.html | CONVENTION ENDS; Extremism in Defense of Liberty â€šÃ„Ã²No Viceâ€šÃ„Ã´ Arizonan Asserts | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/democrats-will-take-care-of-goldwater-truman-says.html | Democrats Will â€šÃ„Ã´Take Careâ€šÃ„Ã´ Of Goldwater, Truman Says | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/changes-minor-in-slow-trading-on-american-list.html | Changes Minor In Slow Trading On American List | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/knowland-runs-california-gop-work-for-goldwater-makes-him-no-1-in.html | KNOWLAND RUNS CALIFORNIA G.O.P.; Work for Goldwater Makes Him No. 1 in the State | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/miriam-c-strong-city-planner-54-senior-aide-to-municipal-commission.html | MIRIAM C. STRONG, CITY PLANNER, 54; Senior Aide to Municipal Commission Since '58 Dies | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/views-on-goldwater-no-crossing-party-lines.html | Views on Goldwater; No Crossing Party Lines | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/2-guianese-reported-slain-200000-fires-set-in-cane.html | 2 Guianese Reported Slain; $200,000 Fires Set in Cane | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/views-on-goldwater-sees-rank-and-file-support.html | Views on Goldwater; Sees Rank and File Support | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/10-cities-in-state-offering-basic-education-programs.html | 10 Cities in State Offering Basic Education Programs | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/cohn-acquitted-in-second-trial-gottesman-also-cleared-of-perjury-as.html | COHN ACQUITTED IN SECOND TRIAL; Gottesman Also Cleared of Perjury as Jury Rejects Bribery Accusation | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/rhodesian-rejects-bid-for-conference.html | RHODESIAN REJECTS BID FOR CONFERENCE | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/president-ayub-visits-dublin.html | President Ayub Visits Dublin | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/george-schaller-90-banker-in-midwest.html | GEORGE SCHALLER, 90, BANKER IN MIDWEST | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/senators-triumph-over-twins-7-to-2-with-5run-ninth.html | Senators Triumph Over Twins, 7 to 2, With 5â€šÃ„Ã´Run Ninth | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/rye-board-approves-apartments-on-harbor.html | Rye Board Approves Apartments on Harbor | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/murphy-pledges-full-inquiry-aid-calls-gaming-investigation-result.html | MURPHY PLEDGES FULL INQUIRY AID; Calls Gaming Investigation Result of Police Study | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/first-fleet-commander-picked-to-replace-rivero.html | First Fleet Commander Picked to Replace Rivero | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/2-stills-seized-near-capitol.html | 2 Stills Seized Near Capitol | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/citys-trees-suffer-from-toxic-effects-of-exhaust-death-of-trees.html | City's Trees Suffer From Toxic Effects of Exhaust; Death of Trees Laid to Fumes From Cars, Trucks and Buses | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/turk-home-for-instructions.html | Turk Home for Instructions | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/brother-asks-unity.html | Brother Asks Unity | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/cyanamid-profit-mounts-sharply-cosmetic-and-drug-makers-register.html | CYANAMID PROFIT MOUNTS SHARPLY; Cosmetic and Drug Makers Register Strong Gains | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/realty-men-in-bronx-elect-new-president.html | Realty Men in Bronx Elect New President | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/lindsay-ponders-bolt-from-ticket-gop-liberal-says-he-will-search.html | LINDSAY PONDERS BOLT FROM TICKET; G.O.P. Liberal Says He Will Search His Conscienceâ€šÃ„Ã´Keating in Quandary | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/la-scala-to-seed-its-best-to-soviet-bolshoi-opera-sending-400-in.html | LA SCALA TO SEED ITS BEST TO SOVIET; Bolshoi Opera Sending 400 in Cultural Exchange | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/2-cures-offered-for-traffic-ills-carroll-and-morris-suggest-ways-to.html | 2 CURES OFFERED FOR TRAFFIC ILLS; Carroll and Morris Suggest Ways to Unsnarl Midtown | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/2-movie-revival-programs-listed-for-local-theaters.html | 2 Movie Revival Programs Listed for Local Theaters | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/cardinal-terms-pope-john-tom-between-two-trends.html | Cardinal Terms Pope John Torn Between Two Trends | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/comdr-carpenter-is-hurt-in-spill-off-his-motorcycle.html | Comdr. Carpenter Is Hurt In Spill Off His Motorcycle | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/miss-geraldine-guinee-bride-of-larry-morris.html | Miss Geraldine Guinee Bride of Larry Morris | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/price-of-tin-nears-korean-war-level.html | Price of Tin Nears Korean War Level | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/editorial-comments-from-across-the-nation-appraising-the-nomination.html | Editorial Comments From Across the Nation Appraising the Nomination of Goldwater | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/big-development-is-sold-in-jersey-investors-buy-forest-hill-colony.html | BIG DEVELOPMENT IS SOLD IN JERSEY; Investors Buy Forest Hill Colony in Bloomfield | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/stassen-left-convention-before-balloting-started.html | Stassen Left Convention Before Balloting Started | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/52000-boy-scouts-await-jamboree-they-fight-off-the-beetles-the-48.html | 52,000 BOY SCOUTS AWAIT JAMBOREE; They Fight Off the Beetles, the 48â€šÃ„Ã´Winged Kind | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/screen-exploits-of-the-unsinkable-molly-browndebbie-reynolds-stars.html | Screen: Exploits of 'The Unsinkable Molly Brown';Debbie Reynolds Stars in M-G-M Musical | True | By A.h. Weiler | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/transcript-of-goldwaters-speech-accepting-republican-presidential.html | Transcript of Goldwater's Speech Accepting Republican Presidential Nomination | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/nomination-doesnt-stir-the-market.html | Nomination Doesn't Stir the Market | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/jersey-assemblyman-says-he-will-not-back-goldwater.html | Jersey Assemblyman Says He Will Not Back Goldwater | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/case-states-position.html | Case States Position | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/italians-expect-defeat.html | Italians Expect Defeat | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/briton-seized-and-freed.html | Briton Seized and Freed | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/bridge-play-to-begin-here-today-in-old-tournament-event.html | Bridge: Play to Begin Here Today in Old Tournament Event | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/rush-c-butler-jr.html | RUSH C. BUTLER JR. | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/new-trend-noted-in-realty-loans-mortgage-broker-cites-need-to-be.html | NEW TREND NOTED IN REALTY LOANS; Mortgage Broker Cites Need to Be Aware of Changes | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/columbia-briefly-returns-a-rembrandt-to-hartford.html | Columbia Briefly Returns A Rembrandt to Hartford | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/french-students-learn-us-business-lore.html | French Students Learn U.S. Business Lore | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/mrs-gilson-with-a-net-80-wins-in-jersey-senior-golf.html | Mrs. Gilson, With a Net 80, Wins in Jersey Senior Golf | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/clinics-on-family-are-gaining-here-birthcontrol-projects-at-city.html | CLINICS ON FAMILY ARE GAINING HERE; BirthâÂÂÂÂÂÂControl Projects at City Hospitals Popular, a Survey Indicates; OPPOSITIONS REDUCED; Careful Direction Credited âÂÂÂÂÂÂAÂÂÂÂÂÂ Proves Most Effective Promotion | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/brandeis-project-is-aided.html | Brandeis Project Is Aided | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/elks-elect-atlanta-man.html | Elks Elect Atlanta Man | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/eisenhower-hints-doubts-on-ticket-implies-it-is-not-strongest-party.html | EISENHOWER HINTS DOUBTS ON TICKET; Implies It Is Not Strongest Party Could Have Chosen | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/us-nuclear-device-tested.html | U.S. Nuclear Device Tested | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/oil-output-quota-is-pared-in-texas-major-natural-gas-strike-is.html | OIL OUTPUT QUOTA IS PARED IN TEXAS; Major Natural Gas Strike Is Reported in Alaska | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/bullocks-is-set-on-merger-vote-stockholders-meet-to-weigh-federated.html | BULLOCK'S IS SET ON MERGER VOTE; Stockholders Meet to Weigh Federated Proposal | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/carole-wright-advances-in-middle-states-tennis.html | Carole Wright Advances In Middle States Tennis | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/sterling-falls-to-a-3áÂÂÂÂÂÂyear-low-pound-sales-have-climbed-as-dealers.html | STERLING FALLS TO A 3âÂÂÂÂÂÂYEAR LOW; Pound Sales Have Climbed as Dealers Seek Dollars | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/rex-terry.html | REX TERRY | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/national-accepts-plan-for-terminal.html | NATIONAL ACCEPTS PLAN FOR TERMINAL | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/foes-assailed-by-tshombe.html | Foes Assailed by Tshombe | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/union-militancy-charged-by-ford-uaw-misuses-grievance-proviso.html | UNION MILITANCY CHARGED BY FORD; U.A.W. Misuses Grievance Provision, Company Says | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/the-goldwatermiller-ticket.html | The GoldwaterâÂÂÂÂÂÂMiller Ticket | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/new-york-abstainers-are-still-unidentified.html | New York âÂÂÂÂÂÂAbstainersâÂÂÂÂÂÂ Are Still Unidentified | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/debutante-given-party-in-england-at-gettys-estate-jessica-kitson.html | Debutante Given Party in England At Getty's Estate; Jessica Kitson Honored in Baronial Splendor of Sutton Place | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/negro-spokesmen-bitter-on-goldwater-nomination-saying-it-will-aid.html | Negro Spokesmen Bitter on Goldwater Nomination, Saying It Will Aid Racists; DR. KING ASSAILS SENATOR'S VIEWS; Some Delegates Will Refuse to Support the ArizonanâÂÂÂÂÂÂWill Help Rest of Ticket | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/gibraltars-mayor-wants-to-tell-un-rock-likes-being-british.html | Gibraltar's Mayor Wants to Tell U.N. âÂÂÂÂÂÂRockâÂÂÂÂÂÂ Likes Being British; Neighboring Spanish Official Already Has Date to Call for Return to Spain | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/2-puerto-ricans-buy-island-hotel-hostelry-in-labor-dispute-brings.html | 2 PUERTO RICANS BUY ISLAND HOTEL; Hostelry in Labor Dispute Brings $13.3 Million | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/missions-group-buys-old-connecticut-estate.html | Missions Group Buys Old Connecticut Estate | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/talks-continue-in-toronto.html | Talks Continue in Toronto | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/prof-paul-bjerre-created-psychosynthetic-analysis.html | Prof. Paul Bjerre, Created Psychosynthetic Analysis | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/new-british-chief-of-staff.html | New British Chief of Staff | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/campbell-drives-4031-mph-for-world-auto-speed-record.html | Campbell Drives 403.1 M.P.H. For World Auto Speed Record | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/mrs-cushings-team-wins-long-island-bestball-golf.html | Mrs. Cushing's Team Wins Long Island BestâÂÂÂÂÂÂBall Golf | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/thant-calls-for-curb-on-cyprus-buildup.html | Thant Calls for Curb On Cyprus BuildâÂÂÂÂÂÂUp | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/constellation-wins-by-2-seconds-but-then-withdraws-neferiti-gains.html | Constellation Wins by 2 Seconds, but Then Withdraws; NEFERTITI GAINS VICTORY ON FOUL; Infraction at Start Decides RaceâÂÂÂÂÂÂAmerican Eagle Defeats Eastener | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/musial-role-set-for-ann-sheridan-october-opening-planned-for-show.html | MUSIAL ROLE SET FOR ANN SHERIDAN; October Opening Planned for Show About Evangelist | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/big-rise-foreseen-in-soviet-imports-ohio-industrialist-reports-goal.html | BIG RISE FORESEEN IN SOVIET IMPORTS; Ohio Industrialist Reports Goal Is $500 Billion | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/fire-buffs-check-new-equipment.html | Fire Buffs Check New Equipment | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/philbys-wife-faces-custody-suit-here.html | PHILBY'S WIFE FACES CUSTODY SUIT HERE | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/xerox-settles-patent-suit-with-addressograph-corp.html | Xerox Settles Patent Suit With Addressograph Corp. | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/move-to-extend-castelos-term-wins-support-of-war-minister.html | Move to Extend Castelo's Term Wins Support of War Minister | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/haiti-said-to-seek-navy-ships-in-us-administration-will-refuse.html | HAITI SAID TO SEEK NAVY SHIPS IN U.S.; Administration Will Refuse Export Licenses for Craft | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/delegates-disconsolate.html | Delegates Disconsolate | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/mississippi-upheld-on-picketing-curb.html | MISSISSIPPI UPHELD ON PICKETING CURB | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/contract-award.html | CONTRACT AWARD | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/pike-to-seek-senate-nomination-backed-by-suffolk-democrats.html | Pike to Seek Senate Nomination; Backed by Suffolk Democrats | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/lebairâ€ša.Ã.®Metcalf.html | Lebairâ€ša.Ã.®Metcalf | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/air-pollution-panel-holds-first-session.html | AIR POLLUTION PANEL HOLDS FIRST SESSION | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/landslide-hits-japanese-town.html | Landslide Hits Japanese Town | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/brufordâ€šã.Ã.®delHaven.html | Brufordâ€šã.Ã.®delHaven | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/automobile-output-declines-during-model-changeovers.html | Automobile Output Declines During Model Changeovers | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/plane-windshields-a-chicken-target.html | PLANE WINDSHIELDS A CHICKEN TARGET | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/august-wedding-for-olivia-ames-alumna-of-smith-brearley-teacher-and.html | August Wedding For Olivia Ames, Alumna of Smith; Brearley Teacher and Harrison Hoblitzelle Become Affianced | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/british-postal-strike-halts-mail-millions-of-letters-clog-offices.html | British Postal Strike Halts Mail; Millions of Letters Clog Offices | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/chittagong-surcharge-is-cut.html | Chittagong Surcharge Is Cut | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/engagement-ends-for-miss-russell.html | Engagement Ends For Miss Russell | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/club-approves-44-judges-for-westminster-dog-show.html | Club Approves 44 Judges For Westminster Dog Show | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/brakes-lock-on-irt-train-disrupting-wall-st-service.html | Brakes Lock on IRT Train, Disrupting Wall St. Service | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/fbi-plans-talks-on-civil-rights-act.html | F.B.I. PLANS TALKS ON CIVIL RIGHTS ACT | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/ogorki-rockingham-victor.html | Ogorki Rockingham Victor | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/bonds-municipal-issues-inch-upward-in-day-of-active-trading-3-big.html | Bonds; Municipal Issues Inch Upward in Day of Active Trading; 3 BIG OFFERINGS WELL RECEIVED; Corporates Maintain Strong Advance as Insurance Concerns Push Buying | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/braves-hurler-disabled.html | Braves' Hurler Disabled | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/nathan-frankel-exâ€šã.Ã.ªcity-aide-dies-la-guardia-labor-adviser-was-a.html | NATHAN FRANKEL, EXâ€šã.Ã.ªCITY AIDE, DIES; La Guardia Labor Adviser Was a Lawyer Here | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/connecticut-sees-handicap-to-gop-local-candidates-uneasy-over.html | CONNECTICUT SEES HANDICAP TO G.O.P.; Local Candidates Uneasy Over Goldwater Choice | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/oas-unit-fears-new-subversion-it-says-redâ€šã.Ã.ªinspired-latin-outbreaks.html | O.A.S. UNIT FEARS NEW SUBVERSION; It Says Redâ€šã.Ã.ªInspired Latin Outbreaks Are â€šÃ.Â²Probableâ€šÃ.Â´ | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/books-of-the-times.html | Books of The Times | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/two-quit-posts-with-gop.html | Two Quit Posts With G.O.P. | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/fair-tasters-pay-hong-kong-call-entertainment-served-with-spare.html | FAIR TASTERS PAY HONG KONG CALL; Entertainment Served With Spare Ribs and Shrimp | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/city-aide-opposes-removal-of-fill-brown-may-challenge-plan-to-bring.html | CITY AIDE OPPOSES REMOVAL OF FILL; Brown May Challenge Plan to Dredge the Bay | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/core-pickets-bid-farewell-to-gop.html | CORE PICKETS BID FAREWELL TO G.O.P. | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/police-check-reports-of-goldwater-threat.html | Police Check Reports Of Goldwater Threat | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/poorer-lands-role-assessed-by-thant.html | POORER LANDS' ROLE ASSESSED BY THANT | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/wagner-off-to-switzerland.html | Wagner Off to Switzerland | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/miller-skeptical-until-word-came-chairman-had-heard-report-on.html | MILLER SKEPTICAL UNTIL WORD CAME; Chairman Had Heard Report on Selection Last Week | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/mrs-hutton-gains-lead-in-blue-jay-class-sail.html | Mrs. Hutton Gains Lead In Blue Jay Class Sail | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/for-teenagers.html | For Teenâ€šÃ„Ã´agers | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/sidelights-wall-st-ponders-comsat-course.html | Sidelights; Wall St. Ponders Comsat Course | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/dr-max-brahdy-pediatrician-and-former-health-aide-dies.html | Dr. Max Brahdy, Pediatrician And Former Health Aide, Dies | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/modern-furniture-predominates-in-model-rooms-opening-today-rosewood.html | Modern Furniture Predominates In Model Rooms Opening Today; Rosewood Is Favored; Many Styles Imported | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/ferry-strike-ends-after-days-ticup-on-staten-is-route.html | Ferry Strike Ends After Day's Tieâ€šÃ„Ã´Up On Staten Is. Route | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/williams-recovers-in-hospital.html | Williams Recovers in Hospital | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/nomination-raises-fears-in-paris-over-the-future-of-us-commitment.html | Nomination Raises Fears in Paris Over the Future of U.S. Commitment to Europe; LONDON PONDERS ELECTION ISSUES; Reaction in Other Capitals Is One of Disquiet Over Choice of Goldwater | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/16-white-sox-hits-rout-red-sox-9â€šÃ„Ã³3-skowron-drives-in-3-runs-with.html | 16 WHITE SOX HITS ROUT RED SOX, 9â€šÃ„Ã³3; Skowron Drives In 3 Runs With Double and 2 Singles | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/advertising-arguments-for-going-public.html | Advertising Arguments for â€šÃ„Ã²Going Publicâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/us-and-soviet-link-desalting-programs.html | U.S. and Soviet Link Desalting Programs | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/discount-corporation-elects-a-new-director.html | Discount Corporation Elects a New Director | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/elizabeth-brown-a-61-debutante-is-married-here-wed-to-walter-irving.html | Elizabeth Brown, A '61 Debutante, Is Married Here; Wed to Walter Irving Phillips Jr. in Chapel of St. Patrick's | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/pakistan-names-woman-envoy.html | Pakistan Names Woman Envoy | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/postal-service-economics-are-defended-by-gronouski.html | Postal Service Economics Are Defended by Gronouski | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/trailership-unit-asks-us-subsidy-seeks-aid-for-van-carriers-on.html | TRAILERSHIP UNIT ASKS U.S. SUBSIDY; Seeks Aid for Van Carriers on Service From Florida | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/mrs-cudone-widens-lead-in-jersey-golf.html | MRS. CUDONE WIDENS LEAD IN JERSEY GOLF | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/german-reaction-mixed.html | German Reaction Mixed | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/us-customspatent-appeals.html | U.S. Customsâ€šÃ„Ã´Patent Appeals | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/butler-will-visit-moscow.html | Butler Will Visit Moscow | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/directory-to-dining.html | Directory To Dining | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/rebels-posing-threat.html | Rebels Posing Threat | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/london-stock-exchange-loses-to-building-code.html | London Stock Exchange Loses to Building Code | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/how-to-wear-a-corsage.html | How to Wear a Corsage | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/todd-picks-lippincott-for-los-angeles-post.html | Todd Picks Lippincott For Los Angeles Post | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/wbais-convention.html | WBAI's Convention | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/more-car-haulers-end-strike-in-east.html | MORE CAR HAULERS END STRIKE IN EAST | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/southerners-pressing-wallace-to-withdraw.html | Southerners Pressing Wallace to Withdraw | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/raid-on-pensions-denied-by-hoffa-teamster-head-testifies-to-good.html | RAID ON PENSIONS DENIED BY HOFFA; Teamster Head Testifies to â€šÃ„Ã²Good Faithâ€šÃ„Ã´ as Trustee | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/jersey-standard-picks-refining-coordinator.html | Jersey Standard Picks Refining Coordinator | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/goldwater-at-convention-tight-central-control-senators-staff.html | Goldwater at Convention: Tight Central Control; Senator's Staff Maintained Communications in Trailer in Back of Cow Palace | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/canadian-aluminum-project-regaining-lost-impetus-aluminium-ltd-acts.html | Canadian Aluminum Project Regaining Lost Impetus; Aluminium Ltd., Acts to Awaken Its Giant Operation at Kitimat | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/housing-union-accepts-pact.html | Housing Union Accepts Pact | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/antipoverty-drive-opposed-by-south-carolina-chamber.html | Antipoverty Drive Opposed By South Carolina Chamber | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/cameras-at-convention-focus-on-key-faces.html | Cameras at Convention Focus on Key Faces | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/texaco-aide-is-promoted.html | Texaco Aide Is Promoted | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/views-on-goldwater-protest-movement.html | Views on Goldwater; Protest Movement | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/market-advances-in-lively-trading-late-rally-buoys-averages-again.html | MARKET ADVANCES IN LIVELY TRADING; Late Rally Buoys Averages Again, Carrying Some to Historic Marks; 633 ISSUES UP, 447 OFF; Selected Oils Strongest as Takeover Rumor Puts Richfield in Spotlight | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/biologists-wary-on-insect-control-fear-unselective-methods-could.html | BIOLOGISTS WARY ON INSECT CONTROL; Fear Unselective Methods Could Bring Big Outbreaks of Pests Over World; DEFOLIATION CRITICIZED; London Parley Favors Joint Biological, Chemical and Cultural Campaign | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/5man-austrian-team-scales-kashmir-peak.html | 59Â…Â²Man Austrian Team Scales Kashmir Peak | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/dr-fish-named-principal-of-montclair-high-school.html | Dr. Fish Named Principal Of Montclair High School | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/bloombrizel.html | Bloomâ€¦Â®Brizel | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/prospects-slight-in-news-walkout-detroit-publishers-call-for.html | PROSPECTS SLIGHT IN NEWS WALKOUT; Detroit Publishers Call for â€¦Â²Realisticâ€¦Â¨ Demands | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/in-the-nation-it-wasnt-as-simple-as-all-that.html | In The Nation It Wasn't as Simple as All That | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/lumber-production-136-over-63-rate.html | LUMBER PRODUCTION 13.6% OVER '63 RATE | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/jewish-leaders-urge-kremlin-talks.html | Jewish Leaders Urge Kremlin Talks | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/firsthalf-purchases-cited-by-foreignaid-agency.html | Firstâ€¦Â²Half Purchases Cited By Foreignâ€¦Â¨Aid Agency | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/adams-beats-shelton-lunn-in-us-public-links-tourney.html | Adams Beats Shelton, Lunn In U.S. Public Links Tourney | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/merrill-e-shoup-65-headed-holly-sugar.html | MERRILL E. SHOUP, 65, HEADED HOLLY SUGAR | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/ann-harrington-wed.html | Ann Harrington Wed | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/new-york-volume-gains.html | New York Volume Gains | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/newton-c-brainard-83-former-hartford-mayor.html | Newton C. Brainard, 83, Former Hartford Mayor | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/boys-name-drawn-for-sweepstakes.html | BOYS' NAME DRAWN FOR SWEEPSTAKES | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/utility-holding-concern-elects-a-new-director.html | Utility Holding Concern Elects a New Director | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/lack-of-stars-disturbs-jets-owner-71-players-turn-out-for-practice.html | Lack of Stars Disturbs Jets' Owner; 71 Players Turn Out for Practice at Peekskill Camp | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/7-youthful-addicts-end-a-phase-in-cure.html | 7 YOUTHFUL ADDICTS END A PHASE IN CURE | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/folk-singers-plan-benefit.html | Folk Singers Plan Benefit | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/platform-of-brokers-one-of-silence.html | Platform of Brokers One of Silence | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/chapel-to-take-its-legend-with-it-old-chapel-to-go-to-marquette-u.html | Chapel to Take Its Legend With It; OLD CHAPEL TO GO TO MARQUETTE U.; Relic at Brookville, Linked to Joan of Arc, Was Part of 15th Century Chateau | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/democrats-weigh-gops-strategy-officials-say-they-expect-a-negative.html | DEMOCRATS WEIGH G.O.P.'S STRATEGY; Officials Say They Expect a Negative Campaign | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/bank-clearings-advance.html | Bank Clearings Advance | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/court-move-taken-by-texas-pavilion-to-settle-its-debts.html | Court Move Taken By Texas Pavilion To Settle Its Debts | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/kratter-to-aid-bingham.html | Kratter to Aid Bingham | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/witness-seized-at-trial-of-exauschwitz-aides.html | Witness Seized at Trial Of Exâ€¦Â¨Auschwitz Aides | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/australian-hails-us-action-in-southeast-asias-danger.html | Australian Hails U.S. Action In Southeast Asia's Danger | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/yankee-pitchers-join-in-a-fatal-mistakegiving-up-too-many-runs.html | Yankee Pitchers Join in a Fatal Mistake-Giving Up Too Many Runs; BARBER'S 4â€¦Â²HITTER SETS BACK BOUTON; Southpaw Helps His Cause With a 2â€¦Â²Run Homer in 5th Before 27,221 at Stadium | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/hospital-chief-acquitted.html | Hospital Chief Acquitted | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/school-group-in-indiana-sells-32-million-bonds.html | School Group in Indiana Sells $3.2 Million Bonds | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/pirates-are-beaten-75.html | Pirates Are Beaten, 7â€¦Â²5 | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/africans-in-bulgaria-stone-british-embassy.html | Africans in Bulgaria Stone British Embassy | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/blasts-shake-fuel-plant.html | Blasts Shake Fuel Plant | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/a-blot-on-prosperity.html | A Blot on Prosperity | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/first-lady-and-daughter-to-visit-truman-library.html | First Lady and Daughter To Visit Truman Library | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/colombia-taking-census.html | Colombia Taking Census | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/dewey-through-aide-says-he-will-support-goldwater.html | Dewey, Through Aide, Says He Will Support Goldwater | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/johnsons-stroll-in-a-capital-park-take-impromptu-walk-as-tourists.html | JOHNSONS STROLL IN A CAPITAL PARK; Take Impromptu Walk as Tourists Press Near Them | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/mrs-john-mclenahan.html | MRS. JOHN M'CLENAHAN | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/rhodesia-to-oust-us-clerics.html | Rhodesia to Oust U.S. Clerics | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/pound-circulation-rose-21298000-in-the-week.html | Pound Circulation Rose Â·Â£21,298,000 in the Week | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/national-cash-register-reports-record-earnings.html | National Cash Register Reports Record Earnings | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/franco-regime-pleased.html | Franco Regime Pleased | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/miss-alicia-l-campbell-fiancee-of-g-v-hartley.html | Miss Alicia L. Campbell Fiancee of G. V. Hartley | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/bonn-and-belgrade-sign-trade-accord.html | BONN AND BELGRADE SIGN TRADE ACCORD | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/dr-morris-smith.html | DR. MORRIS SMITH | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/jersey-girls-gain-net-final.html | Jersey Girls Gain Net Final | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/riessen-defeats-segal-63-63-64-miss-richey-also-advances-in-clay.html | RIESSEN DEFEATS SEGAL, 6â€‹Â·Â3, 6â€‹Â·Â3, 6â€‹Â·Â4; Miss Richey Also Advances in Clay Court Tennis | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/sarnoff-envisages-social-explosion-in-era-of-computer.html | Sarnoff Envisages Social â€‹Â·Â'Explosion'â€‹Â·Â In Era of Computer | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/fairly-hits-3run-homer.html | Fairly Hits 3â€‹Â·Â'Run Homer | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/france-and-britain-tied.html | France and Britain Tied | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/apartment-tenants-get-aid-on-decor-problems.html | Apartment Tenants Get Aid on Decor Problems | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/brazilian-comment.html | Brazilian Comment | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/2-building-aides-dismissed-by-city-as-extortionists-third-inspector.html | 2 BUILDING AIDES DISMISSED BY CITY AS EXTORTIONISTS; Third Inspector Suspended â€‹Â·â€‹Â'Items Reports on 107 Trials Over 6 Years | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/the-law-must-be-enforced.html | The Law Must Be Enforced | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/new-highs-in-first-half-are-set-by-tricontinental.html | New Highs in First Half Are Set by Triâ€‹Â·Â'Continental | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/milan-plans-loan-talks.html | Milan Plans Loan Talks | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/asians-are-distressed.html | Asians Are Distressed | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/views-on-goldwater-backers-defended.html | Views on Goldwater; Backers Defended | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/us-carloadings-dropped-in-week-decline-of-25-showninâˆ†-truck-volume.html | U.S. CARLOADINGS DROPPED IN WEEK; Decline of 2.5% Shownâ€‹Â·Â'Truck Volume Also Off | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/long-island-arts-center-plans-to-have-permanent-orchestra.html | Long Island Arts Center Plans To Have Permanent Orchestra | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/sports-of-the-times-compounding-a-felony.html | Sports Of The Times; Compounding a Felony | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/studios-restore-rosters-of-stars-hollywood-is-signing-young-players.html | STUDIOS RESTORE ROSTERS OF STARS; Hollywood Is Signing Young Players for Long Terms | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/big-throng-sees-thorez-funeral-suslov-delivers-eulogy-crowd-delays.html | BIG THRONG SEES THOREZ FUNERAL; Suslov Delivers Eulogyâ€‹Â·Â'Crowd Delays Cortege | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/texas-utilities-co-shows-income-gain.html | TEXAS UTILITIES CO. SHOWS INCOME GAIN | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/couturier-uses-gold-and-glitter-to-accent-clothes-crahay-designs.html | Couturier Uses Gold and Glitter to Accent Clothes; Crahay Designs Costume Jewels To Fit Fashions | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/mississippi-jails-106-court-pickets-some-demonstrators-resist.html | MISSISSIPPI JAILS 106 COURT PICKETS; Some Demonstrators Resist Police in Greenwood | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/european-unity-to-be-pressed.html | European Unity to Be Pressed | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/brooklyn-mother-is-accused-of-drowning-2-of-3-children.html | Brooklyn Mother Is Accused Of Drowning 2 of 3 Children | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/tshombes-action-aids-parley-plan-withdrawal-clears-way-for-african.html | TSHOMBE'S ACTION AIDS PARLEY PLAN; Withdrawal Clears Way for African Talks in Cairo | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/commodities-prices-of-frozen-pork-bellies-advance-sharply-in-busy.html | Commodities; Prices of Frozen Pork Bellies Advance Sharply in Busy Trading; WASHINGTON PUTS SUPPLY AT A LOW; Increase in Copper Futures Attracts Profit Takingâ€‹Â·Â'Wheat Shows a Drop | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/brussels-fears-for-peace.html | Brussels Fears for Peace | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/india-picks-expert-panel-to-advise-on-education.html | India Picks Expert Panel To Advise on Education | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/stowaway-sought-in-london.html | Stowaway Sought in London | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/bulgargreek-tie-is-issue-for-nato-new-balkan-lineup-may-affect.html | BULGARâ€‹Â·Â'GREEK TIE IS ISSUE FOR NATO; New Balkan Lineâ€‹Â·Â'Up May Affect Cyprus Dispute | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/71-convicted-in-italy-for-terror-in-tyrol.html | 71 Convicted in Italy For Terror in Tyrol | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/san-francisco-barrys-first-big-decision-good-or-bad.html | San Francisco Barry's First Big Decision: Good or Bad? | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/gold-water-split-his-senate-votes-was-loyal-to-party-except-when-it.html | GOLD WATER SPLIT HIS SENATE VOTES; Was Loyal to Party Except When It Backed Democrats | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/bank-mergers-are-approved-in-both-michigan-and-ohio.html | Bank Mergers Are Approved In Both Michigan and Ohio | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/banks-cut-debt-by-126-million-flow-of-funds-is-so-heavy-the-loan.html | BANKS CUT DEBT BY $126 MILLION; Flow of Funds Is So Heavy the Loan Rate Is Cut | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/amer-visits-posts-in-jordan.html | Amer Visits Posts in Jordan | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/delegate-passman-doubts-hell-go-to-the-convention.html | Delegate Passman Doubts He'll Go to the Convention | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/bus-service-set-up-to-lure-shoppers-from-fire-island.html | Bus Service Set Up To Lure Shoppers From Fire Island | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/fanny-may-raises-its-divided-rate-agency-also-lifts-common-stocks.html | FANNY MAY RAISES ITS DIVIDED RATE; Agency Also Lifts Common Stock's Issuing Price | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/man-in-the-news-goldwaters-running-mate-william-edward-miller.html | Man in the News; Goldwater's Running Mate William Edward Miller | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/pamela-b-prout-engaged-to-wed-john-b-odgers-alumna-of-gibbs-school.html | Pamela B. Prout Engaged to Wed John B. Odgers; Alumna of Gibbs School Betrothed to Wharton Graduate of 1960 | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/soviet-aide-insists-all-bombers-burn.html | SOVIET AIDE INSISTS ALL BOMBERS BURN | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/voter-registration-campaign-opens-in-81-city-firehouses.html | Voter Registration Campaign Opens in 81 City Firehouses | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/bingham-on-a-world-tour-will-report-on-aid-projects.html | Bingham on a World Tour; Will Report on Aid Projects | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/dr-walter-b-nance-96-a-methodist-missionary.html | Dr. Walter B. Nance, 96, A Methodist Missionary | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/stanley-sagner-56-manufacturer-dies.html | STANLEY SAGNER, 56, MANUFACTURER, DIES | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/austrian-woman-skis-8867-mph-in-italy.html | Austrian Woman Skis 88.67 M.P.H. in Italy | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/prices-of-stocks-edge-forward-in-london-despite-profit-taking-and.html | Prices of Stocks Edge Forward in London Despite Profit Taking and Postal Dispute; SECURITIES DROP ON THE CONTINENT; Zurich Is the Sole Exception†Â‚Â‰Canadian Markets Dip but Declines Are Minor | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/nepal-detains-british-author.html | Nepal Detains British Author | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/crime-in-london-at-record-in-1963-scotland-yard-says-rules-of.html | CRIME IN LONDON AT RECORD IN 1963; Scotland Yard Says Rules of Evidence Hamper It | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/pennsy-places-3-officers-on-great-southwest-board.html | Pennsy Places 3 Officers On Great Southwest Board | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/braves-4hitter-downs-giants-60-fischer-triumphs-as-aaron-torre-and.html | BRAVES' 4â€‹Â‚Â‰HITTER DOWNS GIANTS, 6â€‹Â‚Â‰0; Fischer Triumphs as Aaron, Torre and Menke Connect | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/indians-are-shocked.html | Indians Are Shocked | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/arizonan-asserts-goldwater-can-get-out-of-senate-race.html | Arizonan Asserts Goldwater Can Get Out of Senate Race | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/frankfurter-fat-not-fixed-by-state.html | Frankfurter Fat Not Fixed by State | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/trade-bloc-pushes-a-farm-policy-deal.html | Trade Bloc Pushes A Farm Policy Deal | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/giants-trim-football-squad-by-releasing-five-rookies.html | Giants Trim Football Squad By Releasing Five Rookies | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/200000-alleghany-shares-sold-by-gambleskogmo.html | 200,000 Alleghany Shares Sold by Gamblesâ€‹Â‚Â‰Skogmo | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/jersey-executive-slain-in-his-home.html | JERSEY EXECUTIVE SLAIN IN HIS HOME | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-17 | 1964-07-17 | https://www.nytimes.com/1964/07/17/archives/lodge-flies-here-has-not-decided-on-future-course.html | Lodge Flies Here, Has Not Decided On Future Course | True | | 1992-06-08 | RE0000584065 | B00000123211 | | | |
| 1964-07-18 | 0001-01-01 | https://www.nytimes.com/1964/07/18/lin-dai-chinese-actress-dies-of-asphyxiation-at-33.html | Lin Dai, Chinese Actress Dies of Asphyxiation at 33 | False | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/14-safeties-fail-to-avert-defeat.html | 14 SAFETIES FAIL TO AVERT DEFEAT | False | By GORDON S. WHITE Jr.; Special to The New York Times | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 0001-01-01 | https://www.nytimes.com/1964/07/18/marmaduke-clark-exaide-of-paramount-pictures-74.html | Marmaduke Clark, Exâ€‹Â‚Â‰Aide Of Paramount Pictures, 74 | False | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 0001-01-01 | https://www.nytimes.com/1964/07/18/colts-hand-giants-4th-loss-in-row-5963.html | COLTS HAND GIANTS 4TH LOSS IN ROW, 59â€‹Â‚Â‰3 | False | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 0001-01-01 | https://www.nytimes.com/1964/07/18/mrs-bower-and-mrs-berger-gain-state-womens-golf-final.html | Mrs. Bower and Mrs. Berger Gain State Women's Golf Final | False | By MAUREEN ORCUTT; Special to The New York Times | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/dodgers-beat-cubs-on-fairly-homer-32.html | DODGERS BEAT CUBS ON FAIRLY HOMER, 3â€‹Â‚Â‰2 | False | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 0001-01-01 | https://www.nytimes.com/1964/07/18/energy-funds-net-assets-at-33761343-on-june-30.html | Energy Fund's Net Assets At $33,761,343 on June 30 | False | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 0001-01-01 | https://www.nytimes.com/1964/07/18/wholesale-commodity-prices-edge-ahead-0-1-to-95-9.html | Wholesale Commodity Prices Edge Ahead 0.1 to 95.9 | False | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/white-sox-down-athletics-6-to-1.html | WHITE SOX DOWN ATHLETICS, 6 TO 1 | False | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 0001-01-01 | https://www.nytimes.com/1964/07/18/rains-bring-india-death-and-havoc.html | RAINS BRING INDIA DEATH AND HAVOC | False | By JACQUES NEVARD; Special to The New York Times | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/anzus-pact-nations-open-talks-in-us-on-asian-security-problems.html | Anzus Pact Nations Open Talks in U.S. on Asian Security Problems | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/nichols-leads-palmer-by-shot-in-pga-tourney-with-71-for-135-venturi.html | Nichols Leads Palmer by Shot in P.G.A. Tourney With 71 for 135; VENTURI GETS 137 AND SHARES THIRD; Winiger Deadlocked With U.S. Open Titleholder â€šÃ„Ã¶Læns Among 4 at 139 | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/candidate-defends-his-position-anew.html | Candidate Defends His Position Anew | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/american-slain-in-abush.html | American Slain in Abush | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/miss-wright-gets-71-for-open-lead.html | MISS WRIGHT GETS 71 FOR OPEN LEAD | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/carbo-and-2-others-lose-pleas-to-cut-jail-terms.html | Carbo and 2 Others Lose Pleas to Cut Jail Terms | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/uruguay-against-sanctions.html | Uruguay Against Sanctions | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/lebanon-papers-bitter.html | Lebanon Papers Bitter | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/germans-fire-missile.html | Germans Fire Missile | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/court-backs-us-on-foreign-fines-maritime-agency-upheld-on-british.html | COURT BACKS U.S. ON FOREIGN FINES; Maritime Agency Upheld on British Steamship Lines | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/malcolm-x-bids-africans-take-negro-issue-to-un.html | Malcolm X Bids Africans Take Negro Issue to U.N. | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/olivia-bonelli-to-substitute.html | Olivia Bonelli to Substitute | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/price-of-british-pound-slumps-on-news-of-a-setback-in-trade.html | Price of British Pound Slumps On News of a Setback in Trade | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/u-n-study-hails-water-desalting-role-in-emerging-lands-is-cited-in.html | U. N. STUDY HAILS WATER DESALTING; Role in Emerging Lands Is Cited in 2â€šÃ„Ã¶Year Survey | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/ohare-keeps-senior-title-with-148-in-new-york-golf.html | O'Hare Keeps Senior Title With 148 in New York Golf | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/letters-to-the-times-tax-clearance-requirement.html | Letters to The Times; Tax Clearance Requirement | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/susan-mishkin-betrothed.html | Susan Mishkin Betrothed | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/drinking-styles-studied-in-jersey-sociologist-hopes-to-find-how.html | DRINKING STYLES STUDIED IN JERSEY; Sociologist Hopes to Find How Social Practices Can Be Controlled; 4 TYPES ARE DEFINED; They Include Ornamental, Facilitation, Retaliatory and Assuagment | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/the-talk-of-southeast-asi-southeast-asias-faces-wide-contrast-in.html | The Talk of Southeast Asi; Southeast Asia's Faces; Wide Contrast in Countries and Cultures Discovered by Unsuspecting Traveler | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/2-rights-act-suits-argued-in-court-in-atlanta-us-judges-hear-first.html | 2 RIGHTS ACT SUITS ARGUED IN COURT; In Atlanta, U.S. Judges Hear First Attacks on New Law | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/sharp-earthquakes-shake-greek-and-balkan-regions.html | Sharp Earthquakes Shake Greek and Balkan Regions | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/bubble-bursts-on-british-board-rolls-razor-empire-built-by-j-bloom.html | Bubble Bursts on British Board; Rolls Razor Empire, Built by J. Bloom, Is â€šÃ„Ã²Winding Upâ€šÃ„Ã´; Stampede of Sellers Engulfs Exchange for 9 Minutes | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/jersey-gop-chief-fears-party-war.html | JERSEY G.O.P. CHIEF FEARS PARTY â€šÃ„Ã²WARâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/billions-in-securities-salted-away-below-restaurant.html | Billions in Securities Salted Away Below Restaurant | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/peugeot-reports-new-citroen-deal-french-car-makers-merging-two.html | PEUGEOT REPORTS NEW CITROEN DEAL; French Car Makers Merging Two Parts Subsidiaries | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/robert-moore-fiance-of-beverly-rinehart.html | Robert Moore Fiance Of Beverly Rinehart | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/youth-sues-rutgers-on-vaccination-rule.html | YOUTH SUES RUTGERS ON VACCINATION RULE | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/france-plans-to-issue-new-coins.html | France Plans to Issue New Coins | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/novel-cleared-in-new-zealand.html | Novel Cleared in New Zealand | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/joseph-moores-have-child.html | Joseph Moores Have Child | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/frances-freeman-prospective-bride.html | Frances Freeman Prospective Bride | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/letters-to-the-times-windjammers-in-our-harbor.html | Letters to The Times; Windjammers in Our Harbor | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/ronald-mcarthy-episcopal-leader-exbursar-of-divinity-school-in.html | RONALD MCARTHY, EPISCOPAL LEADER; Exâ€šÃ„Ã¶Bursar of Divinity School in Philadelphia Dies | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/mexican-gesture-supports-castro-foreign-ministers-absence-to-stress.html | MEXICAN GESTURE SUPPORTS CASTRO; Foreign Minister's Absence to Stress View at O.A.S. | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/phillies-win-54-on-error-by-reds-catchers-wild-toss-in-8th-leads-to.html | PHILLIES WIN, 5â€šÃ„Ã¶4, ON ERROR BY REDS; Catcher's Wild Toss in 8th Leads to Deciding Run | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/un-force-blocks-clash-in-cyprus-troops-intervene-on-report-of-greek.html | U.N. FORCE BLOCKS CLASH IN CYPRUS; Troops Intervene on Report of Greek Plan to Attack | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/canadian-rail-pact-reached.html | Canadian Rail Pact Reached | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/laundry-industry-attacks-150-wage.html | LAUNDRY INDUSTRY ATTACKS $1.50 WAGE | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/astronauts-wife-reports-on-injuries-to-carpenter.html | Astronaut's Wife Reports On Injuries to Carpenter | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/richard-armand-becomes-fiance-of-miss-maslow-student-at-harvard-and.html | Richard Armand Becomes Fiance Of Miss Maslow; Student at Harvard and M.I.T. to Wed Alumna of Radcliffe in Paris | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/naval-stores.html | NAVAL STORES | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/india-and-pakistan-sign-a-trade-pact.html | INDIA AND PAKISTAN SIGN A TRADE PACT | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/ray-enile-leader-balked-by-storms-in-2d-cuba-attempt.html | Ray, Enile Leader, Balked by Storms In 2d Cuba Attempt | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/nureyev-ballet-bows-at-spoleto-his-raymonda-production-is-novelty.html | NUREYEV BALLET BOWS AT SPOLETO; His âÂÂ'Raymondaâ€ÂÂ Production Is Novelty at Festival | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/student-will-wed-miss-ellen-eidinger.html | Student Will Wed Miss Ellen Eidinger | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/foreign-affairs-the-mensheviks-of-the-gop.html | Foreign Affairs: The Mensheviks of the G.O.P. | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/mrs-johnson-and-daughter-visit-trumans-at-library.html | Mrs. Johnson and Daughter Visit Trumans at Library | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/stuart-belts-2-homers.html | Stuart Belts 2 Homers | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/the-pot-and-the-kettle.html | The Pot and the Kettle | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/first-lady-greets-buyer-of-guide-book.html | FIRST LADY GREETS BUYER OF GUIDE BOOK | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/us-envoy-to-turkey-helps-begin-41-million-project.html | U.S. Envoy to Turkey Helps Begin $41 Million Project | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/little-league-gets-charter.html | Little League Gets Charter | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/frank-kimmel-73-active-in-politics-brooklyn-democrat-deadedcally.html | FRANK KIMMEL, 73, ACTIVE IN POLITICS; Brooklyn Democrat DeadâÂÂ€ÂÂ âÂ'Locality Mayor | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/11-jersey-antislum-pickets-held-for-dumping-garbage.html | 11 Jersey Antislum Pickets Held for Dumping Garbage | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/daughter-to-mrs-dunham.html | Daughter to Mrs. Dunham | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/senator-charges-lies-to-the-press-accuses-some-news-media-of-utter.html | SENATOR CHARGES LIES TO THE PRESS; Accuses Some News Media of âÂÂ'Utter Dishonestyâ€ÂÂ | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/katherine-sachs-bride-of-bernard-steinberg.html | Katherine Sachs Bride Of Bernard Steinberg | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/germanys-atlantic-course.html | Germany's Atlantic Course | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/justice-department-criticized-for-not-guarding-rights-aides.html | Justice Department Criticized For Not Guarding Rights Aides | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/president-at-ranch-for-quiet-weekend.html | PRESIDENT AT RANCH FOR QUIET WEEKEND | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/seoul-arrests-11-as-spies.html | Seoul Arrests 11 as Spies | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/music-more-tanglewood-premieres-works-by-strauss-and-mahler-are.html | Music: More Tanglewood Premieres; Works by Strauss and Mahler Are Played | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/2-plants-are-sold-to-gambleskogmo.html | 2 PLANTS ARE SOLD TO GAMBLEâÂÂSKOGMO | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/net-debit-balances-fell-again-in-month.html | NET DEBIT BALANCES FELL AGAIN IN MONTH | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/matson-supports-honolulu-ruling-asks-dismissal-of-appeal-by-states.html | MATSON SUPPORTS HONOLULU RULING; Asks Dismissal of Appeal by States Steamship | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/weapons-in-new-york-city.html | Weapons in New York City | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/record-of-miller-in-congress-is-orthodox-gop.html | Record of Miller in Congress Is Orthodox G.O.P. | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/letters-to-the-times-mississippis-invaders.html | Letters to The Times; Mississippi's âÂÂ'Invadersâ€ÂÂ | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/armed-grocer-is-arrested-after-thwarting-a-holdup.html | Armed Grocer Is Arrested After Thwarting a HoldâÂÂ€Âp | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/eisenhower-bids-arizonan-explain-he-will-back-ticket-only-if.html | EISENHOWER BIDS ARIZONAN EXPLAIN; He Will Back Ticket Only if Senator Clarifies Passage in Speech on Extremism | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/bizzarro-victor-in-garden-upset-floors-narvaez-twice-and-wins.html | BIZZARRO VICTOR IN GARDEN UPSET; Floors Narvaez Twice and Wins Unanimous Decision | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/mrs-wachsman-is-rewed.html | Mrs. Wachsman Is Rewed | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/unrest-in-midwest.html | Unrest in Midwest | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/barletta-wins-at-aqueduct-and-pays-6950-three-oddson-favorites-lose.html | Barletta Wins at Aqueduct and Pays $69.50; Three OddsâÂÂ€ÂÂOn Favorites Lose; 47,YEARâ€ÂÂ-OLD FILLY TRIUMPHS BY HEAD; Barletta Beats Fool's Play as Lizzie Tish, 1 to 2, Takes Third in Mile | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/family-has-a-historic-in-medicine-newark-physician-82-traces-family.html | Family Has a Historic in Medicine; Newark Physician, 82, Traces Family Practice to Italy in 1550 | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/apparel-chain-to-close-80-units-only-68-stores-will-be-kept-by.html | APPAREL CHAIN TO CLOSE 80 UNITS; Only 68 Stores Will Be Kept by GraysonâÂÂ€ÂÂRobinson | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/bridge-expert-can-always-pin-a-loss-on-someone-else.html | Bridge: Expert Can Always Pin A Loss on Someone Else | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/drunkdriving-appeal-cites-redistricting-rule.html | Drunkâ€‘Driving Appeal Cites Redistricting Rule | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/theory-of-blasts-in-space-upset-as-hunt-for-neutron-star-fails.html | Theory of Blasts in Space Upset As Hunt for Neutron Star Fails | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/youth-film-festival-closes-in-brooklyn.html | YOUTH FILM FESTIVAL CLOSES IN BROOKLYN | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/teenage-parade-protests-killing-200-march-in-yorkville-as-police.html | TEENâ€‘AGE PARADE PROTESTS KILLING; 200 March in Yorkville as Police Watchâ€‘â€‘Shooting of Boy Being Investigated | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/dirksen-says-he-wants-goldwater-to-explain-view.html | Dirksen Says He Wants Goldwater to Explain View | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/british-approve-curb.html | British Approve Curb | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/barton-ill-police-seek-bomb-and-show-halts.html | Barton ill, Police Seek Bomb, and Show Halts | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/testimony-in-crash-finds-jet-faulty.html | TESTIMONY IN CRASH FINDS JET FAULTY | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/sheppard-takes-fiancee-on-trip-he-leaves-columbus-ohio-saying-he.html | SHEPPARD TAKES FIANCEE ON TRIP; He Leaves Columbus, Ohio, Saying He Plans to Wed | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/hewitt-pimental-gain-tennis-final.html | HEWITT, PIMENTAL GAIN TENNIS FINAL | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/makeup-expert-blends-teaching-and-innovating.html | Makeâ€‘Up Expert Blends Teaching and Innovating | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/astor-estate-is-sold-for-use-as-a-home-for-unwed-mothers.html | Astor Estate Is Sold For Use as a Home For Unwed Mothers | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/housing-starts-higher-in-month-orders-for-durables-drop-personal-in.html | HOUSING STARTS HIGHER IN MONTH; Orders for Durables Drop â€‘â€‘ Personal Income Rises as Payrolls Gain | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/copper-price-gains-as-strikes-persist.html | Copper Price Gains As Strikes Persist | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/mrs-shriver-sees-queen.html | Mrs. Shriver Sees Queen | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/gangs-beat-and-rob-2-riders-on-upper-manhattan-subways.html | Gangs Beat and Rob 2 Riders On Upper Manhattan Subways | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/lisbon-denounces-charge-of-atrocities-in-angola.html | Lisbon Denounces Charge Of Atrocities in Angola | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/jersey-woman-55-accused-in-slaying-remains-in-hospital.html | Jersey Woman, 55, Accused in Slaying Remains in Hospital | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/vietcong-advisers-in-cuba-reported.html | VIETCONG ADVISERS IN CUBA REPORTED | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/illia-indicates-opposition.html | Illia, Indicates Opposition | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/sonia-darakjians-troth.html | Sonia Darakjian's Troth | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/mrs-cudones-225-wins-jersey-title.html | MRS. CUDONE'S 225 WINS JERSEY TITLE | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/turkey-rejects-note-on-troops.html | Turkey Rejects Note on Troops | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/man-in-the-news-leading-congo-leftist-antoine-gizenga.html | Man in the News; Leading Congo Leftist Antoine Gizenga | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/new-yorker-hurls-nohitter.html | New Yorker Hurls Noâ€‘Hitter | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/2-are-killed-11-injured-in-guiana-bomb-blasts.html | 2 Are Killed, 11 Injured In Guiana Bomb Blasts | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/old-married-couple-on-poetry-trail-ossie-davis-performs-with-ruby.html | â€‘â€‘â€‘ Married Couple on Poetry Trail; Ossie Davis Performs With Ruby Dee | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/trueblood-oversleeps-and-gets-disqualified.html | Trueblood Oversleeps And Gets Disqualified | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/traffic-a-cold-war-issue.html | Traffic a Cold War Issue | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/miss-osullivan-golf-victor.html | Miss O'Sullivan Golf Victor | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/birmingham-offers-a-new-school-plan.html | BIRMINGHAM OFFERS A NEW SCHOOL PLAN | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/books-of-the-times-end-papers-a-letter-to-my-self-by-francoise.html | Books of The Times; End Papers A LETTER TO MYSELF. By Francoise Mallet Joris. Translated by Patrick O'Brian. 237 pages. Farrar, Straus. $4.95. | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/vatican-to-speed-council-debates-new-rules-issued-to-limit.html | VATICAN TO SPEED COUNCIL DEBATES; New Rules Issued to Limit Unscheduled Speeches | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/harry-n-marks-84-a-retired-lawyer.html | HARRY N. MARKS, 84, A RETIRED LAWYER | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/h-whitney-fish.html | H. WHITNEY FISH | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/california-gets-pay-television-with-programs-on-3-channels.html | California Gets Pay Television With Programs on 3 Channels | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/mrs-harris-i-stern.html | MRS. HARRIS I. STERN | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/most-stocks-climb-on-american-list-eitel-tops-trading.html | Most Stocks Climb On American List; Eitel Tops Trading | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/santa-claus-is-14-for-84000-stakes.html | SANTA CLAUS IS 1â€‘4 FOR $84,000 STAKES | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/american-hydrocarbon-elects.html | American Hydrocarbon Elects | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/water-level-is-sinking-in-the-harbor-at-montreal.html | Water Level Is Sinking In the Harbor at Montreal | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/mrs-miller-spangler.html | MRS. MILLER SPANGLER | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/baltimore-triumphs-50.html | Baltimore Triumphs, 5â€šÃ„Â*0 | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/hoff-a-prosecution-is-dealt-a-setback-court-bars-letters.html | Hoff a Prosecution Is Dealt a Setback; Court Bars Letters | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/new-canadian-wheat-sale-reportedly-made-to-poland.html | New Canadian Wheat Sale Reportedly Made to Poland | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/dr-solomon-s-huebner-dead-pioneer-in-insurance-education-professor.html | Dr. Solomon S. Huebner Dead Pioneer in Insurance Education; Professor at Pennsylvania U. Developed First Courseâ€šÃ„Â® Author of 11 Books | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/eagle-outsailed-by-constellation-bavier-excels-in-cup-trials-called.html | EAGLE OUTSAILED BY CONSTELLATION; Bavier Excels in Cup Trials Called Off Because of Fog | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/yugoslavia-raises-prices-of-electricity-and-foods.html | Yugoslavia Raises Prices Of Electricity and Foods | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/ferry-strikers-lose-3-days-pay-648-sign-waivers-ordered-by-city.html | FERRY STRIKERS LOSE 3 DAYS' PAY; 648 Sign Waivers Ordered by City; Under State Law | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/suffolk-adds-50-policemen.html | Suffolk Adds 50 Policemen | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/rise-in-murders-reported-by-city-16-gain-in-a-half-yearnand.html | RISE IN MURDERS REPORTED BY CITY; 16% Gain in a Half Yearâ€šÃ„Â® Rapes and Robberies Up | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/british-assured-by-french-on-ties-butler-is-told-wider-market-will.html | BRITISH ASSURED BY FRENCH ON TIES; Butler Is Told Wider Market Will Facilitate Links | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/returns-to-arizona.html | Returns to Arizona | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/republican-dissidence-is-reported-here-and-in-midwest-over-the.html | Republican Dissidence Is Reported Here and in Midwest Over the Nomination; HELP FOR JOHNSON PLEDGED BY MANY; Democrats Say â€šÃ„Â¯ Hundredsâ€šÃ„Â¬ Called, but G.O.P. Aide Finds Ticket Is Backed | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/store-in-los-angeles-involved-in-proposed-merger-bullocks-holders.html | Store in Los Angeles Involved in Proposed Merger; Bullock's Holders Vote Merger As Winnett Criticizes â€šÃ„Â¯ Upstartsâ€šÃ„Â¬ | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/imports-set-a-record.html | Imports Set a Record | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/venezuela-is-determined.html | Venezuela Is Determined | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/city-schools-win-new-pairing-test-lincoln-sq-parents-involved-in.html | CITY SCHOOLS WIN NEW PAIRING TEST; Lincoln Sq. Parents Involved in First Manhattan Suit | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/wholesale-index-of-prices-steady.html | WHOLESALE INDEX OF PRICES STEADY | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/role-for-jackie-robinson.html | Role For Jackie Robinson | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/bronx-court-frees-suspect-murder-confession-scored.html | Bronx Court Frees Suspect; Murder Confession Scored | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/screen-killers-remadeangie-dickinson-stars-in-hemingway-story.html | Screen: 'Killers' Remade;Angie Dickinson Stars in Hemingway Story | True | By Eugene Archer | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/districting-proviso-upset-in-colorado.html | DISTRICTING PROVISO UPSET IN COLORADO | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/gop-nominees-views-in-his-own-words-on-major-issues-of-campaign.html | G.O.P. Nominee's Views, in His Own Words, on Major Issues of Campaign | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/news-unions-back-strike-in-detroit-14-member-council-gives-full.html | NEWS UNIONS BACK STRIKE IN DETROIT; 14 â€šÃ„Â¯ Member Council Gives Full Support to Walkout | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/c-gerald-chapple-to-marry-josephine-hastings-perkins.html | C. Gerald Chapple to Marry Josephine Hastings Perkins | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/venezuela-reds-charged-with-terrorist-campaign.html | Venezuela Reds Charged With Terrorist Campaign | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/new-yorker-in-south-vietnam-proposed-for-dsc.html | New Yorker in South Vietnam Proposed for D.S.C. | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/booksauthors.html | Booksâ€šÃ„Â® Authors | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/us-orbits-3-craft-to-detect-atests.html | U.S. Orbits 3 Craft To Detect Aâ€šÃ„Â¯ Tests | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/unity-movement-marks-75th-year-open-house-planned-in-all-group.html | UNITY MOVEMENT MARKS 75TH YEAR; Open House Planned in All Group Centers Tomorrow | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/fourth-medal-for-area.html | Fourth Medal for Area | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/boac-proposes-to-cut-back-british-jet-order-to-7-from-30-chairmans.html | B.O.A.C. Proposes to Cut Back British Jet Order to 7 From 30; Chairman's Letter Discloses That Airline Would Like to Add More U.S. Craft | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/rookie-back-a-joy-to-sherman-hes-ernie-lamour-wheelwright.html | Rookie Back a Joy to Sherman; He's Ernie Lamour Wheelwright | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/gizenga-greeted-in-leopoldville-freed-leftist-leader-calls-tshombe.html | GIZENGA GREETED IN LEOPOLDVILLE; Freed Leftist Leader Calls Tshombe His â€šÃ„Â¯ Brotherâ€šÃ„Â¬ | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/harris-tweed-ruled-authentic-only-if-spun-of-hebrides-yarn.html | Harris Tweed Ruled Authentic Only if Spun of Hebrides Yarn | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/artistry-on-the-court-where-the-expressionism-is-hardly-abstract.html | Artistry on the Court Where the Expressionism Is Hardly Abstract; Australia Wins First Two Matches Against Canada in Davis Cup Zone Play; EMERSON ROUTS KEITH CARPENTER; Aussie Wins, 6â€šÃ„Â¯ 2, 6â€šÃ„Â¯ 1, 6â€šÃ„Â¯ 2â€šÃ„Â® Newcombe Beats Godbout of Canada in 4 Sets | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/letters-to-the-times-no-aid-to-south-africa-economic-noncooperation.html | Letters To The Times; No Aid to South Africa; Economic Noncooperation Proposed With Tyrannical Regime | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/german-surplus-soars.html | German Surplus Soars | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/1st-medical-team-leaves-for-south-joining-mississippi-drive-to-aid.html | 1ST MEDICAL TEAM LEAVES FOR SOUTH; Joining Mississippi Drive to Aid Rights Workers | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/tohostringconcert-has-buoyant-spirit.html | TOHOSTRINGCONCERT HAS BUOYANT SPIRIT | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/rightwing-group-trains-college-students-at-camp.html | Rightâ€šÃ„Â´Wing Group Trains College Students at Camp | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/flood-plan-urged-for-westchester-establishment-of-a-district-for.html | FLOOD PLAN URGED FOR WESTCHESTER; Establishment of a District for Conservation of Soil and Water Is Asked | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/defendants-address-in-error.html | Defendant's Address in Error | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/letters-to-the-times-rumanias-breakaway-turning-from-policy-of.html | Letters To The Times; Rumania's Breakaway; Turning From Policy of Economic Interdependence Questioned | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/adrhubei-to-visit-germany.html | Adrhubei to Visit Germany | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/denizens-of-the-sea-gather-at-new-york-aquarium-oddball-added-to.html | Denizens of the Sea Gather at New York Aquarium; â€šÃ„Â¯ODDBALLâ€šÃ„Â´ ADDED TO THE AQUARIUM; New Collection Caught Off the Coast of Bermuda | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/nigerian-sees-bad-omen.html | Nigerian Sees â€šÃ„Â¯Bad Omenâ€šÃ„Â´ | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/most-auschwitz-jews-slain-on-arrival-court-is-told.html | Most Auschwitz Jews Slain On Arrival, Court Is Told | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/mrs-nixon-going-to-europe.html | Mrs. Nixon Going to Europe | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/postal-workers-in-greece-begin-a-24hour-walkout.html | Postal Workers in Greece Begin a 24â€šÃ„Â´Hour Walkout | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/deputy-producer-sues-on-bar-to-ads.html | â€šÃ„Â¯DEPUTYâ€šÃ„Â´ PRODUCER SUES ON BAR TO ADS | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/federated-votes-approval.html | Federated Votes Approval | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/state-will-yield-districting-data-agrees-to-let-plaintiffs-in-suit.html | STATE WILL YIELD DISTRICTING DATA; Agrees to Let Plaintiffs in Suit See Documents | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/cruel-if-not-unusual.html | Cruel if Not Unusual | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/hometown-to-fete-miller.html | Hometown to Fete Miller | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/blanchard-hits-threerun-homer-6-straight-safeties-stolen-base-and.html | BLANCHARD HITS THREEâ€šÃ„Â´RUN HOMER; 6 Straight Safeties, Stolen Base and Passed Ball Gain Victory for Hamilton | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/mrs-smith-would-avoid-extremist-campaign-issue.html | Mrs. Smith Would Avoid Extremist Campaign Issue | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/g-m-plant-starts-retooling.html | G. M. Plant Starts Retooling | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/letters-to-the-times-expressway-defended-plan-for-lower-manhattan.html | Letters To The Times; Expressway Defended; Plan for Lower Manhattan Advocated as Supplying Vital Link | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/army-lift-fan-plane-achieves-vertical-flight-research-craft-can.html | Army â€šÃ„Â¯Lift Fanâ€šÃ„Â´ Plane Achieves Vertical Flight; Research Craft Can Operate Off Unprepared Surfaceâ€šÃ„Â¯â€šFuel Consumption Cut | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/anteater-skin-used-for-coat-and-bags.html | Anteater Skin Used For Coat and Bags | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/westchester-shops-reflect-stylish-but-not-loud-taste-vogue-in.html | Westchester Shops Reflect â€šÃ„Â¯Stylish, but Not Loudâ€šÃ„Â´ Tastes; Vogue in Bedford Is to Stay Smartly Conservative | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/mrs-john-baker.html | MRS. JOHN BAKER | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/new-desk-lamp-offered.html | New Desk Lamp Offered | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/brazilian-army-holds-marshal-rezendes-son.html | Brazilian Army Holds Marshal Rezende's Son | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/thomas-e-hull-70-operator-of-hotels.html | THOMAS E. HULL, 70, OPERATOR OF HOTELS | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/extremism-cited-but-governor-gives-no-sign-he-will-bolt-the-gop.html | â€šÃ„Â¯EXTREMISMâ€šÃ„Â´ CITED; But Governor Gives No Sign He Will Bolt the G.O.P. Ticket | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/mrs-h-maslansky.html | MRS. H. MASLANSKY | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/stowaway-gives-up-in-london.html | Stowaway Gives Up in London | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/sangsterwilson-down-french-duo.html | SANGSTERâ€šÃ„Â´WILSON DOWN FRENCH DUO | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/russians-take-twosided-attitude-to-goldwater-he-is-boon-to.html | Russians Take Twoâ€šÃ„Â´Sided Attitude to Goldwater; He Is Boon to Propaganda, but Bane to Coexistence â€šÃ„Â¯â€šArabs Apprehensive | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/swiss-seize-2-as-red-spies.html | Swiss Seize 2 as Red Spies | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/exotic-fabrics-add-vivid-color-to-home-decor.html | Exotic Fabrics Add Vivid Color To Home Decor | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/trillion-pounds-of-tnt-set-off-in-canada-test.html | Million Pounds of TNT Set Off in Canada Test | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/terms-reduced-in-sinatra-case-two-young-kidnappers-are-now-eligible.html | TERMS REDUCED IN SINATRA CASE; Two Young Kidnappers Are Now Eligible for Parole | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/profits-hit-peak-at-general-foods-highs-are-achieved-in-sables-and.html | PROFITS HIT PEAK AT GENERAL FOODS; Highs Are Achieved in Sables and Income in Quarter | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/brooklyn-soldier-killed.html | Brooklyn Soldier Killed | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/expressway-fees-assail-state-approval-of-road.html | Expressway Fees Assail State Approval of Road | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/ikeda-remodels-cabinet-in-japan-only-3-ministers-retained-ohira-is.html | IKEDA REMODELS CABNET IN JAPAN; Only 3 Ministers Retained â€šÃ„Ã¯Ohira Is Replaced | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/2-italian-papers-publish.html | 2 Italian Papers Publish | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/interfaith-chorale-to-give-kodaly-work-at-hofstra.html | Interfaith Chorale to Give Kodaly Work at Hofstra | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/sidelights-london-market-and-the-mail.html | Sidelights; London Market and the Mail | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/chileans-delay-departure.html | Chileans Delay Departure | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/4-italian-parties-agree-on-regime-reach-accord-on-program-for-new.html | 4 ITALIAN PARTIES AGREE ON REGIME; Reach Accord on Program for New Moro Coalition | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/skippers-defend-the-sailing-ships-visiting-captains-say-craft-are.html | SKIPPERS DEFEND THE SAILING SHIPS; Visiting Captains Say Craft Are Vital in Sea Training | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/52000-boy-scouts-attend-jamboree-encampment-is-being-held-at-valley.html | 52,000 BOY SCOUTS ATTEND JAMBOREE; Encampment Is Being Held at Valley Forgeâ€šÃ„Ã¶Widow of Founder Is Present; RELIGIOUS NOTE STRUCK; New Testaments and Copies of Sermon on the Mount Distributed to Youths | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/research-group-picks-chief.html | Research Group Picks Chief | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/sweden-hints-at-withdrawal.html | Sweden Hints at Withdrawal | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/l-n-railroads-profit-up.html | L. & N. Railroad's Profit Up | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/high-police-officer-is-among-12-called-in-inquiry-on-graft.html | High Police Officer Is Among 12 Called In Inquiry on Graft | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/market-climbs-for-fourth-day-institutional-buying-credited-with.html | MARKET CLIMBS FOR FOURTH DAY; Institutional Buying Credited With Carrying Averages Easily to New Highs; HEALTHY ECONOMY SEEN; Goldwater Nomination News Is Said to Have Had Little Effect on Day's Trading | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/mrs-g-a-oreilly-exmagazine-aide31.html | MRS. G. A. O'REILLY, EXâ€šÃ„Ã¯MAGAZINE AIDE,31 | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/indian-aide-to-tour-soviet.html | Indian Aide to Tour Soviet | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/toronto-talks-continue.html | Toronto Talks Continue | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/two-blind-women-see-fair-as-a-thing-of-joy-and-beauty.html | Two Blind Women â€šÃ„Ã²Seeâ€šÃ„Ã´ Fair As a Thing of Joy and Beauty | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/women-prisoners-checked-after-one-gets-diphtheria.html | Women Prisoners Checked After One Gets Diphtheria | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/4-million-waste-is-charged-to-navy.html | $4 MILLION WASTE IS CHARGED TO NAVY | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/rockefellers-statement.html | Rockefeller's Statement | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/kyu-sakamoto-finch-hails-grand-ivy-production-in-tokyo-of-how.html | Kyu Sakamoto (Finch) Hails â€šÃ„Ã²Grand Old Ivyâ€šÃ„Ã´; Production in Tokyo of â€šÃ„Ã²How to Succeedâ€šÃ„Ã´ Hews to Original | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/new-tack-on-school-aid.html | New Tack on School Aid | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/citys-revenues-overestimated-by-68-million-deficit-in-196364-budget.html | CITY'S REVENUES OVERESTIMATED BY $68 MILLION; Deficit in 1963â€šÃ„Ã¶'64 Budget Will Be Cut by Borrowing From â€šÃ„Ã²Rainy Day Fundâ€šÃ„Ã´; MOST TAXES SET HIGHS; But Income From Sales and Cigarette Levies Fails to Attain Predictions | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/news-guild-votes-a-strikeaid-fund.html | NEWS GUILD VOTES A STRIKEâ€šÃ„Ã¯AID FUND | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/mrs-frank-fowler-jr.html | MRS. FRANK FOWLER JR. | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/oceanography-post-filled.html | Oceanography Post Filled | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/rate-advantage-rises.html | Rate Advantage Rises | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/stark-hails-50-graduates-joining-city-housing-police.html | Stark Hails 50 Graduates Joining City Housing Police | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/new-virginia-electric-chief.html | New Virginia Electric Chief | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/swiss-are-critical.html | Swiss Are Critical | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/food-news-a-cool-aura-of-eggplant.html | Food News: A Cool Aura Of Eggplant | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/6000pound-atom-buzzer-placed-in-deep-off-florida.html | 6,000â€šÃ„Ã¯Pound Atom Buzzer Placed in Deep Off Florida | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/jacquelyn-wallace-wed-to-lieut-ralph-berry.html | Jacquelyn Wallace Wed To Lieut. Ralph Berry | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/miss-gonnerman-victor-in-tennis-adds-eastern-girls-crown-to-her.html | MISS GONNERMAN VICTOR IN TENNIS; Adds Eastern Girls' Crown to Her Season's Streak | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/speedy-scot-5360-trot-victor-in-25000-yonkers-galophone.html | Speedy Scot $3.60 Trot Victor In $25,000 Yonkers Galophone | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/magazine-shift-reported.html | Magazine Shift Reported | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/tv-to-interview-top-republicans-miller-burch-keating-and-eisenhower.html | TV TO INTERVIEW TOP REPUBLICANS; Miller, Burch, Keating and Eisenhower Scheduled | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/scranton-shifts-schedule-plans-new-york-vacation.html | Scranton Shifts Schedule; Plans New York Vacation | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/a-private-renewal-of-business-area-urged-for-trenton.html | A Private Renewal Of Business Area Urged for Trenton | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/cypriote-sees-mediator.html | Cypriote Sees Mediator | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/mckinley-subdues-pasarell-in-tennis-froehling-scores.html | McKinley Subdues Pasarell in Tennis; Froehling Scores | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/vaughan-of-us-is-clocked-at-10469-mph-in-skiing.html | Vaughan of U.S. Is Clocked at 104.69 M.P.H. in Skiing | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/firm-african-unity-is-urged-by-nasser-as-leaders-convene.html | Firm African Unity Is Urged by Nasser As Leaders Convene | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/new-soviet-icbm-lengthens-range-accuracy-believed-greater-may-be-in.html | NEW SOVIET ICBM LENGTHENS RANGE; Accuracy Believed Greater â€šÃ„Â®May Be in Production | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/william-st-fund-bars-selling-fees.html | William St. Fund Bars Selling Fees | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/mrs-madelyn-t-hale-married-in-the-capital.html | Mrs. Madelyn T. Hale Married in the Capital | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/luns-reports-khrushchev-uneasy-over-allied-fleet.html | Luns Reports Khrushchev Uneasy Over Allied Fleet | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/wife-and-5-children-await-rockefeller-in-wyoming.html | Wife and 5 Children Await Rockefeller in Wyoming | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/shareholder-calls-parkebernet-sale-a-blow-to-the-us.html | Shareholder Calls Parkeâ€šÃ„Â®Bernet Sale A Blow to the U.S. | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/bonds-greater-activity-in-securities-market-seen-next-week.html | Bonds: Greater Activity in Securities Market Seen Next Week; MUNICIPALS LEAD WITH 3 BIG SALES; Corporate Underwriters Also to See Big Increaseâ€šÃ„Â®U.S. Issues Decline | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/angels-blank-twins.html | Angels Blank Twins | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/fantus-company-elects-a-director.html | Fantus Company Elects a Director | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/shapiroblumenthal.html | Shapiroâ€šÃ„Â®Blumenthal | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/letters-to-the-times-registration-of-legislators.html | Letters To The Times; Registration of Legislators | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/trade-bloc-rules-against-germany-common-market-rejects-bonns-bid-to.html | TRADE BLOC RULES AGAINST GERMANY; Common Market Rejects Bonn's Bid to Delay Vote on Farm Policies; AGRICULTURAL PLAN SET; Extension Had Been Sought Because of Tax Fixed on Danish Cheese | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/bonn-notes-antihitler-plot.html | Bonn Notes Antiâ€šÃ„Â®Hitler Plot | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/kelso-and-mono-top-jersey-field-rivals-to-meet-in-107500-monmouth.html | KELSO AND MONO TOP JERSEY FIELD; Rivals to Meet in $107,500 Monmouth Handicap Today | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/new-wedding-cable-cooled-by-water-to-receive-patent.html | New Wedding Cable, Cooled by Water, To Receive Patent | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/vice-president-picked-by-ford-leasing-unit.html | Vice President Picked By Ford Leasing Unit | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/soviet-spurs-hope-of-space-accords-un-expecting-more-joint-efforts.html | SOVIET SPURS HOPE OF SPACE ACCORDS; U.N. Expecting More Joint Efforts in Medical Field | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/goldwater-aides-take-over-gop-burch-rules-out-any-purge-of-partys.html | GOLDWATER AIDES TAKE OVER G.O.P.; Burch Rules Out Any Purge of Party's Moderates | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/aide-of-deangelis-guilty-of-contempt.html | AIDE OF DEANGELIS GUILTY OF CONTEMPT | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/soviet-scientists-to-search-for-a-monster-in-siberia.html | Soviet Scientists to Search For a â€šÃ„Â®Monsterâ€šÃ„Â¹ in Siberia | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/proreds-in-laos-reported-halted-in-drive-on-base-strafing-by.html | PROâ€šÃ„Â®REDS IN LAOS REPORTED HALTED IN DRIVE ON BASE; Strafing by Government's Bombers Is Said to Stall Advance of Pathet Lao | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/books-of-the-times-when-the-wave-of-the-future-meets-the-wave-of.html | Books of The Times; When the Wave of the Future Meets the Wave of the Past | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/german-conservative-denies-goldwater-correspondence.html | German Conservative Denies Goldwater Correspondence | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/us-ship-halted-by-soviet-shots-3-shells-fired-across-bow-of-grain.html | U.S. SHIP HALTED BY SOVIET SHOTS; 3 Shells Fired Across Bow of Grain Craft Off Russia â€šÃ„Â®Washington Protests | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/us-takes-passport-from-mrs-philby.html | U.S. TAKES PASSPORT FROM MRS. PHILBY | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/marriage-in-the-fall-for-helen-c-putzel.html | Marriage in the Fall For Helen C. Putzel | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/danes-and-swedes-uneasy.html | Danes and Swedes Uneasy | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/fire-perils-south-africa-town.html | Fire Perils South Africa Town | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/2-11e-hart-plays-at-judson-hall.html | 2 11â€šÃ„Â¹Act Plays at Judson Hall | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/brazil-approves-election-delay-congress-votes-to-extend-castelo.html | BRAZIL APPROVES ELECTION DELAY; Congress Votes to Extend Castelo Branco's Term | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/4-negroes-beaten-at-st-augustine.html | 4 NEGROES BEATEN AT ST. AUGUSTINE | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/susan-gillman-fiancee-of-george-l-barnett.html | Susan Gillman Fiancee Of George L. Barnett | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/l-i-man-struck-by-bullet.html | L. I. Man Struck by Bullet | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/london-stock-prices-show-sharp-decline-after-report-of-a-worsening.html | London Stock Prices Show Sharp Decline After Report of a Worsening Trade Deficit; CANADA MARKETS SET A '64 RECORD; Gains Recorded in Zurich, Frankfurt and MilanâÃ¢Ã¡ÃPâÃ¢Paris Dealings Quiet | | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/delavan-holman-medical-director-insurance-concerns-chief-physician.html | DELAVAN HOLMAN, MEDICAL DIRECTOR; Insurance Concern's Chief Physician Dies Abroad | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/auto-negotiations-recess-will-resume-next-week.html | Auto Negotiations Recess; Will Resume Next Week | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/wood-field-and-stream-tips-given-on-how-to-fish-for-trout-that-are.html | Wood, Field and Stream; Tips Given on How to Fish for Trout That Are Deep in Summer Doldrums | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/intention-to-retire-restated-by-glenn.html | INTENTION TO RETIRE RESTATED BY GLENN | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/us-boxer-is-chased-by-nairobi-hoodlums.html | U.S. Boxer Is Chased By Nairobi Hoodlums | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/westport-theater-to-open-17th-season.html | WESTPORT THEATER TO OPEN 17TH SEASON | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/vice-president-chosen-for-bank-of-commerce.html | Vice President Chosen For Bank of Commerce | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/hello-barry-thwarted-by-dolly-named-lyndon.html | âÃ¢Ã Hello, BarryâÃ¢Ã¡Ã Thwarted By âÃ¢Ã DollyâÃ¢Ã¡Ã Named Lyndon | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/dubious-pentagon-reform.html | Dubious Pentagon Reform | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/polaris-submarine-grant-joins-navy-striking-force.html | Polaris Submarine Grant Joins Navy Striking Force | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/phone-men-reject-johnson-wage-plea.html | PHONE MEN REJECT JOHNSON WAGE PLEA | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/senator-defines-extremism.html | Senator Defines Extremism | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/india-again-accuses-china-of-marking-ladakh-border.html | India Again Accuses China Of Marking Ladakh Border | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/water-study-law-signed-by-johnson.html | WATER STUDY LAW SIGNED BY JOHNSON | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/john-francis-morris.html | JOHN FRANCIS MORRIS | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/voter-registration-off-to-slow-start.html | VOTER REGISTRATION OFF TO SLOW START | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/farm-folk-raise-a-paris-problem-city-is-warned-on-crowding-if.html | FARM FOLK RAISE A PARIS PROBLEM; City Is Warned on Crowding if Influx Continues | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/wilson-mdonald-advance-in-golf-meet-today-for-us-public-links-title.html | WILSON, M'DONALD ADVANCE IN GOLF; Meet Today for U.S. Public Links Title at Minneapolis | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/tenants-in-empire-state-sue-on-airconditioning.html | Tenants in Empire State Sue on AirâÃ¢Ã¡ÃPâÃ¢Conditioning | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-18 | 1964-07-18 | https://www.nytimes.com/1964/07/18/archives/federated-elects-officer.html | Federated Elects Officer | True | | 1992-06-08 | RE0000584109 | B00000123210 | | | |
| 1964-07-19 | 0001-01-01 | https://www.nytimes.com/1964/07/19/education-sawedoff-plank.html | EDUCATION SAWEDâÃ¢Ã¡ÃPâÃ¢OFF PLANK | False | By FRED M. HECHINGER | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 0001-01-01 | https://www.nytimes.com/1964/07/19/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/palmer-is-second-at-205.html | Palmer Is Second at 205 | False | By LINCOLN A. WERDEN; Special to The New York Times | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 0001-01-01 | https://www.nytimes.com/1964/07/19/douglas-aichele-to-wed-nedra-koen-on-aug-22.html | Douglas Aichele to Wed Nedra Koen on Aug. 22 | False | Special to The New York Times | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 0001-01-01 | https://www.nytimes.com/1964/07/19/editorial-cartoon-21-no-title.html | Editorial Cartoon 21 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/navigation-test-is-won-by-hoeven.html | NAVIGATION TEST IS WON BY HOEVEN | False | Special to The New York Times | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/before-the-sun-goes-down.html | Before the Sun Goes Down | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/editorial-cartoon-23-no-title.html | Editorial Cartoon 23 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 0001-01-01 | https://www.nytimes.com/1964/07/19/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 0001-01-01 | https://www.nytimes.com/1964/07/19/pirates-rout-spahn-defeat-braves-82.html | PIRATES ROUT SPAHN, DEFEAT BRAVES, 8â€šÃ„Ï2 | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/editorial-cartoon-22-no-title.html | Editorial Cartoon 22 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/just-look-at-yourself.html | Just Look At Yourself | False | By JOHN P. SISK | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/warfare-in-vietnam.html | WARFARE IN VIETNAM | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/italian-lines-chief-bids-many-arrivedercis-here.html | Italian Line's Chief Bids Many Arrivedercis Here | False | By GEORGE HORNE | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 0001-01-01 | https://www.nytimes.com/1964/07/19/editorial-cartoon-20-no-title.html | Editorial Cartoon 20 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/kelso-is-second-in-rich-handicap.html | KELSO IS SECOND IN RICH HANDICAP | False | By JOE NICHOLS; Special to The New York Times | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 0001-01-01 | https://www.nytimes.com/1964/07/19/4-red-sox-homers-rout-senators-126.html | 4 RED SOX HOMERS ROUT SENATORS, 12â€šÃ„Ï6 | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/the-merchants-view.html | The Merchant's View | False | By HERBERT KOSHETZ | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 0001-01-01 | https://www.nytimes.com/1964/07/19/frank-panuska-principal-of-stuyvesant-high-to-58.html | Frank Panuska, Principal Of Stuyvesant High to '58 | False | Special to The New York Times | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/w-s-thayer-weds-marion-f-vermilye.html | W. S. Thayer Weds Marion F. Vermilye | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/goldwaters-candidacy-for-a-democratic-victory.html | Goldwater's Candidacy; For a Democratic Victory | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/alliance-changes-foreseen-in-talks-of-americas-unit.html | Alliance Changes Foreseen in Talks Of Americas Unit | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/ussoviet-science-cooperation.html | U.Sâ€šÃ„Ã®Soviet Science Cooperation | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/sports-of-the-times-return-to-action.html | Sports of The Times; Return to Action | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/moscow-renews-attack-on-bonn-militarism-charge-linked-with-demand.html | MOSCOW RENEWS ATTACK ON BONN; â€šÃ„ÃºMilitarismâ€šÃ„Ã¹ Charge Linked With Demand That West Sign Peace Pact Soon | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/snow-scene-ii-takes-new-castle-by-lengthy-and-a-quarter-at-delaware.html | Snow Scene II Takes New, Castle by Lengthy and a Quarter at Delaware Park; OLD HAT SECOND TO 5â€šÃ„Ã¥TOâ€šÃ„Ã®1 SHOT; Snow Scene II Scores With Stretch Driveâ€šÃ„Ã®Favored Spicy Living Third | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/newark-boy-4-electrocuted.html | Newark Boy, 4, Electrocuted | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/scouts-give-a-noisy-salute-to-founders-widow.html | Scouts Give a Noisy Salute to Founder's Widow | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/news-of-dogs-brooklyn-housewife-thriving-with-australian-silky.html | News of Dogs; Brooklyn Housewife Thriving With Australian Silky Terriers | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/letter-floating-cafes.html | Letter; Floating Cafes | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/treasured-isle-off-jerseys-coast.html | TREASURED ISLE OFF JERSEY'S COAST | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/the-world.html | THE WORLD | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/frys-win-three-titles-in-junior-tennis-play.html | Frys Win Three Titles In Junior Tennis Play | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/opinion-of-the-week-on-the-nomination.html | Opinion of the Week: On the Nomination | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/fallout-studied-in-arctic-people-aim-is-to-measure-the-food.html | FALLOUT STUDIED IN ARCTIC PEOPLE; Aim Is to Measure the Food Contamination in Alaska | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/wendy-farrell-bride-in-connecticut-61-debutante-bride-of.html | Wendy Farrell Bride in Connecticut; '61 Debutante Bride of BertholdWaldorf, a Yale Graduate | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/the-gop-rift-reopening-of-dispute-by-goldwaters-in-acceptance.html | The G.O.P. Rift; Reopening of Dispute by Goldwaters In Acceptance Speech Is Analyzed | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/149897-grant-for-research.html | $149,897 Grant for Research | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/new-books-for-the-younger-readers-bookshelf-the-rumptydoolers-by.html | New Books for the Younger Reader's Bookshelf; THE RUMPTYDOOLERS. By Ester Wier. Illustrated by W. T. Mars. 159 pp. New York: The Vanguard Press. $3.50.; For Ages 11 to 15. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/triple-key-blow-chances-hit-scores-romano-with-lead-run-for-indians.html | TRIPLE KEY BLOW; Chance's Hit Scores Romano With Lead Run for Indians | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/anniversaries.html | Anniversaries | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/inroads-on-crime-cited-in-chicago-report-terms-progress-of-police.html | INROADS ON CRIME CITED IN CHICAGO; Report Terms Progress of Police â€šÃ„Â¡Phenomenalâ€šÃ„Â¡ | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/contraband-whisky-seized-4-men-detained-in-panama.html | Contraband Whisky Seized, 4 Men Detained in Panama | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/crystal-gazing-after-todays-situation-comedy-can-slapstick-be-far.html | CRYSTAL GAZING; After Today's Situation Comedy, Can Slapstick Be Far Behind? | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/30-rookies-in-new-camp-as-oilers-open-practice.html | 30 Rookies in New Camp as Oilers Open Practice | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/american-dance-festival-offers-graham-revivals.html | AMERICAN DANCE FESTIVAL OFFERS GRAHAM REVIVALS | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/poles-push-plan-for-laos-talks-british-says-acceptance-by-pathet.html | POLES PUSH PLAN FOR LAOS TALKS; British Says Acceptance by Pathet Lao Is Sought | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/new-england-netmen-capture-corish-cup.html | New England Netmen Capture Corish Cup | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/rebel-assails-tshombe.html | Rebel Assails Tshombe | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/letters-not-for-us.html | Letters; Not For US | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/talk-with-auberon-waugh.html | Talk With Auberon Waugh | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/business-weighs-goldwaters-bid-sharp-change-in-economic-policy.html | BUSINESS WEIGHS GOLDWATER'S BID; Sharp Change in Economic Policy Considered Likely if He Wins Election; QUESTIONS ARE RAISED; Many Proposals Expected to Spur Industry Supportâ€šÃ„Â¶Some Are Debated | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/de-vicenzo-scores-64-to-hold-lead-in-irish-golf.html | De Vicenzo Scores 64 To Hold Lead in Irish Golf | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/1943-harlem-riot-killed-5-hurt-500-it-began-when-a-policeman-shot-a.html | 1943 HARLEM RIOT KILLED 5, HURT 500; It Began When a Policeman Shot a Negro Soldier | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/dr-king-reported-named-for-nobel-peace-prize.html | Dr. King Reported Named For Nobel Peace Prize | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/silicosis-still-a-hazard-survey-of-miners-finds.html | Silicosis Still a Hazard, Survey of Miners Finds | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/it-is-a-zany-system-but-it-works-we-are-witnessing-the-periodic.html | It Is a Zany System, But It Works; We are witnessing the periodic spectacle of picking a man to guide our destinies. There is senseâ€šÃ„Â¶and nonsenseâ€šÃ„Â¶in it, but nobody has devised anything better. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/paul-binder-fiance-of-vivian-bachrach.html | Paul Binder Fiance Of Vivian Bachrach | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/8-volleyball-teams-in-wittenberg-test.html | 8 VOLLEYBALL TEAMS IN WITTENBERG TEST | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/angels-score-a-32-victory-over-twins-on-fregosis-13thdouble.html | Angels Score a 3â€šÃ„Â¢2 Victory Over Twins on Fregosi's 13thâ€šÃ„Â¶Inning Home Run; KINDALL'S ERROR IN 9TH IS COSTLY; Bad Throw, After Wild Pitch, Lets Angels Send Game Into Extra Innings | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/cream-of-ewport-folk-festival.html | CREAM OF EWPORT FOLK FESTIVAL | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/budget-experiment.html | Budget Experiment | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/chess-skill-today-is-nationwide.html | CHESS; SKILL TODAY IS NATIONWIDE | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/malaysians-see-a-terrorist-rise-communist-buildup-noted-after.html | MALAYSIANS SEE A TERRORIST RISE; Communist Buildâ€šÃ„Â¡up Noted After Indonesian Contact | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/184-ford-fellowships-given.html | 184 Ford Fellowships Given | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/virginians-vote-to-back-johnson-byrd-forces-are-overridden-at-party.html | VIRGINIANS VOTE TO BACK JOHNSON; Byrd Forces Are Overridden at Party Convention | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/son-to-mrs-mittelmark.html | Son to Mrs. Mittelmark | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/outlook-glitters-for-retail-sales-merchants-mapping-plans-for-long.html | OUTLOOK GLITTERS FOR RETAIL SALES; Merchants Mapping Plans for Longâ€šÃ„Â¢Range Growth | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/goldwaters-candidacy-victory-for-conservatives.html | Goldwater's Candidacy; Victory for Conservatives | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/a-son-to-mrs-soloway.html | A Son to Mrs. Soloway | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/london-and-bonn-troubling-paris-they-complicate-de-gaulles-european.html | LONDON AND BONN TROUBLING PARIS; They Complicate de Gaulle's European Unity Plans | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/54-accord-aroused-fears.html | '54 Accord Aroused Fears | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/3d-day-of-history-program-tobe-held-saturday-on-li.html | 3d Day of History Program Toâ€šÃ„Â¢Be Held Saturday on L.I. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/venezuela-terrorists-free-woman-hospital-prisoner.html | venezuela Terrorists Free Woman Hospital Prisoner | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/goldwater-and-un-nomination-stirs-concern-in-view-of-his-statements.html | Goldwater and U.N.; Nomination Stirs Concern in View of His Statements About World Body | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/masterson-and-weir-gain-final-in-seniors-tennis.html | Masterson and Weir Gain Final in Seniors' Tennis | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/us-paper-output-rate-off.html | U.S. Paper Output Rate Off | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/transport-news-pier-hiring-drops-total-for-june-off-2-from-may.html | TRANSPORT NEWS: PIER HIRING DROPS; Total for June Off 2% From May, Agency Reports | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/senate-majority-meets-tomorrow-to-draft-agenda-mansfield-hopes-for.html | SENATE MAJORITY MEETS TOMORROW TO DRAFT AGENDA; Mansfield Hopes for Action on Key Bills Next Month, Despite Lure of Politics | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/foreign-ships-said-to-dominate-traffic-on-st-lawrence-seaway.html | Foreign Ships Said to Dominate Traffic on St. Lawrence Seaway | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/bank-branch-is-approved.html | Bank Branch Is Approved | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/zim-plans-pacific-cruises.html | Zim Plans Pacific Cruises | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/engagements.html | Engagements | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/miss-patricia-deming-wed-to-bruce-wright.html | Miss Patricia Deming Wed to Bruce Wright | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/use-of-mobile-homes-widening-in-industry.html | Use of Mobile Homes Widening in Industry | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/kolar-wins-golf-playoff.html | Kolar Wins Golf Playoff | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/cards-eighth-inning.html | Cards' Eighth Inning | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/restored-church-joins-scene-at-cooperstown.html | RESTORED CHURCH JOINS SCENE AT COOPERSTOWN | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/a-novelists-sources-are-myth-language-and-the-hereandnow.html | A Novelist's Sources Are Myth, Language and the HereâˆšÃ„â€žandâˆšÃ„â€žNow | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/theodora-furst-becomes-bride-of-law-student-candidate-for-masters.html | Theodora Furst Becomes Bride Of Law Student; Candidate for Master's at Rutgers Wed to Jeffrey Martin | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/charles-cooks-have-child.html | Charles Cooks Have Child | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/where-minnesota-and-wisconsin-share-a-river-and-a-park.html | WHERE MINNESOTA AND WISCONSIN; SHARE A. RIVER AND A PARK | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/coast-race-goes-to-colorado-king-by-two-lengths-south-african-horse.html | COAST RACE GOES TO COLORADO KING BY TWO LENGTHS; South African Horse Beats 10 Rivals in $162,100 Hollywood Gold Cup | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/eliza-hits-the-summer-trail.html | Eliza Hits the Summer Trail | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/vietnam-new-efforts-the-us-is-moving-to-develop-a-new-pattern-to.html | VIETNAM: NEW EFFORTS; The U.S. Is Moving to Develop a New Pattern to Strengthen the Resistance to Communists | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/old-trolleys-never-die-in-east-haven-conn.html | OLD TROLLEYS NEVER DIE IN EAST HAVEN, CONN. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/men-to-the-moonâˆšÃ„â€ž-doctors-and-scientists-plan-research-to-solve.html | Men to the MoonâˆšÃ„â€ž; Doctors and Scientists Plan Research To Solve Human Problems of Flight | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/ilya-quimper-bride-of-ricardo-v-luna.html | Ilya Quimper Bride Of Ricardo V. Luna | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/3-on-yale-faculty-retire.html | 3 on Yale Faculty Retire | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/thinking-about-thinkers-of-the-unthinkable-strategy-and-conscience.html | Thinking About Thinkers of the Unthinkable; STRATEGY AND CONSCIENCE. By Anatol Rapoport. 322 pp. New York and Evanston: Harper & Row. $6.95. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/talmaggarty.html | TalmaggeâˆšÃ„â€žParry | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/park-ridge-nuptials-for-barbara-fisher.html | Park Ridge Nuptials For Barbara Fisher | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/focus-on-fine-screen-satires-british-italian-films-gaily-dissect.html | FOCUS ON FINE SCREEN SATIRES British, Italian Films Gaily Dissect Their Ways of Living | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/johnson-urged-to-pick-humphrey-for-2d-place.html | Johnson Urged to Pick Humphrey for 2d Place | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/about-motorcar-sports-sports-car-club-racing-series-to-end-in.html | About Motorcar Sports; Sports Car Club Racing Series To End in Wisconsin on Sept. 13 | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/bret-hanover-sets-mark-in-pace-at-vernon-downs.html | Bret Hanover Sets Mark In Pace at Vernon Downs | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/marshalls-boat-victor-on-sound-takes-ludersâˆšÃ„â€ž16-honors-in-eastofye.html | MARSHALL'S BOAT VICTOR ON SOUND; Takes LudersâˆšÃ„â€ž16 Honors in EastâˆšÃ„â€žofâˆšÃ„â€žRye Event | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/distinction-best-in-jersey-show-setter-wins-in-field-of-743-dogs-at.html | DISTINCTION BEST IN JERSEY SHOW; Setter Wins in Field of 743 Dogs at Putnam Fixture | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/three-stars-or-nonquelle-difference.html | Three Stars or NoneâˆšÃ„â€žQuelle DifféâˆšÃ„rence! | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/moro-progresses-on-rome-cabinet-long-governmental-crisis-near-end.html | MORO PROGRESSES ON ROME CABINET; Long Governmental Crisis Near End, He Tells Segni | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/impressions-of-amateur-horticulture-in-europe.html | IMPRESSIONS OF AMATEUR HORTICULTURE IN EUROPE | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/disks-church-chant.html | DISKS CHURCH CHANT | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/royal-matter-fifth.html | Royal Matter Fifth | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/pleasure-boat-news-two-major-boat-races-here-sputter-on-lowkey.html | Pleasure Boat News; Two Major Boat Races Here Sputter on LowâˆšÃ„â€žKey Publicity | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/entracte-and-en-famille-in-the-berkshires.html | ENTRACTE AND EN FAMILLE IN THE BERKSHIRES | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/greek-cypriotes-cross-truce-line-artillery-and-armored-cars-ring.html | GREEK CYPRIOTES CROSS TRUCE LINE; Artillery and Armored Cars Ring Turkish Village | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/rightwing-party-favors-wallace-constitution-group-labels-goldwater.html | RIGHT&#836;Ã‚Ã‚*WING PARTY FAVORS WALLACE; Constitution Group Labels Goldwater Too Flexible | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/miss-bardong-engaged-to-ralph-menapace-jr.html | Miss Bardong Engaged To Ralph Menapace Jr. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/convention-mood-reflects-a-historic-change-conservative-revival.html | CONVENTION MOOD REFLECTS A HISTORIC CHANGE; Conservative Revival Points Up a Sense of Frustration With the State of the World and a Yearning for Easier Days | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/about-baseball-since-cold-statistics-never-never-lie-why-do-yankees.html | About Baseball; Since Cold Statistics Never, Never Lie, Why Do Yankees Win and Mets Lose?; Teams Appear Even on Paper, but One Has Better Players | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/connecticut-bids-for-transit-aid-will-seek-new-york-help-in.html | CONNECTICUT BIDS FOR TRANSIT AID; Will Seek New York Help in Applying for U.S. Funds | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/key-change-urged-for-electric-rates.html | Key Change Urged For Electric Rates | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/diocese-to-raise-pay-of-teachers-brooklyn-lay-scale-for-high.html | DIOCESE TO RAISE PAY OF TEACHERS; Brooklyn Lay Scale for High Schools Runs to $9,000 | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/in-britain-whats-a-government-budget-without-art.html | IN BRITAIN, WHAT'S A GOVERNMENT BUDGET WITHOUT ART? | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/passenger-miles-increase-on-trans-caribbean-flights.html | Passenger Miles Increase On Trans Caribbean Flights | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/rights-workers-embitter-delta-cleveland-miss-defends-negro-status.html | RIGHTS WORKERS EMBITTER DELTA; Cleveland, Miss., Defends Negro Status There | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/republican-mayor-says-goldwater-is-a-fascist.html | Republican Mayor Says Goldwater Is a â€šÃ„Ã²Fascist&#836;Ã‚Ã´ | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/ceylon-set-to-supply-tea-for-sale-to-soviet-union.html | Ceylon Set to Supply Tea For Sale to Soviet Union | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/new-books-for-the-younger-readers-bookshelf-the-clambake-mutiny-an.html | New Books for the Younger Reader's Bookshelf; THE CLAMBAKE MUTINY. An Unâ€šÃ„Ã²densea Story. By Jerome Beatty Jr. Illustrated by Tomi Ungerer. 68 pp. New York: William R. Stott. $350.; For Ages to 10. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/divorce-new-law-liberalization-in-state-is-sought.html | DIVORCE; NEW LAW?; Liberalization in State Is Sought | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/science-notes-quake-traced.html | SCIENCE NOTES: QUAKE TRACED | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/visitors-plague-squareriggers-belaying-pins-a-favorite-of-the.html | VISITORS PLAGUE SQUARE&#836;Ã‚Ã´RIGGERS; Belaying Pins a Favorite of the Souvenir&#836;Ã‚Ã´Hunters | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/turkey-expels-70-greeks.html | Turkey Expels 70 Greeks | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/combustion-engineeringplans-atompower-work.html | Combustion Engineering Plans Atom&#836;Ã‚Ã´Power Work | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/pennsylvania-u-gifts-up.html | Pennsylvania U. Gifts Up | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/welfarerospond.html | Welfare&#836;Ã‚Ã®Rospond | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/columbia-magazine-hailed.html | Columbia Magazine Hailed | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/news-of-the-rialto-lester-cowan-readies-new-musical-with-soviet.html | NEWS OF THE RIALTO; Lester Cowan Readies New Musical With Soviet Setting&#836;Ã‚Ã®Items | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/judges-will-argue-us-role-in-courts.html | JUDGES WILL ARGUE U.S. ROLE IN COURTS | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/john-gwilliam.html | JOHN GWILLIAM | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/ellen-scherr-engaged.html | Ellen Scherr Engaged | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/mdonald-takes-public-links-golf-turns-back-wilson-5-and-3-despite.html | MDONALD TAKES PUBLIC LINKS GOLF; Turns Back Wilson, 5 and 3, Despite Blistered Feet | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/modern-spikes-miniature-gladiolus-are-three-feet-tall.html | MODERN SPIKES; Miniature Gladiolus Are Three Feet Tall | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/96-historic-sites-approved-by-us-kennedy-birthplace-among-places-on.html | 96 HISTORIC SITES APPROVED BY U.S.; Kennedy Birthplace Among Places on Landmark List | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/satellite-to-be-put-in-final-orbit-today.html | SATELLITE TO BE PUT IN FINAL ORBIT TODAY | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/steele-wins-two-matches-gains-senior-tennis-final.html | Steele Wins Two Matches, Gains Senior Tennis Final | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/a-land-of-pirates-pygmies-and-erstwhile-headhunters-the-formation.html | A Land of Pirates, Pygmies and Erstwhile Headhunters; THE FORMATION OF MALAYSIA: New Factor in World Politics. By Willard A. Hanna. Endâ€šÃ„Ã²paper maps. 247 pp. New York: American Uniâ€š=â€°varsities Field Staff. $6.50. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/laura-v-hawks-engaged-to-wed-mathematician-63-vassar-alumna-is.html | Laura V. Hawks Engaged to Wed Mathematician; '63 Vassar Alumna Is Fiancee of Dr. Lionello Augustine Lombardi | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/savannah-is-tranquil.html | Savannah Is Tranquil | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/german-streetcar-driver-killed.html | German Streetcar Driver Killed | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/district-session-called-in-hawaii-states-high-court-is-asked-to.html | DISTRICT SESSION CALLED IN HAWAII; State's High Court Is Asked to Rule on the Timing | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/australia-ousts-canada-by-taking-davis-cup-doubles-emerson-and-roche.html | AUSTRALIA OUSTS CANADA BY TAKING DAVIS CUP DOUBLES; Emerson and Roche Crush Carpenter and Godbout in Montreal, 6&#836;Ã‚Ã´2, 6&#836;Ã‚Ã´2, 6&#836;Ã‚Ã´2 | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/the-next-stepfor-women.html | THE NEXT STEP&#836;Ã‚Ã®FOR WOMEN | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/reds-rout-phillies-with-17-hits-144-rose-drives-in-six.html | Reds Rout Phillies With 17 Hits, 14&#836;Ã‚Ã´4; Rose Drives In Six | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/laborities-offer-rights-charter-promise-wider-protection-for-british.html | LABORITIES OFFER â€šÃ„Â'RIGHTS CHARTERâ€šÃ„Â'; Promise Wider Protection for British Workers | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/4-die-in-malagasy-crash.html | 4 Die in Malagasy Crash | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/assails-rockefeller-view.html | Assails Rockefeller View | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/colorado-dam-planned.html | Colorado Dam Planned | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/meryl-l-scher-engaged.html | Meryl I Scher Engaged | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/capas-wars-new-book-is-tribute-to-photographer.html | CAPA'S WARS; New Book Is Tribute To Photographer | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/sky-advertising-pilot-killed-in-jersey-crash.html | Sky Advertising Pilot Killed in Jersey Crash | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/raceengine-cars-to-be-tested-today-in-trenton-10-will-compete-in.html | Raceâ€šÃ„Â'Engine Cars to Be Tested Today in Trenton; 10 WILL COMPETE IN 150â€šÃ„Â'MILE EVENT; Rivalry With Front â€šÃ„Â' Drive Models Being Renewedâ€šĂ„Â'â€š%o Foyt, Ward in Field | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/fashion-show-aloft-planned.html | Fashion Show Aloft Planned | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/farms-in-algeria-showing-losses.html | Farms in Algeria Showing Losses | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/governor-urges-care-for-water-asks-an-end-to-pollution-to-meet.html | GOVERNOR URGES CARE FOR WATER; Asks an End to Pollution to Meet Needs of Future | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/petticoat-changes-cbs-series-gets-a-new-writer-new-dog-and-a-second.html | PETTICOAT CHANGES C.B.S. Series Gets a New Writer New Dog and a Second Heavy | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/bejarts-troupe-dances-at-nervi-brussels-company-shows-latest-paces.html | BEJART'S TROUPE DANCES AT NERVI; Brussels Company Shows Latest Paces at Festival | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/marilyn-wallace-is-wed.html | Marilyn Wallace Is Wed | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/districting-test-due-in-hartford-us-court-meets-thursday-on.html | DISTRICTING TEST DUE IN HARTFORD; U.S. Court Meets Thursday on Connecticut Case | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/british-postmen-seek-loans.html | British Postmen Seek Loans | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/new-device-tests-thickness-of-ice-a-form-of-radar-it-works-from.html | NEW DEVICE TESTS THICKNESS OF ICE; A Form of Radar, It Works From Moving Vehicle | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/french-team-gains-zone-tennis-final.html | FRENCH TEAM GAINS ZONE TENNIS FINAL | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/the-lure-of-pennsylvanias-bear-meadows-bog.html | THE LURE OF PENNSYLVANIA'S BEAR MEADOWS BOG | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/reports-on-business-conditions-in-the-u-s.html | Reports on Business Conditions in the U. S. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/nancy-l-record-will-be-marrield-to-w-f-howell-colby-alumna-fiancee.html | Nancy L. Record Will Be Marrield To W. F. Howell; Colby Alumna Fiancee of Harvard Graduateâ€šÃ„Â'â€šÃ„Â'October Bridal | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/new-books-for-the-younger-readers-bookshelf-chemistry-of-life-by.html | New Books for the Younger Reader's Bookshelf; CHEMISTRY OF LIFE. By Katherineâ€šĂ„Â·%o B. Hoffman. Student activities by Archie L. Lacey. Illustrated by John Ballatine. 128 pp. New York: McAâ€šĂ„Â·%o Grawâ€šĂ„Â·Hill Book Company. $2.50; YOU AND YOUR CELLS. By Leo Schneider. Illustrated by Henri A. Fluchere. 157 pp. New York: Harâ€šĂ„Â·%o court, Brace & World. $3.75.; For Ages 12 to 16 | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/linda-a-moore-wed-to-alpheus-beane-jr.html | Linda A. Moore Wed To Alpheus Beane Jr. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/tulingayner.html | Tulinâ€šĂ„Â·Gayner | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/british-atomic-device-tested-at-nevada-site.html | British Atomic Device Tested at Nevada Site | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/from-red-barn-to-package-and-tent-in-the-historically-flybynight.html | From Red Barn to Package and Tent; In the historically flyâ€šĂ„Â·byâ€šĂ„Â·night business of summer stock, a few â€šĂ„Â·Ã½oldâ€šĂ„Â·fashionedâ€šĂ„Â· theatersâ€šĂ„Â·like the Bucks County Playhouseâ€šĂ„Â·make money. But the trend is to 'star packages' and musicals. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/cypriote-at-conference.html | Cypriote at Conference | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/khrume-tour-gratifies-finns-they-say-scandinavia-visit-lessens-risk.html | KHRUME TOUR GRATIFIES FINNS; They Say Scandinavia Visit Lessens Risk of Conflict | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/burglar-scare-at-windsor.html | Burglar Scare at Windsor | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/frank-j-lamendola.html | FRANK J. LAMENDOLA | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/mississippi-must-choose-the-issue-is-not-whether-the-state-will.html | Mississippi Must Choose; The issue is not whether the state will accept integration, says a longtime resident, but whether it will do so peaceably or with bloodshed. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/144-boats-leave-port-huron-in-annual-race-to-mackinac.html | 144 Boats Leave Port Huron In Annual Race to Mackinac | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/pentagon-pushes-satellite-plans-moves-to-develop-its-own.html | PENTAGON PUSHES SATELLITE PLANS; Moves to Develop Its Own Communication System | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/more-islands-in-the-sun-a-family-of-islands-a-history-of-the-west.html | More Islands in the Sun; A FAMILY OF ISLANDS; A History of the West Indies from 1492 to 1898. By Alec Waugh. 348 pp. New York: Doubleday & Co. $5.95. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/americana-goes-on-exhibit-on-li-art-show-in-east-hampton-looks-like.html | AMERICANA GOES ON EXHIBIT ON L.I.; Art Show in East Hampton Looks Like a Neat Attic | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/bowdoin-coach-in-ghana.html | Bowdoin Coach in Ghana | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/onehouse-system-attracts-queries-many-states-seek-data-on-nebraska.html | ONEâS...âHOUSE SYSTEM ATTRACTS QUERIES; Many States Seek Data on Nebraska Unicameralism | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/mississippian-held-in-attack-on-rabbi-and-2-students.html | Mississippian Held in Attack On Rabbi and 2 Students | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/shastri-names-aide-as-foreign-minister.html | Shastri Names Aide As Foreign Minister | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/when-teenagers-start-to-drink.html | When Teenâ...âAgers Start to Drink | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/goldwaters-candidacy-implications-of-nomination.html | Goldwater's Candidacy; Implications of Nomination | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/joseph-j-hangarter.html | JOSEPH J. HANGARTER | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/new-doityourself-center-opened-in-jersey-suburbs.html | New Doâ...âItâ...âYourself Center; Opened in Jersey Suburbs | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/donahue-wins-oldtimers-race-in-his-chesapeake-bay-bugeye.html | Donahue Wins Oldâ...âTimers Race In His Chesapeake Bay Bugeye | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/jones-retiring-as-head-of-interfaith-movement.html | Jones Retiring as Head Of Interfaith Movement | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/motorola-appeal-heard-in-illinois-fepc-considers-dispute-over-test.html | MOTOROLA APPEAL HEARD IN ILLINOIS; F.E.P.C. Considers Dispute Over Test Given Negro | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/472-boats-in-competition-as-race-week-opens-at-larchmont-dollins.html | 472 Boats in Competition as Race Week Opens at Larchmont; Dollin's International Wins âA...âBoggia of Bronx Takes Rhodes Class Honor | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/barbara-ann-mcgrath-bride-of-nino-tobino.html | Barbara Ann McGrath Bride of Nino Tobino | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/news-of-coins-uncertainties-follow-treasury-proposals.html | NEWS OF COINS; Uncertainties Follow Treasury Proposals | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/cuba-dilemma-for-oas-deep-instability-of-hemisphere-reflected-in.html | CUBA: DILEMMA FOR O.A.S.; Deep Instability of Hemisphere Reflected in the Reluctance to Impose Sanctions on Castro | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/the-week-in-finance-wall-street-focuses-on-market-gains-with-a.html | The Week in Finance; Wall Street Focuses on Market Gains With a Sideglance at G.O.P. Convention | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/smithcannon.html | Smithâ...âCannon | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/child-to-mrs-horwitz.html | Child to Mrs. Horwitz | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/observer-the-world-is-watching-and-mores-the-pity.html | Observer; The World Is Watching, and More's the Pity | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/one-way-led-to-societythe-other-and-more-difficult-to-art-a-reading.html | One Way Led to Societyâ...âThe Other, and More Difficult, to Art; A READING OF PROUST. By Walâ...âlace Fowlie. 307 pp. Anchor OrigA...âal and New York: Doubleday & Co. Paper. $1.45. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/bicycle-track-in-queens-will-be-dedicated-today.html | Bicycle Track in Queens Will Be Dedicated Today | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/jewish-hospital-names-development-director.html | Jewish Hospital Names Development Director | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/jooss-green-table.html | Jooss's âGreen Tableâ | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/november-nuptials-for-linda-pollack.html | November Nuptials For Linda Pollack | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/anne-o-harrington-bride-of-ulbo-mijs.html | Anne O. Harrington Bride of Ulbo Mijs | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/mrs-rockwood-85-a-writer-of-music.html | MRS. ROCKWOOD, 85, A WRITER OF MUSIC | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/thousands-riot-in-harlem-area-scores-are-hurt-negroes-loot-stores.html | THOUSANDS RIOT IN HARLEM AREA; SCORES ARE HURT; Negroes Loot Stores, Taunt Whites âA...âPolice Shoot in Air to Control Crowd | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/experts-to-study-posttest-bikini-some-of-flora-and-fauna-survived.html | EXPERTS TO STUDY POSTâ...âTEST BIKINI; Some of Flora and Fauna Survived Atom Blasts | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/news-notes-classroom-and-campus.html | NEWS NOTES: CLASSROOM AND CAMPUS | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/students-to-visit-puerto-rico.html | Students to Visit Puerto Rico | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/mother-hysterical-at-boys-bier.html | Mother Hysterical at Boy's Bier | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/schelhammersterck.html | Schelhammerâ...âSterck | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/foreign-invasion.html | Foreign Invasion | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/colts-top-giants-on-2run-9th-21-5th-loss-in-row-for-coast-teamodell.html | COLTS TOP GIANTS ON 2â...âRUN 9TH, 2â...â1; 5th Loss in Row for Coast Teamâ...âO'Dell Defeated | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/lieutenant-fiance-of-gweyn-thomas.html | Lieutenant Fiance of Gweyn Thomas | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/columbus-line-will-begin-canadaaustralia-service.html | Columbus Line Will Begin Canadaâ...âAustralia Service | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/syracuse-u-adds-mestrovic-works.html | SYRACUSE U. ADDS MESTROVIC WORKS | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/authors-query.html | Author's Query | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/southern-amateur-captured-by-morey.html | SOUTHERN AMATEUR CAPTURED BY MOREY | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/the-world-of-stamps-new-panama-series-martyrs-of-hitlerism.html | THE WORLD OF STAMPS; New Panama Series; Martyrs of Hitlerism | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/as-the-republican-party-enters-a-new-era-the-nominee-for-64-the-new.html | â€šÃ„Â®AS THE REPUBLICAN PARTY ENTERS A NEW ERA â€šÃ„Â® THE NOMINEE FOR '64â€šÃ„Â®; THE NEWS OF THE WEEK IN REVIEW; Now Goldwater | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/goldwaters-candidacy-pride-in-our-past.html | Goldwater's Candidacy; Pride in Our Past | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/an-island-playground-off-the-coast-of-maine.html | AN ISLAND PLAYGROUND OFF THE COAST OF MAINE | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/aau-swimming-led-by-miss-armstrong.html | A.A.U. SWIMMING LED BY MISS ARMSTRONG | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/fairs-lake-area-gets-a-new-show-20man-operation-replaces-defunct.html | FAIR'S LAKE AREA GETS A NEW SHOW; 20â€šÃ„Â®Man Operation Replaces Defunct â€šÃ„Â®Wonder World'â€šÃ„Â® | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/goldbergstern.html | Goldbergâ€šÃ„Â®Stern | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/anelson-gets-naia-post.html | Anelson Gets N.A.I.A. Post | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/eskimos-release-2-linemen.html | Eskimos Release 2 Linemen | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/hoving-charges-4-sales-tax-cut-city-retail-business-sharply.html | Hoving Charges 4% Sales Tax Cut City Retail Business Sharply | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/ministers-differ-on-oas-and-cuba.html | MINISTERS DIFFER ON O.A.S. AND CUBA | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/scandal-shakes-oklahoma-court-two-judges-accused-of-tax-evasion-and.html | SCANDAL SHAKES OKLAHOMA COURT; Two Judges Accused of Tax Evasion and Link to Payoff | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/recipe-for-tramping-out-a-snug-station-wagon-can-be-a-cozy-home.html | RECIPE FOR â€šÃ„Â®TRAMPING OUTâ€šÃ„Â®; A Snug Station Wagon Can Be a Cozy Home Away From Home | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/nancy-gibson-wed-to-gilbert-williams.html | Nancy Gibson Wed To Gilbert Williams | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/roeser-st-john-regatta-winners.html | ROESER, ST. JOHN REGATTA WINNERS | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/scranton-is-home-notes-extremism.html | SCRANTON IS HOME; NOTES EXTREMISM | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/getting-long-island-together-a-festival-is-created-by-a-realtor.html | GETTING LONG ISLAND TOGETHER; A Festival Is Created By a Realtor Intent On Coordination | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/soviet-test-pilot-dies.html | Soviet Test Pilot Dies | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/27-yachts-begin-6day-club-cruise-long-overnight-race-first-of-5-for.html | 27 YACHTS BEGIN 6â€šÃ„Â®DAY CLUB CRUISE; Long Overnight Race First of 5 for American Y. C. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/turks-talk-with-neighbors.html | Turks Talk With Neighbors | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/rev-john-j-long.html | REV. JOHN J. LONG | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/59-more-dead-in-nigeria-riot.html | 59 More Dead in Nigeria Riot | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/ussoviet-meet-to-draw-150000-75000-daily-expected-at-weekend-track.html | U.S.â€šÃ„Â®SOVIET MEET TO DRAW 150,000; 75,000 Daily Expected at Weekend Track on Coast | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/miss-caron-sets-swim-mark.html | Miss Caron Sets Swim Mark | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/spain-marks-revolution.html | Spain Marks Revolution | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/ice-delays-supplies-for-greenland-base.html | ICE DELAYS SUPPLIES FOR GREENLAND BASE | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/3-jailed-in-german-meat-sales.html | 3 Jailed in German Meat Sales | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/goldwaters-sons-in-hawaii.html | Goldwater's Sons in Hawaii | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/east-german-a-guide-scales-wall-in-escape.html | East German, a Guide, Scales Wall in Escape | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/trans-world-names-official.html | Trans World Names Official | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/mrs-kennedy-said-to-plan-an-august-vacation-in-italy.html | Mrs. Kennedy Said to Plan An August Vacation in Italy | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/goldwaters-candidacy-dangers-in-situation.html | Goldwater's Candidacy; Dangers in Situation | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/shriners-to-meet-in-city-this-week-parades-and-band-concerts-to.html | SHRINERS TO MEET IN CITY THIS WEEK; Parades and Band Concerts to Mark Convention | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/pier-agency-bars-job-to-union-aide-refuses-reinstatement-of-agent.html | PIER AGENCY BARS JOB TO UNION AIDE; Refuses Reinstatement of Agent Accused of Fraud | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/miss-binning-is-bride-of-jerome-dougherty.html | Miss Binning Is Bride Of Jerome Dougherty | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/house-unamerican-panel-met-during-the-convention.html | House Unâ€šÃ„Â®American Panel Met During the Convention | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/major-describes-ordeal-in-jungle-hero-recalls-his-thoughts-during.html | MAJOR DESCRIBES ORDEAL IN JUNGLE; Hero Recalls His Thoughts During Patrol Action | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/johnsondove.html | Johnsonâ€šÃ„Â®Dove | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/harold-p-hinman.html | HAROLD P. HINMAN | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/physician-fiance-of-jane-m-clark-autumn-nuptials-chatham-hall.html | Physician Fiance Of Jane M. Clark; Autumn Nuptials; Chatham Hall Graduate Will Be the Bride of W. Stuart Warren | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/anzus-countries-stress-concern-over-reds-in-asia-ministers-of-us.html | ANZUS COUNTRIES STRESS CONCERN OVER REDS IN ASIA; Ministers of U.S., Australia and New Zealand Also Note Malaysia Dispute; ACTION LEFT TO FUTURE; Federation's Defense Called Commonwealth Issue, but Aid Will Be Discussed | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/markets-upturn-since-45-assayed-more-buyers-than-sellers-is-held-no.html | MARKET'S UPTURN SINCE '45 ASSAYED; â€šÃ„Â¿More Buyers Than Sellersâ€šÃ„Â´ Is Held No More Jest | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/europeans-swelter-in-heat.html | Europeans Swelter in Heat | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/frances-fowler-is-wed.html | Frances Fowler Is Wed | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/gi-in-korea-killings-named.html | G.I. in Korea Killings Named | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/recording-angels-diskmakers-back-show.html | RECORDING ANGELS; DISKâ€šÃ„Â¬MAKERS BACK SHOW | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/duke-congratulates-campbell.html | Duke Congratulates Campbell | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/burkemoran.html | Burkeâ€šÃ„Â®Moran | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/he-made-the-american-success-story-a-success-from-rags-to-riches.html | He Made the American Success Story a Success; FROM RAGS TO RICHES: Horatio Alger Jr. and the American Dream. By John Tebbel. 245 pp. New York: The Macmillan Company. $4.95.; HORATIO ALGER or The American Hero Era. By Ralph D. Gardner. 505 pp. Mendota, Ill.: The Wayside Press. $5.95. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/eastern-connecticut-y-r-a-regatta-will-start-friday-event-will-use.html | Eastern Connecticut Y. R. A. Regatta Will Start Friday; EVENT WILL USE OLYMPIC COURSES; Smallâ€šÃ„Â¬Boat Regatta Slated at Madisonâ€šÃ„Â®N.Y.Y.C. to Start Cruise Friday | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/39-are-hurt-on-thruway-in-bus-and-truck-collision.html | 39 Are Hurt on Thruway In Bus and Truck Collision | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/robert-g-woodside-active-for-veterans.html | ROBERT G. WOODSIDE, ACTIVE FOR VETERANS | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/belgian-swims-channel.html | Belgian Swims Channel | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/11-runs-in-the-8th-crush-mets-157-boyer-white-and-mccarver-connect.html | 11 RUNS IN THE 8TH CRUSH METS, 15â€šÃ„Â¬7; Boyer, White and McCarver Connect in Big Inningâ€šÃ„Â®Loss Is 5th Straight | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/harold-cadmus-bookman-is-dead-exscribners-aide-helped-develop.html | HAROLD CADMUS, BOOKMAN, IS DEAD; Exâ€šÃ„Â¬Scribner's Aide Helped Develop Printing Process | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/us-protest-mild-on-ship-incident-boarding-by-soviet-viewed-as.html | U.S. PROTEST MILD ON SHIP INCIDENT; Boarding by Soviet Viewed as Partly Justified | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/early-summer-events-scheduled.html | EARLY SUMMER EVENTS SCHEDULED | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/hewitt-and-miss-bueno-singles-victors-in-wales.html | Hewitt and Miss Bueno Singles Victors in Wales | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/tristate-boom.html | TRISTATE BOOM | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/last-frenchrun-algeria-paper-protests-seizing-of-paris-dailies.html | Last Frenchâ€šÃ„Â¬Run Algeria Paper Protests Seizing of Paris Dailies | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/ellen-mcneill-pembroke-1961-bride-in-jersey-she-is-wed-to-colin-a.html | Ellen McNeill, Pembroke 1961, Bride in Jersey; She Is Wed to Colin A. Browning, Alumnus of N.Y.U. Business | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/new-books-for-the-younger-readers-bookshelf-gaelic-ghosts-by-sorche.html | New Books for the Younger Reader's Bookshelf; GAELIC GHOSTS. By Sorche Nic Leodhas. Illustrated by Nonny Hoâ€šÃ„¬grogian. 110 pp. New York: Holt, Rinehart & Winston. $3.50.; For Ages 9 to 12. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/canada-closing-historic-canal-the-lachine-at-montreal-to-end-its.html | CANADA CLOSING HISTORIC CANAL; The Lachine at Montreal to End Its Service Feb. 1 | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/goldwaters-candidacy-setback-for-liberalism.html | Goldwater's Candidacy; Setback for Liberalism | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/danes-act-against-cigarettes.html | Danes Act Against Cigarettes | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/discount-stores-broaden-inroads-but-expansion-has-brought-many.html | DISCOUNT STORES BROADEN INROADS; But Expansion Has Brought Many Serious Problems | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/farley-says-gop-will-get-big-vote-but-he-expects-goldwater-to-carry.html | FARLEY SAYS G.O.P. WILL GET BIG VOTE; But He Expects Goldwater to Carry Few States | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/president-reports-a-cut-of-36-billion-in-deficit.html | President Reports a Cut Of $3.6 Billion in Deficit | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/camera-notes-20volume-reference-source-completed.html | CAMERA NOTES; 20â€šÃ„Â¬Volume Reference Source Completed | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/savannah-is-due-here-tomorrow-nuclear-ship-ending-42day-maiden-trip.html | SAVANNAH IS DUE HERE TOMORROW; Nuclear Ship Ending 42â€šÃ„Â¬Day Maiden Trip to Europe | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/midsouth-area-recalls-biggest-us-quakes.html | MIDSOUTH AREA RECALLS â€šÃ„Â¿BIGGESTâ€šÃ„Â´ U.S. QUAKES | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/side-report-notes-on-the-warbling-pipsqueak-and-some-other.html | SIDE REPORT; Notes on the Warbling Pipsqueak and Some Other Feathered Denizens of the Art World | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/perry-making-amends-for-breaking-foxs-bat.html | Perry Making Amends For Breaking Fox's Bat | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/mrs-bower-gains-state-golf-title-beats-mrs-berger-6-and-5-in-final.html | MRS. BOWER GAINS STATE GOLF TITLE; Beats Mrs. Berger, 6 and 5, in Final at Poughkeepsieâ€šÃ„Â®Loser 3â€šÃ„Â¬Putts 9 Times | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/up-the-ladder-from-down-under-rod-taylor-scans-his-expanding-career.html | UP THE LADDER FROM DOWN UNDER; Rod Taylor Scans His Expanding Career From Australia To California to Sean O'Casey's Ireland | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/advertising-tv-turns-on-ballyhoo-torrent-industry-preparing-vast.html | Advertising: TV Turns On Ballyhoo Torrent; Industry Preparing Vast Promotion of Fall Programming | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/striking-oil-raises-hopes-in-australia.html | Striking Oil Raises Hopes in Australia | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/family-ties-shaken-in-english-golf-final.html | Family Ties Shaken In English Golf Final | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/east-and-west-also-will-meet-in-kitchen-at-olympic-games.html | East and West Also Will Meet In Kitchen at Olympic Games | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/gretchen-grieshaber-wed-to-veterinarian.html | Gretchen Grieshaber Wed to Veterinarian | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/a-readers-report.html | A; Reader's; Report | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/colorado-democrats-urge-segregatedddelegation-ban.html | Colorado Democrats Urge Segregatedâ€šÃ„Â"Delegation Ban | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/democrats-hope-to-gain-in-house-say-victories-in-north-will-offset.html | DEMOCRATS HOPE TO GAIN IN HOUSE; Say Victories in North Will Offset Losses in Southâ€šÃ„Â¶G.O.P. Targets Picked | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/bears-begin-training-with-2-drills-in-indiana.html | Bears Begin Training With 2 Drills in Indiana | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/susan-lynn-olson-is-wed-in-milwaukee-to-robert-wood.html | Susan Lynn Olson Is Wed In Milwaukee to Robert Wood | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/kremlin-assails-tokyo-red-party-japans-communists-tied-to-peking.html | KREMLIN ASSAILS TOKYO RED PARTY; Japan's Communists, Tied to Peking, Seen Opening Rift | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/expansion-plans-outlined-by-tva-construction-program-cited-as.html | EXPANSION PLANS OUTLINED BY T.V.A. Construction Program Cited as Fiscal Year Begins | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/parents-support-sought.html | Parents' Support Sought | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/local-news-bankheads-back-other-items.html | LOCAL NEWS: BANKHEAD'S BACK, OTHER ITEMS | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/canada-shows-gains-in-tobacco-exports.html | Canada Shows Gains in Tobacco Exports | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/tamao-triumphs-in-equipoise-mile-beats-spanish-fort-by-nose-wawa-cy.html | TAMAO TRIUMPHS IN EQUIPOISE MILE; Beats Spanish Fort by Nose Waâ€šÃ„Â¶Wa Cy Takes Third | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/negro-baptists-score-gop.html | Negro Baptists Score G.O.P. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/shuttling-from-church-to-opera.html | SHUTTLING FROM CHURCH TO OPERA | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/disaster-at-san-francisco.html | Disaster at San Francisco | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/his-still-liquor-watered-husbands-ire-is-deep.html | His Still Liquor Watered, Husband's Ire Is Deep | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/red-star-eleven-to-oppose-aek-at-randalls-island.html | Red Star Eleven To Oppose A.E.K. At Randalls Island | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/ikedas-cabinet-sworn-in-tokyo-new-foreign-minister-calls-for.html | IKEDA'S CABINET SWORN IN TOKYO; New Foreign Minister Calls for â€šÃ„Â¶'Economic Diplomacy'â€šÃ„Â¶ | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/john-brauman-to-wed-miss-sharon-l-kruse.html | John Brauman to Wed Miss Sharon L. Kruse | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/hollywood-at-rest-tony-richardson-shapes-waughs-loved-one.html | HOLLYWOOD â€šÃ„Â¶'AT REST'â€šÃ„Â¶; Tony Richardson Shapes Waugh's â€šÃ„Â¶'Loved One'â€šÃ„Â¶ | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/premier-accuses-ankara.html | Premier Accuses Ankara | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/goldwaters-candidacy-real-basis-of-appeal.html | Goldwater's Candidacy; Real Basis of Appeal | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/robert-lee-dies-insurance-man-john-hancock-officer-was-ebay-state.html | ROBERT LEE DIES; INSURANCE MAN; John Hancock Officer Was Exâ€šÃ„Â¶'Bay State Legislator | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/marriage-in-october-for-marjorie-reicher.html | Marriage in October For Marjorie Reicher | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/piloting-event-to-test-skippers-on-saturday.html | Piloting Event to Test Skippers on Saturday | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/work-will-begin-in-earnest-for-football-giant-regulars.html | Work Will Begin in Earnest For Football Giant Regulars | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/unpaid-crew-stays-on-ship-facing-sale.html | UNPAID CREW STAYS ON SHIP FACING SALE | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/eddie-hurt-builder-of-athletes-he-is-first-negro-on-coaching-staff.html | Eddie Hurt: Builder of Athletes; He Is First Negro on Coaching Staff of Olympic Team | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/is-china-a-maniac-bull-or-a-strutting-scarecrow-the-center-of-the.html | Is China a Maniac Bull or a Strutting Scarecrow?; THE CENTER OF THE WORLD: Communism and the Mind of China. By Robert S. Elegant. 396 pp. New York: Doubleday & Co. $5.95. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/portrait-of-a-man-emerging-from-shadows-we-have-to-go-on-says.html | Portrait of a Man Emerging From Shadows; â€šÃ„Â¶'We have to go on'â€šÃ„Â¶, says Hobert Kennedy, family man and public servant. His new rapport with the President is one of the tangible signs of his receptive view of the future. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/gambling-inquiry-may-be-widened-assistant-chief-inspectors-of.html | GAMBLING INQUIRY MAY BE WIDENED; Assistant Chief Inspectors of Police Face Summons | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/agriculture-aide-to-speak-at-poultrymens-barbecue.html | Agriculture Aide to Speak At Poultrymen's Barbecue | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/north-vietnam-assails-u-s.html | North Vietnam Assails U. S. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/cincottaoconnor.html | Cincottaâ€šÃ„Â¶O'Connor | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/sheppard-weds-german-woman-simple-ceremony-is-held-at-a-hotel-in.html | SHEPPARD WEDS GERMAN WOMAN; Simple Ceremony Is Held at a Hotel in Chicago | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Affairs | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/andrew-marks-yale-61-fiance-of-gail-weisbard-insurance-aide-to-wed.html | Andrew Marks, Yale '61, Fiance Of Gail Weisbard; Insurance Aide to Wed a June Graduate of Smith in the Fall | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/nations-big-department-storesare-as-american-as-apple-pie-merchants.html | Nation's Big Department Stores'Are as American as Apple Pie; Merchants Are Adding New Products and Services as Sales Continue to Increase at a Steady Pace | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/san-francisco-the-fight-over-principles-in-the-gop.html | San Francisco; The Fight Over Principles in the G.O.P. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/jordan-wins-foreign-currency-from-export-of-trained-minds-pride-of.html | Jordan Wins Foreign Currency From Export of Trained Minds; Pride of City of Refugees Is in Students Scattered Around the World | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/airlines-aid-pact-backed-by-cab-split-vote-upholds-benefits-for.html | AIRLINES AID PACT BACKED BY C.A.B.; Split Vote Upholds Benefits for Struck Carriers | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/jersey-catholics-lose-school-plea-maywood-bars-gyms-and-labs-to.html | JERSEY CATHOLICS LOSE SCHOOL PLEA; Maywood Bars Gyms and Labs to Parochial Pupils | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/susan-h-behr-clark-travers-marry-in-jersey-alumna-of-briarcliff-is.html | Susan H. Behr, Clark Travers Marry in Jersey; Alumna of Briarcliff Is Bride of an Ensign in the Naval Reserve | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/giles-discourages-pool-of-tv-money.html | GILES DISCOURAGES POOL OF TV MONEY | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/oklahoma-state-appoints-wyatt-to-coaching-staff.html | Oklahoma State Appoints Wyatt to Coaching Staff | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/logjam-easing-on-timber-rights-allocations-studied-in-british.html | Logjam Easing on Timber Rights; Allocations Studied in British Columbia for Pulp… ''Mill Use; MacMillan, Bloedel Plans Big Outlays for Development | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/greece-decries-buildup.html | Greece Decries Build… 'up | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/bacon-is-bringing-home-the-trading-pork-bellies-futures-take.html | BACON IS BRINGING HOME THE TRADING; Pork Bellies Futures Take Limelight in Commodities | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/eszterharimelfi.html | Eszterhazi… '@Melfi | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/lucia-to-help-coach-us-fencers.html | Lucia to Help Coach U.S. Fencers | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/a-few-knicks-and-6000-kids-get-together-pros-visit-camps-to-make.html | A Few Knicks and 6,000 Kids Get Together; Pros Visit Camps to Make Friends and Sell Tickets | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/anne-c-breuer-j-jay-corson-4th-marry-in-jersey-smith-college-alumna.html | Anne C. Breuer, J. Jay Corson. 4th Marry in Jersey; Smith College Alumna Wed in Princeton to Virginia Lawyer | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/treasure-chest.html | Treasure Chest | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/second-series-of-cup-yacht-trials-ends-with-cancellation-because-of.html | Second Series of Cup Yacht Trials Ends With Cancellation Because of Fog; SOUTHWEST WIND GOES FOR NOUGHT; Cup's 5 Defense Candidates Must Wait Until Aug. 17 Before Meeting Again | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/goldwater-his-personality-and-his-beliefs-senators-conservative.html | GOLDWATER â…'@ HIS PERSONALITY AND HIS BELIEFS Senator's Conservative Philosophy Is Uniquely Individualistic But Many of His Views Often Seem Contradictory | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/judges-advised-by-shakespeare-his-quotations-used-in-law-exhibit-at.html | JUDGES â…‚ ADVISEDâ… 'Â' BY SHAKESPEARE; His Quotations Used in Law Exhibit at N.Y.U. Library | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/a-split-reduced-musicologists-brought-nearer-performers.html | A SPLIT REDUCED; Musicologists Brought Nearer Performers | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/betsy-a-kaufman-betrothed-to-ens-john-waterman-navy.html | Betsy A. Kaufman Betrothed To Ens. John Waterman, Navy | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/the-world-of-music-contest-winners-to-get-conducting-jobs.html | THE WORLD OF MUSIC; Contest Winners to Get Conducting Jobs | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/tour-of-8-homes-on-li-to-benefit-cultural-center-art-works-will-be.html | Tour of 8 Homes On L.I.to Benefit Cultural Center; Art Works Will Be on View Wednesday in East Hampton | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/mid-tea-time-42-scores.html | Mid Tea Time, $42, Scores | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/bubbling-stock-market-raises-specter-of-a-speculative-binge.html | Bubbling Stock Market Raises Spacter of a Speculative Binge | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/pets-said-to-reflect-neuroses-of-owners.html | Pets Said to Reflect Neuroses of Owners | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/korea-to-woo-tourists-heading-for-olympics.html | KOREA TO WOO TOURISTS HEADING FOR OLYMPICS | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/a-bargainweek-on-the-water-for-2975-plus-schooner-35-years-old.html | A Bargainâ…Â'Week on the Water for $2,975 Plus; Schooner, 35 Years Old, Begins Career as Charter Boat; 30 Passengers Can Be Accommodated on Daily Trip | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/judith-stein-married-here-to-robert-chick.html | Judith Stein Married Here to Robert Chick | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/sukarnos-war-in-borneo.html | Sukarno's War in Borneo | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/georgme-a-haney-prospective-bride.html | Georgme A. Haney Prospective Bride | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/goldwaters-candidacy-policies-rejected.html | Goldwater's Candidacy; Policies Rejected | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/santa-claus-213-is-upset-at-ascot.html | Santa Claus, 2â…3Â…Â'#13, Is Upset at Ascot | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/tanker-directory-for-1964-available-in-united-states.html | Tanker Directory for 1964 Available in United States | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/jordan-seeks-soviet-aid.html | Jordan Seeks Soviet Aid | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/montreal-already-looking-to-its-worlds-fair.html | MONTREAL ALREADY LOOKING TO ITS WORLD'S FAIR | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/miss-roberta-judson-to-marry-in-october.html | Miss Roberta Judson To Marry in October | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/vincent-scores-60-61-triumph-barker-advance-in-shelter-rock.html | VINCENT SCORES 6â€‹Â‹Â‹0, 6â€‹Â‹Â‹1 TRIUMPH; Barker, Sorfien Advance in Shelter Rock Tennis | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/a-dissenter-to-reckon-with-peter-blumes-forty-year-retrospective-in.html | A DISSENTER TO RECKON WITH; Peter Blume's Forty Aˆˆâ€‰â€°Year Retrospective in Hartford | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/turning-point-will-broadway-go-through-with-ideas-to-carry-out-its.html | TURNING POINT; Will Broadway Go Through With Ideas To Carry Out Its Own Reforms? | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/car-crash-kills-l-i-man.html | Car Crash Kills L. I. Man | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/southern-rhodesia-is-a-challenge-for-the-commonwealth-prime.html | SOUTHERN RHODESIA IS A CHALLENGE FOR THE COMMONWEALTH; Prime Ministers' Meeting Points Up How Collective Action Can Be An Instrument in Solving Problems of the Former Colonies | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/sandra-lee-fucci-a-prospective-bride.html | Sandra Lee Fucci A Prospective Bride | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/governor-may-make-plans-known-in-interview-today-is-seeking.html | Governor May Make Plans Known in Interview Today â€‹Â‹Â‹He Seeking â€‹Â‹Â‹'Coalition' â€‹Â‹Â‹ | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/16-papers-on-cargo-handling.html | 16 Papers on Cargo Handling | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/65-dead-64-missing-in-floods-in-japan.html | 65 DEAD, 64 MISSING IN FLOODS IN JAPAN | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/john-e-bell-marries-miss-nancy-decker.html | John E. Bell Marries Miss Nancy Decker | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/rules-are-listed-for-track-trials-olympic-committee-likely-to-add.html | RULES ARE LISTED FOR TRACK TRIALS; Olympic Committee Likely to Add Few to Coast Meet | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/staten-island-in-cricket-draw.html | Staten Island in Cricket Draw | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/burma-reds-kill-6-in-ambush.html | Burma Reds Kill 6 in Ambush | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/europes-new-playrooms-for-traveling-tots.html | EUROPE'S NEW PLAYROOMS FOR TRAVELING TOTS | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/law-student-fiance-of-miss-myra-gittell.html | Law Student Fiance Of Miss Myra Gittell | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/goldwater-foe-will-run-as-independent-republican.html | Goldwater Foe Will Run As Independent Republican | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/enter-daylight.html | Enter: Daylight | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/north-keeps-lead-in-dragon-sailing-on-the-west-coast.html | North Keeps Lead In Dragon Sailing On the West Coast | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/veterans-of-the-lincon-brigade-demonstrate-at-spanish-pavilion.html | Veterans of the Lincon Brigade Demonstrate at Spanish Pavilion | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/day-for-kennedy-at-british-school-americans-tell-youngsters-about.html | DAY FOR KENNEDY AT BRITISH SCHOOL; Americans Tell Youngsters About President and U.S. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/miss-dubarry-59-debutante-to-be-married-design-school-alumna.html | Miss DuBarry '59 Debutante, To Be Married; Design School Alumna Engaged to Charles A. Ernst 3d of Army | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/baltimore-stores-union-near-pact.html | BALTIMORE STORES, UNION NEAR PACT | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/price-rises-pinch-yugoslav-budget-average-35-monthly-pay-outpaced.html | PRICE RISES PINCH YUGOSLAV BUDGET; Average $35 Monthly Pay Outpaced by Food Costs | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/letters-religiosity.html | Letters; â€‹Â‹Â‹'Religiosity' â€‹Â‹Â‹ | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/2-shot-in-french-gang-war.html | 2 Shot in French Gang War | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/science-bodys-defenses-scientists-are-tracing-formation-and.html | SCIENCE BODY'S DEFENSES Scientists Are Tracing Formation and Development of Immunity | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/african-leaders-assail-2-nations-portugal-and-south-africa-are.html | AFRICAN LEADERS ASSAIL 2 NATIONS; Portugal and South Africa Are Targets in Cairo | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/seven-philosophers-of-fashion-a-modest-woman-dressed-out-in-all-her.html | Seven Philosophers of Fashion; A modest woman, dressed out in all her finery, is the most tremendous object of the whole creation.; â€‹Â‹Â‹Oliver Goldsmith. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/princes-polo-team-defaults.html | Prince's Polo Team Defaults | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/resident-buying-offices-report-brisk-summer-apparel-volume.html | Resident Buying Offices Report'Brisk Summer â€‹Â‹Â‹'Apparel Volume | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/norman-reginald-prouty-jr-marries-miss-alden-finch.html | Norman Reginald Prouty Jr. Marries Miss Alden Finch | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/miss-marion-t-taggart-wed-in-michigan-to-paul-shipley.html | Miss Marion T. Taggart Wed In Michigan to Paul Shipley | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/evelyn-walter-is-bride.html | Evelyn Walter Is Bride | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/harry-m-kalmine-of-theater-chain-manager-of-stanley-warner.html | HARRY M. KALMINE OF THEATER CHAIN; Manager of Stanley Warner Subsidiary Dies at 69 | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/the-spiritual-life-and-radio-spots.html | THE SPIRITUAL LIFE AND RADIO SPOTS | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/personality-a-pro-in-the-investment-league-new-ids-president-play-ed.html | Personality; A Pro in the Investment League; New I.D.S. President Play-ed Baseball as a Semiâ€š‚Â,Â°Pro | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/3-jersey-nursing-homes-avert-strike-with-raise.html | 3 Jersey Nursing Homes Avert Strike With Raise | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/gay-cardinal-flowers-plants-located-near-swamps-or-pools-will-cast.html | GAY CARDINAL FLOWERS; Plants Located Near Swamps or Pools Will Cast Colorful Reflections | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/miss-wright-takes-3shot-lead-in-open.html | MISS WRIGHT TAKES 3â€š‚Â°SHOT LEAD IN OPEN | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/hannibal-miss-triumphs.html | Hannibal Miss Triumphs | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/rudolph-stutzmann-jr.html | RUDOLPH STUTZMANN JR. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/jane-allaire-millholland-wed-in-irvington-to-robert-warner.html | Jane Allaire Millholland Wed In Irvington to Robert Warner | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/baltimore-presses-a-building-inquiry.html | BALTIMORE PRESSES A BUILDING INQUIRY | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/dodgers-down-cubs-3-as-koufax-wins-10th-straight-and-14th-of.html | Dodgers Down Cubs, 3 â€š‚Â‚Â¹ 1, as Koufax Wins 10th Straight and 14th of Season; SOUTHPAW YIELDS 8 HITS AND FANS 10; Willie Davis Drives In Two Runs With Double, Homerâ€š‚Â,â€žDodgers Take 4th in Row | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/miss-elizabeth-boger-bride-of-f-t-camp.html | Miss Elizabeth Boger Bride of F. T. Camp | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/martha-vance-is-bride.html | Martha Vance Is Bride | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/letters-sad-state.html | Letters; â€š‚Â‚Â°SAD STATEâ€š‚Â‚Â° | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/malaysia-cholera-toll-at-86.html | Malaysia Cholera Toll at 86 | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/shirley-e-brown-is-wed.html | Shirley E. Brown Is Wed | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/nancy-f-baker-is-attended-by-5-at-her-marriage-centenary-alumna-wed.html | Nancy F. Baker Is Attended by 5 At Her Marriage; Centenary Alumna Wed to Gerry L. Martin, a Williams Graduate | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/balls-chairman-to-be-honored-here-tomorrow-mrs-william-j-oshea-of.html | Ball's Chairman To Be Honored Here Tomorrow; Mrs. William J. O'Shea Of Gotham Fete Will Be Given Luncheon | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/slum-and-school-remedies.html | SLUM AND SCHOOL: REMEDIES | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/speedskiing-mark-is-set-by-italian.html | SPEEDâ€š‚Â‚Â°SKIING MARK IS SET BY ITALIAN | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/mccarthy-petersen.html | McCarthyâ€š‚Â,â€žPetersen | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/tshombe-exhorts-congolese-crowd-says-hell-work-miraclesâ€š‚Â,Â° if-people.html | TSHOMBE EXHORTS CONGOLESE CROWD; Says He'll â€š‚Â,â€žWork Miraclesâ€š‚Â,Â° if People Back Him | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/mary-brown-married-to-carl-d-theobald.html | Mary Brown Married To Carl D. Theobald | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/johnson-decries-terrorist-foes-of-negro-rights-scores-hate-groups.html | JOHNSON DECRIES TERRORIST FOES OF NEGRO RIGHTS; Scores Hate Groups, but He Does Not Believe â€š‚Â,Â°the End Justifies the Meansâ€š‚Â,Â°; A BID TO GOLDWATER; President Suggests Foreign Policy Be Discussed With World Peace as Goal | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/sly-yankee-wins-monticello-pace-his-driver-stanley-dancer-finds-it.html | SLY YANKEE WINS MONTICELLO PACE; His Driver, Stanley Dancer, Finds It Pays to Fly | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/l-i-colonial-society-plans-2-handicraft-workshops.html | L. I. Colonial Society Plans 2 Handicraft Workshops | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/california-notes-johnson-support-experts-believe-president-appeals.html | CALIFORNIA NOTES JOHNSON SUPPORT; Experts Believe President Appeals to Moderates | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/the-strategy-white-backlash-conservatism-could-put-goldwater-into.html | THE STRATEGY: â€š‚Â‚Â°White Backlash,â€š‚Â‚Â° Conservatism Could Put Goldwater Into Genuine Contention | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/home-loans-rising-in-savings-groups.html | HOME LOANS RISING; IN SAVINGS GROUPS | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/letters-not-in-44.html | Letters; NOT IN '44 | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/child-to-the-stuart-millers.html | Child to the Stuart Millers | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/big-banks-press-statewide-goal-lively-interest-is-attracted-by-.html | BIG BANKS PRESS STATEWIDE GOAL; Lively Interest Is Attracted by Chase Plan to Form a Holding Company; MORGAN BID RECALLED; Consolidation With Upstate Units Hinges on Approval by Federal Reserve | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/red-room-at-spoleto.html | â€š‚Â‚Â°Red Roomâ€š‚Â‚Â° at Spoleto | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/five-titles-in-five-seasons.html | Five Titles in Five Seasons | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/a-passion-for-travel-double-vision-by-john-knowles-210-pp-new-york.html | A Passion For Travel; DOUBLE VISION. By John Knowles. 210 pp. New York: The Macmillan Company. $4.95. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/kidd-and-crothers-win-on-slow-track.html | KIDD AND CROTHERS WIN ON SLOW TRACK | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/ballot-move-in-carolina.html | Ballot Move in Carolina | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/the-pause.html | The Pause | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/child-drowns-in-l-i-pool.html | Child Drowns in L. I. Pool | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/california-junior-upsets-carole-wright-in-tennis.html | California Junior Upsets Carole Wright in Tennis | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/christie-calder-is-wed-in-jersey-to-resalomon-alumna-of-sweet-briar.html | Christie Calder Is Wed in Jersey To RE.Salomon; Alumna of Sweet Briar Is Bride of Stanford Business Student | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/atlanta-bank-adds-41story-tower.html | Atlanta Bank Adds 41â€‹Â‹Â"Story Tower | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/secret-charms-of-vermonts-hidden-lakes.html | SECRET CHARMS OF VERMONT'S HIDDEN LAKES | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/goldwaters-candidacy-birch-attack-on-eisenhower.html | Goldwater's Candidacy; Birch Attack on Eisenhower | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/3-are-attendants-of-shirley-tung-at-her-marriage-senior-at-nyu.html | 3 Are Attendants Of Shirley Tung At Her Marriage; Senior at N.Y.U. Bride Of John Y. K. Peng at Notre Dame Church | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/guard-f86-crash-kills-pilot.html | Guard Fâ€‹86 Crash Kills Pilot | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/bridge-journalists-put-it-all-in-a-book.html | BRIDGE JOURNALISTS PUT IT ALL IN A BOOK | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/july-sowing-spurs-pansy-bloom-plants-are-wintered-easily-for-bright.html | JULY SOWING SPURS PANSY BLOOM; Plants Are Wintered Easily for Bright Show in Spring | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/stockton-and-glass-win-eastern-tennis-titles.html | Stockton and Glass Win Eastern Tennis Titles | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/wood-field-and-stream-outdoor-writers-get-vacations-too-and-some.html | Wood, Field and Stream; Outdoor Writers Get Vacations, Too, and Some Even Go Fishing | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/turks-regret-thant-move.html | Turks Regret Thant Move | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/chair-repairs-joints-tightened-by-gluing-and-bracing.html | CHAIR REPAIRS; Joints Tightened By Gluing and Bracing | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/louis-gutman.html | LOUIS GUTMAN | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/putting-summer-in-the-pie.html | Putting Summer In the Pie | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/report-notes-costs-of-bias-in-the-south.html | REPORT NOTES COSTS OF BIAS IN THE SOUTH | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/even-the-human-virtues-hold-the-seed-of-excess-path-of-dalliance-by.html | â€‹Â"Even the Human Virtues Hold the Seed of Excessâ€‹Â‹Â‹ By Auberon Waugh. 284 pp. New York Simon & Schuster. $4.95. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/4-found-dead-in-downed-plane.html | 4 Found Dead in Downed Plane | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/kentucky-slate-for-johnson.html | Kentucky Slate for Johnson | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/mary-h-mcpeek-engaged-to-wed-harvard-student-64-radcliffe-alumna-to.html | Mary H. McPeek Engaged to Wed Harvard Student; '64 Radcliffe Alumna to Be Wed to Raymond A. Callahan Jr. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/rev-leopold-l-s-braun-dead-priest-in-russia-during-stalin.html | Rev. Leopold L. S. Braun Dead; Priest in Russia During Stalin | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/borneobritains-south-vietnam-the-war-between-british-troops-in.html | Borneoâ€‹Â‹Britain's South Vietnam; The war between British troops in Malaysia and Sakamo guerrillas enters its second year. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/sports-news.html | Sports News | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/spains-busy-balearic-isles-go-international.html | SPAIN'S BUSY BALEARIC ISLES GO INTERNATIONAL | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/diphtheria-scare-vanishes.html | Diphtheria Scare Vanishes | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/start-with-seed-delphiniums-are-sown-during-the-summer.html | START WITH SEED; Delphiniums Are Sown During the Summer | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/us-weighs-plan-of-world-patents-commerce-aides-ask-system-giving.html | U.S. WEIGHS PLAN OF WORLD PATENTS; Commerce Aides Ask System Giving Global Reciprocity | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/water-carriers-score-rail-rates-association-charges-trains-restrict.html | WATER CARRIERS SCORE RAIL RATES; Association Charges Trains Restrict Flow of Trade | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/fred-h-bresee.html | FRED H. BRESEE | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/high-school-for-kitchen-training-to-rise-on-10th-ave-and-50th-st.html | High School for Kitchen Training To Rise on 10th Ave. and 50th St. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/jackson-is-a-test-case-for-civil-rights-compliance-with-law-in.html | JACKSON IS A TEST CASE FOR CIVIL RIGHTS; Compliance With Law in Mississippi Capital May Set the Pattern for the Rest of the State | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/diana-johnson-k-w-washburn-to-wed-oct-17-alumna-of-bennett-to-be.html | Diana Johnson, K. W. Washburn To Wed Oct. 17; Alumna of Bennett to Be Bride of Harvard Business Graduate | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/miss-baird-fiancee-of-h-l-longua-jr.html | Miss Baird Fiancee Of H. L. Longua Jr. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/letters-cardozos-tutor.html | Letters; Cardozo's Tutor | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/six-high-moments-on-the-platform-of-the-republican-convention.html | SIX HIGH MOMENTS ON THE PLATFORM OF THE REPUBLICAN CONVENTION; THE ISSUES: Stress Will Be on Foreign Policy and Civil Rights but Personalities May Hold Key | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/tibet-is-shrouded-in-forced-silence-under-reds-rule.html | Tibet Is Shrouded In Forced Silence Under Reds' Rule | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/africans-hear-resistance-in-angola-has-collapsed.html | Africans Hear Resistance In Angola Has Collapsed | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/a-new-alphabetand-a-new-way-of-learning-how-to-read.html | A NEW ALPHABET&#x2014;AND A NEW WAY OF LEARNING HOW TO READ | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/killoranfinn.html | Killoran&#x2014;Finn | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/patricia-brosnahan-is-bride-of-david-tower-in-darien.html | Patricia Brosnahan Is Bride Of David Tower in Darien | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/unlisted-stockscontinue-upturn-advances-reflect-strength-shown-on.html | UNLISTED STOCKSCONTINUE UPTURN; Advances Reflect Strength Shown on Big Board | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/on-tvs-timeouts-during-fun-and-games.html | ON TV'S&#x2014;TIME&#x2014;OUTS&#x2014; DURING FUN AND GAMES | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/audrey-arent-married-to-maurice-lambert.html | Audrey Arent Married To Maurice Lambert | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/explosion-kills-12-in-india.html | Explosion Kills 12 in India | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/lord-gordon-ends-string-of-9-defeats-by-taking-feature-trot-at.html | Lord Gordon Ends String of 9 Defeats by Taking Feature Trot at Yonkers; ELMA IS BEATEN IN CLOSING RUSH; Lord Gordon Wins Mile by 1&#xBE;&#xBC; Lengths in 2:023.5&#x2014;&#x2014;Frosty Hanover Third | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/irene-sheila-auerbach-fiancee-of-a-physicist.html | Irene Sheila Auerbach Fiancee of a Physicist | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/assist-ance-offered-in-fertilizer-plan.html | ASSIST ANCE OFFERED IN FERTILIZER PLAN | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/sea-research-ship-launched.html | Sea Research Ship Launched | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/orioles-win-by-61-then-bow-to-tigers.html | Orioles Win by 6&#x2014;1, Then Bow to Tigers | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/reprise.html | REPRISE | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/orvieto-to-honor-pope.html | Orvieto to Honor Pope | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/bishop-mcmanaman-64-auxiliary-of-erie-diocese.html | Bishop McManaman, 64, Auxiliary of Erie Diocese | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/football-cards-defer-move-plan-shift-to-atlanta-prevented-by-legal.html | FOOTBALL CARDS DEFER MOVE PLAN; Shift to Atlanta Prevented by Legal Complications | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/rail-pact-reached-with-the-engineers.html | RAIL PACT REACHED WITH THE ENGINEERS | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/c-a-bottolfsen-73-dies-twice-governor-of-idaho.html | C. A. Bottolfsen, 73, Dies; Twice Governor of Idaho | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/chemist-is-fiance-of-miss-comstock.html | Chemist Is Fiance Of Miss Comstock | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/the-nation.html | THE NATION | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/more-for-the-dollar.html | MORE FOR THE DOLLAR | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/he-was-not-given-time-to-finish-new-stories-and-letters-convey.html | HE WAS NOT GIVEN TIME TO FINISH; New Stories and Letters Convey Isaac Babel's Heroic Last Years; ISAAC BABEL: THE LONELY YEARS, 1925&#x2014;&#x2014;&#x2014;&#x2014;1939. Unpublished Stories and Private Cor&#xAD;&#x2014;&#x2014;respondence. Edited and with an introduc&#xAD;&#x2014;&#x2014;tion by Nathalie Babel. Translated from the Russian by Andrew R. MacAndrew and Max Hayward. 402 pp. New York: Farrar, Straus & Co. $6.75. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/burton-iii-misses-2-hamlets.html | Burton, III, Misses 2 &#x2014;&#x2014;'Hamlets&#x2014;&#x2014;' | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/master-dennis-wins-stake-at-aqueduct-and-pays-1040-master-dennis.html | Master Dennis Wins Stake at Aqueduct And Pays $10.40; Master Dennis defeats Western Warrior to win the seventh race at Aqueduct. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/john-d-hood.html | JOHN D. HOOD | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/2-semipro-nines-certified.html | 2 Semi&#x2014;&#x2014;Pro Nines Certified | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/shingles-give-touch-of-cape-cod-to-ranch-house-84-homes-rising-near.html | Shingles Give Touch of Cape Cod to Ranch House; 84 HOMES RISING NEAR SOMERVILLE; First Section of New Colony, in Watchung Foothills | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/laura-e-ingalls-engaged-to-wed-david-f-babcock-61-alumna-of-depauw.html | Laura E. Ingalls Engaged to Wed David F. Babcock; '61 Alumna of DePauw to Be Bride of Chase Manhattan Aide | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/rev-francis-a-cleary-74-was-a-pastor-in-brooklyn.html | Rev. Francis A. Cleary, 74, Was a Pastor in Brooklyn | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/arizonan-expects-eisenhowers-aid-general-urged-clarification-of.html | ARIZONAN EXPECTS EISENHOWER'S AID; General Urged Clarification of Views but Offered Help, Goldwater Aide Reports | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/vagg-wins-sydney-marathon.html | Vagg Wins Sydney Marathon | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/upstairs-maid-sleeps-on-the-roof-mobile-home-lets-american-family.html | UPSTAIRS MAID SLEEPS ON THE ROOF; Mobile Home Lets American Family; Visit U.S. and Friends Painlessly | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/2-civil-rights-volunteers-are-arrested-in-mississippi.html | 2 Civil Rights Volunteers Are Arrested in Mississippi | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/mckinley-beats-froehling-and-ralston-tops-riessen-in-clays-court.html | McKinley Beats Froehling and Ralston Tops Riessen in Clay Court Tennis; MISS RICHEY GAINS A 6&#x2014;&#x2014;8, 6&#x2014;&#x2014;7, 6&#x2014;&#x2014;0 VICTORY; Defeats Miss Alvarez and Reaches the Final Round With Mrs. Graebner | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/births.html | Births | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/gambling-and-police-new-york-city-probe-into-links-between-the-two.html | GAMBLING AND POLICE; New York City Probe Into Links Between the Two Indicates That Collusion Is Widespread | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/karen-kirby-engaged-to-mo-crowley-jr.html | Karen Kirby Engaged To M. O. Crowley Jr. | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/gains-are-found-in-mental-tests-new-methods-called-better-for.html | GAINS ARE FOUND IN MENTAL TESTS; New Methods Called Better for Minority Groups | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/the-role-of-the-75.html | The Role of the â€šÃ„Ã´75â€šÃ„Ã´ | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/saigon-fears-violent-flareup-in-observance-of-1954-day-of-shame.html | Saigon Fears Violent Flareâ€šÃ„Ã´Up in Observance of 1954 â€šÃ„Ã´Day of Shameâ€šÃ„Ã | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/garden-city-bridal-for-louise-havens.html | Garden City Bridal For Louise Havens | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/robert-l-kulikowski.html | ROBERT L. KULIKOWSKI | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/air-tests-fought-by-oklahoma-city-sonic-boom-experiments-are-scored.html | AIR TESTS FOUGHT BY OKLAHOMA CITY; Sonic Boom Experiments Are Scored as Harmful | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/2-die-in-ship-battle-as-cubans-escape.html | 2 DIE IN SHIP BATTLE AS CUBANS ESCAPE | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/search-intensified-for-subway-thugs.html | SEARCH INTENSIFIED FOR SUBWAY THUGS | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/lo-the-poorpullover.html | Lo, the â€šÃ„Ã´Poorâ€šÃ„Ã´ Pullover | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/after-27-years-france-is-home-to-the-duchess-of-windsor-but-she.html | After 27 Years, France Is Home to the Duchess of Windsor; But She Prefers to Do Her Christmas Shopping in Britain | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/navy-ensign-fiance-of-regina-dalldorf.html | Navy Ensign Fiance Of Regina Dalldorf | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/western-hemisphere-agents-for-ship-lines-announced.html | Western Hemisphere Agents For Ship Lines Announced | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/mary-jo-santangelo-engaged-to-marry.html | Mary Jo Santangelo Engaged to Marry | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-19 | 1964-07-19 | https://www.nytimes.com/1964/07/19/archives/tennis-star-ends-his-13year-quest-for-title-finally-achieves-goal.html | Tennis Star Ends His 13â€šÃ„Ã´Year Quest for Title; Raskind, 29, Finally Achieves Goal as State Champion; Leftâ€šÃ„Ã´Hander Coaxed by Friendly Rival to Stay in Fight | True | | 1992-06-08 | RE0000584066 | B00000123212 | | | |
| 1964-07-20 | 0001-01-01 | https://www.nytimes.com/1964/07/20/red-sox-set-back-senators-by-1110-before-losing-54.html | Red Sox Set Back Senators by 11â€šÃ„Ã´10, Before Losing, 5â€šÃ„Ã´4 | False | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/foreign-exchange-rates.html | Foreign Exchange Rates | False | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/yankee-infielders-engage-in-sprightly-acrobatics.html | Yankee Infielders Engage in Sprightly Acrobatics | False | By LEONARD KOPPETT | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/new-haven-is-polo-victor-beating-blind-brook-by-83.html | New Haven Is Polo Victor, Beating Blind Brook by 8â€šÃ„Ã´3 | False | Special to The New York Times | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 0001-01-01 | https://www.nytimes.com/1964/07/20/braves-win-two-and-move-to-4th.html | BRAVES WIN TWO AND MOVE TO 4TH | False | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 0001-01-01 | https://www.nytimes.com/1964/07/20/guerrilla-war-urged-in-harlem.html | â€šÃ„Ã¹GUERRILLA WARâ€šÃ„Ã´ URGED IN HARLEM | False | By JUNIUS GRIFFIN | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 0001-01-01 | https://www.nytimes.com/1964/07/20/airlines-show-gain-in-traffic-over-63.html | AIRLINES SHOW GAIN IN TRAFFIC OVER '63 | False | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/angels-overcome-twins-86-and-40.html | ANGELS OVERCOME TWINS, 8â€šÃ„Ã´6 AND 4â€šÃ„Ã´0 | False | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/3-new-maritime-publications.html | 3 New Maritime Publications | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/mississippi-church-burned.html | Mississippi Church Burned | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/harlem-is-a-study-in-contrasts-as-sun-rises-on-scene-of-riots.html | Harlem Is a Study in Contrasts As Sun Rises on Scene of Riots | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/giants-top-colts-twice-42-and-10-harts-homer-and-single-by-mays-are.html | GIANTS TOP COLTS TWICE, 4â€šÃ„Ã´2 AND 1â€šÃ„Ã´0; Hart's Homer and Single by Mays Are Winning Blows | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/joan-tarr-married-to-dean-e-roberts.html | Joan Tarr Married to Dean E. Roberts | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/a-b-chandler-is-66.html | A. B. Chandler Is 66 | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/problem-ballet-shown-in-london-rambert-troupe-performs-morrices-cul.html | â€šÃ„Ã¹PROBLEMâ€šÃ„Ã´ BALLET SHOWN IN LONDON; Rambert Troupe Performs Morrice's â€šÃ„Ã¹Cul de Sacâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/districting-study-scored-by-straus-he-says-panel-is-delaying-not.html | DISTRICTING STUDY SCORED BY STRAUS; He Says Panel Is Delaying, Not Speeding, Action | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/bridge-unexpected-extra-trick-results-in-an-unbid-slam.html | Bridge: Unexpected Extra Trick Results in an Unbid Slam | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/mayor-in-spain-plans-to-continue-his-trip.html | Mayor, in Spain, Plans To Continue His Trip | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/backer-of-scranton-to-support-goldwater-slate-in-connecticut.html | Backer of Scranton to Support Goldwater Slate in Connecticut | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/dan-river-is-negotiating-to-acquire-kingston-mills.html | Dan River Is Negotiating To Acquire Kingston Mills | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/amerind-fills-technical-post.html | Amerind Fills Technical Post | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/toll-climbs-to-108-in-japanese-floods.html | TOLL CLIMBS TO 108 IN JAPANESE FLOODS | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/miss-sheila-okeefe-a-prospective-bride.html | Miss Sheila O'Keefe A Prospective Bride | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/flagship-of-us-7th-fleet-will-visit-saigon-tomorrow.html | Flagship of U.S. 7th Fleet Will Visit Saigon Tomorrow | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/seniority-system-on-piers-revised-court-ruling-upholds-new-setup.html | SENIORITY SYSTEM ON PIERS REVISED; Court Ruling Upholds New Setâ€šÃ„Ã´Up for Checkers | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/moscow-scored-by-japans-reds-party-supporting-peking-replies-to.html | MOSCOW SCORED BY JAPAN'S REDS; Party, Supporting Peking, Replies to Charges | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/miller-views-a-liberal-defection-as-not-fatal-foresees-summit.html | Miller Views a Liberal Defection as Not â€šÃ„Ã´Fatalâ€šÃ„Ã´; Foresees â€šÃ„Ã²Summit Conferenceâ€šÃ„Ã´ of Republicans to Broaden Support for the Ticket | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/margaret-smith-wins-title.html | Margaret Smith Wins Title | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/mexico-clinches-semifinal-berth-osuna-and-palafox-top-new-zealanders.html | MEXICO CLINCHES SEMIâ€šÃ„Ã´FINAL BERTH; Osuna and Palafox Top New Zealanders in Cup Doubles | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/sir-alec-questioned-on-answers.html | Sir Alec Questioned on Answers | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/soccer-body-reelects-lamm.html | Soccer Body Reâ€šÃ„Ã´Elects Lamm | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/chinese-warning-stronger.html | Chinese Warning Stronger | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/deposits-advance-at-savings-bams-sharp-gain-is-in-contrast-to-loss.html | DEPOSITS ADVANCE AT SAVINGS BAMS; Sharp Gain Is in Contrast to Loss at Other Institutions | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/sports-of-the-times-bunker-on-the-hill.html | Sports of The Times; Bunker on the Hill | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/5-indians-slain-in-guiana-as-racial-strife-persists.html | 5 Indians Slain in Guiana As Racial Strife Persists | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/kram-perkins-win-doubles.html | Kram, Perkins Win Doubles | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/yale-gets-vaccine-grant.html | Yale Gets Vaccine Grant | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/paris-sees-shift-in-rumania-role-maurer-visit-may-portend-looser.html | PARIS SEES SHIFT IN RUMANIA ROLE; Maurer Visit May Portend Looser Tie to Soviet | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/canadian-boom-town-still-lacking-spark-kitimatendsdecade-without.html | Canadian â€šÃ„Ã´Boom Townâ€šÃ„Ã´ Still Lacking Spark; Kitimat Ends Decade Without Realizing Industrial Goals | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/betancourt-says-he-denied-castro-a-300-million-loan.html | Betancourt Says He Denied Castro a $300 Million Loan | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/barry-bloom-weds-jane-ellen-schultz.html | Barry Bloom Weds Jane Ellen Schultz | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/chess-minute-aâ€šÃ„Ã´ a aâ€šÃ„Ã´ move-tourney-provides-some-lively-play.html | Chess: Minute â€šÃ„Ã´ a â€šÃ„Ã´ Move Tourney Provides Some Lively Play | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/john-c-twesten.html | JOHN C. TWESTEN | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/letters-to-the-times-tribute-to-hussein-ala.html | Letters to The Times; Tribute to Hussein Ala | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/times-sq-braces-for-rally-that-fails-to-materialize.html | Times Sq. Braces for Rally That Fails to Materialize | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/johnson-faces-busy-schedule-after-a-weekend-rest-in-texas.html | Johnson Faces Busy Schedule After a Weekend Rest in Texas | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/seewagen-victor-in-final-of-kentucky-junior-tennis.html | Seewagen Victor in Final Of Kentucky Junior Tennis | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/goalies-get-a-workout-in-meeting-of-portuguese-and-austrian-teams.html | Goalies Get a Workout in Meeting of Portuguese and Austrian Teams; Fans Riot, Set Fire as Yugoslavs Top Greeks 3â€šÃ„Ã²2, in Disputed Match; REFEREE CHASED FROM THE FIELD; Austrians Beat Portuguese, 3â€šÃ„Ã²2, in First of 2 Games at Randalls Island | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/news-analysis-brazils-changing-order-military-plans-to-hold-power.html | News Analysis; Brazil's Changing Order; Military Plans to Hold Power Till Force Arises to Sustain Revolution's Program | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/aluminum-cans-show-gains.html | Aluminum Cans Show Gains | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/personal-finance-when-wrong-bills-come-persistent-mixups-bring.html | Personal Finance: When Wrong Bills Come; Persistent Mixâ€šÃ„Ã´Ups Bring Headaches to Credit Men; Puzzled Customers, in State of Limbo, Seek Redress | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/us-ends-pakistan-airlift.html | U.S. Ends Pakistan Airlift | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/cuba-and-algeria-sign-pact.html | Cuba and Algeria Sign Pact | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/7-in-brownsville-seized-in-battle-negroes-fight-puerto-ricans3.html | 7 IN BROWNSVILLE SEIZED IN BATTLE; Negroes Fight Puerto Ricansâ€šÃ„Ã´3 Wounded, One by Acid | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/mrs-levi-w-parent.html | MRS. LEVI W. PARENT | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/press-club-is-firm-on-wallace-honor.html | PRESS CLUB IS FIRM ON WALLACE HONOR | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/uar-reports-jet-of-israel-downed-says-4-fighters-intrudedâ€šÃ„Ã²tel-aviv.html | U.A.R. REPORTS JET OF ISRAEL DOWNED; Says 4 Fighters Intrudedâ€šÃ„Ã²Tel Aviv Denies Clash | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/white-sox-take-pair.html | White Sox Take Pair | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/screvane-to-meet-rights-leaders-murphy-will-attend-parley-requested.html | SCREVANE TO MEET RIGHTS LEADERS; Murphy Will Attend Parley Requested by Farmer | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/brian-r-mcneil-weds-miss-virginia-stewart.html | Brian R. McNeil Weds Miss Virginia Stewart | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/taiwan-population-12041000.html | Taiwan Population 12,041,000 | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/rise-in-oil-capital-sought-by-algeria.html | Rise in Oil Capital Sought by Algeria | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/hull-specialist-joins-mcmullen-associates.html | Hull Specialist Joins McMullen Associates | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/italians-parade-knits-and-peekaboo-styles.html | Italians Parade Knits and Peekaboo Styles | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/218000-for-st-lawrence-u.html | $218,000 for St. Lawrence U. | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/dr-eugene-t-allen.html | DR. EUGENE T. ALLEN | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/arabs-oppose-honor-for-mancroft.html | Arabs Oppose Honor for Mancroft | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/lebanon-aide-to-see-pope.html | Lebanon Aide to See Pope | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/russians-visit-oak-ridge.html | Russians Visit Oak Ridge | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/shriners-flock-into-city-for-90th-annual-meeting.html | Shriners Flock Into City For 90th Annual Meeting | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/johnson-reaches-capital.html | Johnson Reaches Capital | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/freedom-movements-backed.html | Freedom Movements Backed | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/hamlet-regains-burton-tonight-weekends-exchanges-and-refunds-total.html | â€šÃ„Â¥HAMLETâ€šÃ„Â´ REGAINS BURTON TONIGHT; Weekend's Exchanges and Refunds Total $25,000 | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/tv-changed-complexion-usually-relaxed-sunday-interviews-show.html | TV: Changed Complexion; Usually Relaxed Sunday Interviews Show Tensions on U.S. Summer Scene | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/navy-using-nuclear-power-for-navigation-in-atlantic.html | Navy Using Nuclear Power For Navigation In Atlantic | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/cards-win-76-with-4th-after-mets-score-in-opener.html | Cards Win, 7â€šÃ„Â¥6, With 4â€šÃ„Â¥Run 9th After Mets Score in Opener, 3â€šÃ„Â¥2; Lary Is Unable to Hold Leadâ€šÃ„Â¥Fisher's 8â€šÃ„Â¥Hitter Halts a 5â€šÃ„Â¥Game Losing Streak | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/death.html | Death | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/exchange-offers-insolvency-plan.html | EXCHANGE OFFERS INSOLVENCY PLAN | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/seagoing-taxi-picks-up-2-fares-27anhour-boat-hackie-finds-catering.html | Seagoing Taxi Picks Up 2 Fares; $27â€šÃ„Â¥anâ€šÃ„Â¥Hour Boat Hackie Finds Catering to Whims Is Profitable | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/rhodesian-motorcycle-victor.html | Rhodesian Motorcycle Victor | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/30-seized-in-riots-are-held-for-trial.html | 30 SEIZED IN RIOTS ARE HELD FOR TRIAL | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/peralta-takes-15rounder.html | Peralta Takes 15â€šÃ„Â¥Rounder | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/theater-repertory-in-minneapolis-shakespeare-outdrawn-by-shaw-at.html | Theater: Repertory in Minneapolis; Shakespeare Outdrawn by Shaw at Guthrie | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/letters-to-the-times-jobs-for-farm-workers-retraining-programs-to.html | Letters to The Times; Jobs for Farm Workers; Retraining Programs to Aid Group Improve Living Standards Cited | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/briton-cites-task-of-church-in-city.html | BRITON CITES TASK OF CHURCH IN CITY | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/mccracken-warns-apathy-can-lead-to-dictatorship.html | McCracken Warns Apathy Can Lead to Dictatorship | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/democrats-face-mississippi-split-challenge-by-negro-bloc-to-pose.html | DEMOCRATS FACE MISSISSIPPI SPLIT; Challenge by Negro Bloc to Pose Convention Dilemma | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/policeman-dies-of-injury-in-a-fight-over-a-girl.html | Policeman Dies of Injury In a Fight Over a Girl | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/texan-added-to-board-of-fund-for-republic.html | Texan Added to Board Of Fund for Republic | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/brooklyn-bridal-for-ilsa-roslow-alan-schwartz-yale-graduate-student.html | Brooklyn Bridal For Ilsa Roslow, Alan Schwartz; Yale Graduate Student Wed at Home of Her Parents to Lawyer | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/bradymccabe.html | Bradyâ€šÃ„Â¥McCabe | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/wallace-drops-presidency-bid-denies-any-deals-alabaman-was.html | WALLACE DROPS PRESIDENCY BID; DENIES ANY DEALS; Alabaman Was â€šÃ„Â¥Committedâ€šÃ„Â´ to Run as Segregationistâ€šÃ„Â¥Aid to Goldwater Seen | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/golliwagg-takes-overnight-cruise-yawl-wins-in-american-yc-event-on.html | GOLLIWAGG TAKES OVERNIGHT CRUISE; Yawl Wins in American Y.C. Event on Corrected Time | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/miss-jessens-213-wins-yankee-open.html | MISS JESSEN'S 213 WINS YANKEE OPEN | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/oleg-cassini-in-new-field-linen-design.html | Oleg Cassini In New Field: Linen Design | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/grain-ship-captain-accuses-russians.html | GRAIN SHIP CAPTAIN ACCUSES RUSSIANS | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/colombian-airline-adds-5-us-planes.html | sCOLOMBIAN AIRLINE ADDS 5 U.S. PLANES | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/hot-line-to-continue.html | â€šÃ„Â¥Hot Lineâ€šÃ„Â´ to Continue | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/dollin-and-du-moulin-score-2d-larchmont-race-week-victories-sea.html | Dollin and du Moulin Score 2d Larchmont Race Week Victories; SEA CLIFF SKIPPER LEADS FLEET OF 18; Dollin Paces Internationalsâ€šÃ„Â¥du Moulin Wins Again in Lightning Class | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/thurmond-proposes-to-bomb-asian-reds.html | THURMOND PROPOSES TO BOMB ASIAN REDS | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/3-whites-injured-in-atlanta-strife-one-is-shot-at-restaurantshotgun.html | 3 WHITES INJURED IN ATLANTA STRIFE; One Is Shot at Restaurantâ€¦â€¦Shotgun Blast Hurts 2 | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/un-appeals-restore-truce-in-cyprus.html | U.N. Appeals Restore Truce in Cyprus | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/books-of-the-times-educational-but-hasty-history.html | Books of The Times; Educational, but Hasty History | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/britain-to-ask-for-talks.html | Britain to Ask for Talks | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/ralston-overwhelms-mckinley-6262-61-for-clay-court-title.html | Ralston Overwhelms McKinley, 6â€¦â€¦2,6â€¦â€¦2,6â€¦â€¦1, for Clayâ€¦â€¦Court Title | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/man-in-the-news-path-to-championship-chip-on-16th-leads-to-victory.html | Man in the News; Path to Championship: Chip on 16th Leads to Victory Dance on 18th; On the Green at Last; Robert Herman Nichols | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/night-of-riots-began-with-calm-rally.html | Night of Riots Began With Calm Rally | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/credit-renewal-sought.html | Credit Renewal Sought | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/frederick-f-schuetz.html | FREDERICK F. SCHUETZ | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/thant-returns-to-geneva.html | Thant Returns to Geneva | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/letters-to-the-times-grading-health-plans-policies-chosen-to-show.html | Letters to The Times; Grading Health Plans; Policies Chosen to Show Range of Benefits Offered, It Is Explained | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/sander-wins-yonkers-race.html | Sander Wins Yonkers Race | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/letters-to-the-times-atrocities-in-north.html | Letters to The Times; Atrocities in North | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/japanese-woman-shot-dead-by-us-sentry-on-warning.html | Japanese Woman Shot Dead By U.S. Sentry, on Warning | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/yale-is-bequeathed-rachel-carson-mss.html | YALE IS BEQUEATHED RACHEL CARSON MSS. | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/foreign-affairs-it-works-in-lebanon-not-here.html | Foreign Affairs; It Works in Lebanon, Not Here | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/khanh-leads-cry-for-war-on-north-at-saigon-rally-premier-goes.html | KHANH LEADS CRY FOR WAR ON NORTH AT SAIGON RALLY; Premier Goes Against U.S. Policy of Trying to Win in South Vietnam Alone; GEN. TAYLOR IS PRESENT; Religious Leaders Join Plea for Nation's Reunion on Anniversary of Partition | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/jersey-swimmer-cracks-national-mark-in-butterfly.html | Jersey Swimmer Cracks National Mark in Butterfly | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/test-blasts-to-start-today-on-queens-subway-tunnel.html | Test Blasts to Start Today On Queens Subway Tunnel | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/congo-rebels-said-to-seize-baudouinville-in-katanga.html | Congo Rebels Said to Seize Baudouinville in Katanga | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/more-than-100-injured-get-aid-at-2-city-hospitals-in-harlem.html | More Than 100 Injured Get Aid At 2 City Hospitals in Harlem | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/police-use-helicopters.html | Police Use Helicopters | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/dr-donal-sheehan-56-a-leader-of-nyu-medical-center-dies-professor.html | Dr. Donal Sheehan, 56, a Leader Of N.Y.U. Medical Center, Dies; Professor of Education and Former Dean Stricken on Study Trip to England | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/giant-cargo-jet-put-up-for-study-craft-proposed-to-fly-us-troops.html | GIANT CARGO JET PUT UP FOR STUDY; Craft Proposed to Fly U.S. Troops Over Globe | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/pronasser-groups-merge-to-oppose-baath-in-syria.html | Proâ€¦â€¦â€¦Nasser Groups Merge To Oppose Baath in Syria | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/bob-nichols-once-near-death-wins-pga-title-by-3-strokes.html | Bob Nichols, Once Near Death, Wins P.G.A. Title by 3 Strokes | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/old-films-turn-up-as-new-tv-shows-adaptation-into-serials-is.html | OLD FILMS TURN UP AS NEW TV SHOWS; Adaptation Into Serials Is Thought Good Economics | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/h-i-prankard-2d-investment-aide-accountant-partner-of-lord-abbett-i.html | H. I. PRANKARD 2D, INVESTMENT AIDE; Accountant, Partner of Lord, Abbett, Is Dead at 61 | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/sunday-morning-in-harlem-the-area-shows-the-marks-of-a-night-of.html | Sunday Morning in Harlem; The Area Shows the Marks of a Night of Rioting; Harlem Riots Spread Over 3 Decades | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/pravda-accuses-us.html | Pravda Accuses U.S. | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/semiskilled-pose-problems-automation-parley-is-told.html | Semiskilled Pose Problems, Automation Parley Is Told | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/japanese-stops-korean-in-10.html | Japanese Stops Korean in 10 | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/eti-thygeson-86-a-retired-lawyer.html | E.T.I. THYGESON, 86, A RETIRED LAWYER | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/driver-killed-in-auto-race.html | Driver Killed in Auto Race | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/woman-dies-in-buscar-crash.html | Woman Dies in Busâ€¦â€¦â€¦Car Crash | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/goldwater-grip-on-gop-faces-first-senate-test.html | Goldwater Grip on G.O.P. Faces First Senate Test | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/gc-leschin-fiance-of-patricia-a-leary.html | G. C. Leschin Fiance Of Patricia A. Leary | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/18-nations-to-map-satellite-system-meet-this-week-in-capital-to.html | 18 NATIONS TO MAP SATELLITE SYSTEM; Meet This Week in Capital to Plan for Ownership of Communications Setup | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/63-air-clash-recalled.html | '63 Air Clash Recalled | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/tests-of-screvane-and-murphy-appeals.html | Tests of Screvane and Murphy Appeals | | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/church-pavilions-use-volunteers-250-serving-in-8-exhibits-at-fair.html | CHURCH PAVILIONS USE VOLUNTEERS; 250 Serving in 8 Exhibits at Fair in Leisure Time | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/logan-to-direct-vidal-film.html | Logan to Direct Vidal Film | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/lawyer-says-sheppard-wont-go-back-to-prison.html | Lawyer Says Sheppard Won't Go Back to Prison | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/dodgers-drop-2-to-cubs-82-91-9863Ã¢Â²1-ellsworth-and-burdette-win-as-victors.html | DODGERS DROP 2 TO CUBS, 8â€¦Â²2, 9â€¦Â²1; Ellsworth and Burdette Win as Victors Make 27 Hits | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/election-in-tennessee-to-test-negro-voting-power.html | Election in Tennessee to Test Negro Voting Power | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/pomeranian-best-in-holyoke-show-leaders-little-buckaroo-beats.html | POMERANIAN BEST IN HOLYOKE SHOW; Leader's Little Buckâ€¦Â,-Â'â€¦Â,-Â'Roo Beats Wellâ€¦Â,-Â'Known Dogs | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/customs-speeding-container-cargoes.html | CUSTOMS SPEEDING CONTAINER CARGOES | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/leoni-opposes-quotas.html | Leoni Opposes Quotas | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/earnings-increased-by-clothing-maker.html | EARNINGS INCREASED BY CLOTHING MAKER | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/pike-bids-church-question-dogmas-episcopalians-told-healthy.html | PIKE BIDS CHURCH QUESTION DOGMAS; Episcopalians Told â€¦Â,-Â'Healthy Agnosticismâ€¦Â,-Â' Is Good | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/factory-building-and-offices-subleased-in-elizabeth-deals.html | Factory Building and Offices Subleased in Elizabeth Deals | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/campaign-strategy-administration-seen-stressing-gains-in-economy-in.html | Campaign Strategy; Administration Seen Stressing Gains In Economy in Election Arguments | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/earl-wshapiro-weds-miss-brenda-mulreed.html | Earl W.Shapiro Weds Miss Brenda Mulreed | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/music-ormandy-at-tanglewood-shed-conducts-in-place-of-late-pierre.html | Music: Ormandy at Tanglewood Shed; Conducts in Place of Late Pierre Monteux | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/swords-into-plowshares.html | Swords Into Plowshares | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/irene-finkelstein-wed.html | Irene Finkelstein Wed | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/salons-pamper-women-for-entire-day-fresh-fruit-facial-is-only-one.html | Salons Pamper Women for Entire Day; Fresh Fruit Facial Is Only One Aspect of Having â€¦Â,-Â'the Worksâ€¦Â,-Â' | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/child-to-the-mccormacks.html | Child to the McCormacks | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/violence-between-africans-costs-2-lives-in-rhodesia.html | Violence Between Africans Costs 2 Lives in Rhodesia | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/feeding-is-a-job-at-scout-outing-precise-timing-is-required-to.html | FEEDING IS A JOB AT SCOUT OUTING; Precise Timing is Required to Satisfy 52,000 Boys at Valley Forge Jamboree; PEANUT BUTTER A GAUGE; If Supply Dwindles Quickly, Officials Decide the Meals May Need Improvement | | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/acrite-developed-by-shell.html | Acrite Developed by Shell | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/the-air-we-breathe.html | The Air We Breathe | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/interview-by-lane-on-oswald-is-heard.html | INTERVIEW BY LANE ON OSWALD IS HEARD | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/miss-marion-coen-married-to-richard-katzive-lawyer.html | Miss Marion Coen Married To Richard Katzive, Lawyer | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/boy-7-drowns-upstate.html | Boy, 7, Drowns Upstate | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/rockefeller-to-speak-at-dinner.html | Rockefeller to Speak at Dinner | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/random-notes-from-all-over-senator-feathers-political-nest-williams.html | Random Notes From All Over: Senator Feathers Political Nest; Williams Sponsors Measure for Pigeonâ€¦Â,-Â'Raisers â€¦Â,-Â'O'Brien Rewarded | | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/violence-flares-again-in-harlem-restraint-urged-19-hurt-in-new.html | VIOLENCE FLARES AGAIN IN HARLEM; RESTRAINT URGED; 19 Hurt in New Outbreaks Near Scene of the Funeral for Boy Who Was Slain; SCREVANE SEEKS CALM; Plea Made by Acting Mayor After One Is Killed and 100 Injured in Riot | | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/african-unity.html | African Unity | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/demand-in-steel-lagged-for-week-july-orders-seen-touching-low-point.html | DEMAND IN STEEL LAGGED FOR WEEK; July Orders Seen Touching â€¦Â,-Â'Low Pointâ€¦Â,-Â' for Summerâ€¦Â,-Â'Some Gains Noted | | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/laotian-troops-attack-proreds-regime-says-it-destroyed-weapons-in.html | LAOTIAN TROOPS ATTACK PROâ€¦Â,-Â'REDS; Regime Says It Destroyed Weapons in Counterblow | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/keating-hints-backing-if-goldwater-eases-views.html | Keating Hints Backing if Goldwater Eases Views | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/westbury-wins-in-polo-88-as-ellis-registers-6-goals.html | Westbury Wins in Polo, 88â€¦Â,-Â'8, As Ellis Registers 6 Goals | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/cypriotes-fire-on-canadians.html | Cypriotes Fire on Canadians | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/sailship-crewmen-go-to-st-patricks.html | SAILSHIP CREWMEN GO TO ST. PATRICK'S | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/executive-resigns-key-bigelow-post.html | Executive Resigns Key Bigelow Post | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/mrs-may-kwit-rewed.html | Mrs. May Kwit Rewed | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/connie-francis-to-marry.html | Connie Francis to Marry | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/us-five-wins-in-tasmania.html | U.S. Five Wins in Tasmania | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/clark-wins-in-germany.html | Clark Wins in Germany | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/toeser-and-ettie-take-sailing-series.html | ROESER AND ETTIE TAKE SAILING SERIES | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/uhrlass-is-victor-in-bike-race-here.html | UHRLASS IS VICTOR IN BIKE RACE HERE | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/safety-in-cycling-is-aim-in-suburbs-law-and-publicity-combined-to.html | SAFETY IN CYCLING IS AIM IN SUBURBS; Law and Publicity Combined to Protect Youngsters. | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/us-film-shares-festival-honors-czechs-and-russians-also-win.html | U.S. FILM SHARES FESTIVAL HONORS; Czechs and Russians Also Win Carlsbad Prizes | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/sailing-ship-offers-fare-out-of-past.html | Sailing Ship Offers Fare Out of Past | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/aussies-sweep-canada-50.html | Aussies Sweep Canada, 59Ã‚Â½80 | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/lauritz-lauritzen-architect-in-brooklyn-for-60-years.html | Lauritz Lauritzen, Architect In Brooklyn for 60 Years | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/barker-gondelman-reach-quarterfinals-in-tennis.html | Barker, Gondelman Reach Quarterâ€¦Â°Finals in Tennis | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/nuptials-in-october-for-sallie-drackett.html | Nuptials in October For Sallie Drackett | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/women-riot-at-stars-burial.html | Women Riot at Star's Burial | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/john-demmitt-swain-74-exunion-carbide-officer.html | John Demmitt Swain, 74, Exâ€¦Â°Union Carbide Officer | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/miss-bricka-takes-grasscourt-final.html | MISS BRICKA TAKES GRASSâ€¦Â°COURT FINAL | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/nkrumah-pushes-a-plan-for-unity-again-asks-african-chiefs-to-join.html | NKRUMAH PUSHES A PLAN FOR UNITY; Again Asks African Chiefs to Join in Federation | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/maritime-agency-eases-rules-on-transshipment.html | Maritime Agency Eases Rules on Transshipment | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/library-renovation-starting.html | Library Renovation Starting | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/briton-wins-trieste-prize.html | Briton Wins Trieste Prize | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/building-is-sold-at-20-fifth-ave-17story-house-at-9th-st-is.html | BUILDING IS SOLD AT 20 FIFTH AVE.; 17â€¦Â°Story House at 9th St. Is Acquired by Group | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/ocean-drilling-planning-joint-oilbarge-venture.html | Ocean Drilling Planning Joint Oilâ€¦Â°Barge Venture | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/elaine-tourmarkine-is-bride-of-lawyer.html | Elaine Tourmarkine Is Bride of Lawyer | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/nyu-faculty-member-elevated-to-deanship.html | N.Y.U. Faculty Member Elevated to Deanship | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/250-shakespeares-call-at-the-old-home-town.html | 250 Shakespeares Call At the Old Home Town | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/booksauthors.html | Booksâ€¦Â®Authors | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/change-in-vacation-tastes-alters-catskill-scene-catskill-resorts.html | Change in Vacation Tastes Alters Catskill Scene; CATSKILL RESORTS: BIG BIZ OR NO BIZ; Where's the Small Hotel? Drowned in Flood of Indoor Pools and Skating Rinks; WEEDS CHOKE THE PAST; Obsolescence Dooms Family Places, as Big Ones Get Ever Bigger Mortgages | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/airline-relives-pioneer-flights-continental-restores-craft-for-a.html | AIRLINE RELIVES PIONEER FLIGHTS; Continental Restores Craft for a 5,700â€¦Â°Mile Tour | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/u-s-heartened-by-new-aid-plan-program-loan-technique-is-being.html | U. S. HEARTENED BY NEW AID PLAN; â€¦Â°Program Loanâ€¦Â° Technique Is Being Developed in Chile and Colombia; MARSHALL PLAN CITED; Dollars Are Provided to Generate Counterpart Funds for Imports | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/5-model-rooms-opening.html | 5 Model Rooms Opening | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/3-desert-portuguese-guinea-force.html | 3 Desert Portuguese Guinea Force | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/1year-maturities-are-85566816308.html | 1-YEAR MATURITIES ARE $85,566,816,308 | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/series-of-2hour-strikes-stalls-railroads-in-italy.html | Series of 2-Hour Strikes Stalls Railroads in Italy | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/pay-scales-in-utopia.html | Pay Scales in Utopia | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/topics.html | Topics | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/music-cliburn-conducts-at-stadium-pianist-also-soloist-in-prokofiev.html | Music: Cliburn Conducts at Stadium; Pianist Also Soloist in Prokofiev Concerto | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/british-in-malaysia-rout-50-indonesians.html | BRITISH IN MALAYSIA ROUT 50 INDONESIANS | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/maj-graham-vernon-to-wed-susan-d-nye.html | Maj. Graham Vernon To Wed Susan D. Nye | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/israel-denies-clash.html | Israel Denies Clash | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/alice-nell-bean-engaged-to-wed-thomas-belknap-nashville-teacher-and.html | Alice Nell Bean Engaged to Wed Thomas Belknap; Nashville Teacher and Law Student Plan to Marry Aug. 29 | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/tigers-lose-54-in-homerun-duel-triumph-for-orioles-as-bowers-powell.html | TIGERS LOSE, 5â3â¡Ã¢4, IN HOMERâ¡Ã¢RUN DUEL; Bunker Gains 10th Triumph for Orioles as Bowers, Powell, Lau Connect | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/yra-rage-won-by-whittemore-he-takes-luders16-honorsmcspadden-also.html | Y.R.A. RAGE WON BY WHITTEMORE; He Takes Ludersâ¡Ã¢â¢16 Honorsâ¡Ã¢â¢McSpadden Also Victor | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/mercury-hits-91-relief-is-expected-in-the-city-today.html | Mercury Hits 91Â·â¡Â·; Relief Is Expected In the City Today | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/masterson-turns-back-weir-in-senior-clay-court-final.html | Masterson Turns Back Weir in Senior Clay Court Final | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/floods-hit-east-pakistan.html | Floods Hit East Pakistan | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/congresss-unfinished-business.html | Congress's Unfinished Business | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/mrs-churchill-has-son.html | Mrs. Churchill Has Son | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/venezuela-issues-warning.html | Venezuela Issues Warning | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/adzhubei-to-start-12day-bonn-visit.html | ADZHUBEI TO START 12â¡Ã¢â¢DAY BONN VISIT | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/cartoonists-aid-citys-job-drive.html | Cartoonists Aid City's Job Drive | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/pope-hopes-threat-of-war-in-mediterranean-will-end.html | Pope Hopes Threat of War In Mediterranean Will End | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/advertising-united-offers-3-class-flights.html | Advertising: United Offers 3 Class Flights | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/split-threatens-at-talks-on-cuba-5-nations-oppose-sanctionsoas.html | SPLIT THREATENS AT TALKS ON CUBA; 5 Nations Oppose Sanctionsâ¡Ã¢â¢O.A.S. Meets Tomorrow | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/santa-barbara-poloists-gain-2d-british-trophy.html | Santa Barbara Poloists Gain 2d British Trophy | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/spaniards-look-to-seville-canal-to-spur-economy-of-andalusia.html | Spaniards Look to Seville Canal To Spur Economy of Andalusia | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/satellite-shifts-course-on-signal-nuclear-explosion-sentry-is-now.html | SATELLITE SHIFTS COURSE ON SIGNAL; Nuclear Explosion Sentry Is Now in Circular Orbitâ¡Ã¢â¢Radio Contact Good | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/un-mission-cites-cambodian-peril-action-on-border-dispute-is.html | U.N. MISSION CITES CAMBODIAN PERIL; Action on Border Dispute is Considered Urgent | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/meadow-brook-bank-names-senior-officer.html | Meadow Brook Bank Names Senior Officer | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/automatic-steel-acquires-spartan.html | AUTOMATIC STEEL ACQUIRES SPARTAN | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/new-number-for-ordering-want.html | NEW NUMBER FOR ORDERING WANT | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/abelsonabraham.html | Abelsonâ¡Ã¢â¢Abraham | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/michaele-manning-artist-teacher-42.html | MICHAELE MANNING, ARTIST, TEACHER, 42 | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/joseph-l-alexander.html | JOSEPH L. ALEXANDER | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/samuel-reiss-dies-a-nasa-translator.html | SAMUEL REISS DIES; A NASA TRANSLATOR | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/nassau-merchants-unite-to-fight-plan-for-transit-center.html | Nassau Merchants Unite to Fight Plan For Transit Center | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/sweden-beats-west-germany.html | Sweden Beats West Germany | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/vietcong-isolate-a-town.html | Vietcong Isolate a Town | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/tragedy-in-harlem.html | Tragedy in Harlem | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/fire-destroys-papers-in-israeli-fraud-hunt.html | Fire Destroys Papers In Israeli Fraud Hunt | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/foyt-drives-frontengine-offenhauser-to-victory-in-150mile-trenton.html | Foyt Drives Frontâ¡Ã¢â¢Engine Offenhauser to Victory in 150â¡Ã¢â¢Mile Trenton Race; TEXAN CONTINUES JERSEY SUCCESS; Foyt Scores Fifth in Row in Trenton Despite Heat Top Rivals and Brake Failure | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/goldwater-stirs-british-campaign-nomination-gives-issues-to-tories.html | GOLDWATER STIRS BRITISH CAMPAIGN; Nomination Gives Issues to Tories and Labor | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/36-architecture-students-get-traveling-awards.html | 36 Architecture Students Get Traveling Awards | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/lawyers-ask-un-hearing.html | Lawyers Ask U.N. Hearing | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/callison-homer-beats-reds-43-after-phillies-lose-74-opener.html | Callison Homer Beats Reds, 4-3, After Phillies Lose 7-4 Opener | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/record-for-delaware-bridge.html | Record for Delaware Bridge | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/hats-are-kept-on-for-some-events.html | Hats Are Kept On For Some Events | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/german-moral-revival-is-urged-in-spirit-of-44-antiblitz-plot-lubke.html | German Moral Revival Is Urged In Spirit of '44 Antiâ¡Ã¢â¢Blitz Plot; Lubke Criticizes Schools for Failure to Teach Personal Responsibility as Nation Recalls Abortive Coup | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/monetary-study-urges-expansion-rise-in-imf-subscriptions-will-be.html | MONETARY STUDY URGES EXPANSION; Rise in I.M.F. Subscriptions Will Be Recommended by the Group of 10, REPORT DUE IN AUGUST; Financial Powers Endorse Increase That Is Less Than U.S. Suggests | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/arizonan-silent-on-wallace-move-calls-it-surprise-but-declines-to.html | ARIZONAN SILENT ON WALLACE MOVE; Calls It Surprise but Declines to Comment Further | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/shastris-health-again-in-question-changes-in-indian-cabinet-could.html | SHASTRI'S HEALTH AGAIN IN QUESTION; Changes in Indian Cabinet Could Lighten His Lead | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/consul-makes-kickoff.html | Consul Makes Kickoff | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/policemen-exhaust-their-ammunition-in-allnight-battle.html | Policemen Exhaust Their Ammunition In Allâ€¦â€™Night Battle | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/briton-salvaging-business-empire-besieged-financier-returns-to-pick.html | BRITON SALVAGING BUSINESS EMPIRE; Besieged Financier Returns to Pick Up the Pieces | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-20 | 1964-07-20 | https://www.nytimes.com/1964/07/20/archives/piper-aircraft.html | Piper Aircraft | True | | 1992-06-08 | RE0000584067 | B00000123213 | | | |
| 1964-07-21 | 0001-01-01 | https://www.nytimes.com/1964/07/21/archives/charles-f-noyes-co-promotes-2.html | Charles F. Noyes Co. Promotes 2 | False | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 0001-01-01 | https://www.nytimes.com/1964/07/21/archives/kennedy-memorial-appeal-in-britain-totals-700000.html | Kennedy Memorial Appeal In Britain Totals $700,000 | False | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/west-germans-pay-tribute-to-antihitler-plotters-of-1944.html | West Germans Pay Tribute to Antiâ€¦â€™Hitler Plotters of 1944 | True | By ARTHUR J. OLSEN; Special to The New York Times | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 0001-01-01 | https://www.nytimes.com/1964/07/21/archives/9-debutantes-to-make-bows-at-ball-in-greenwich-sept-3.html | 9 Debutantes to Make Bows At Ball in Greenwich Sept 3 | False | Special to The New York Times | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/president-seeks-rights-act-fund.html | PRESIDENT SEEKS RIGHTS ACT FUND | True | By E. W. KENWORTHY; Special to The New York Times | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/index-of-commodity-prices-moves-ahead-0-3-to-96.html | Index of Commodity Prices Moves Ahead 0.3 to 96 | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/ayres-will-head-field-of-8-in-yonkers-futurity.html | Ayres Will Head Field of 8 in Yonkers Futurity | False | By LOUIS EFFRAT | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 0001-01-01 | https://www.nytimes.com/1964/07/21/archives/stock-dealers-group-suspends-globus-inc-and-fines-it-3000.html | Stock Dealersâ€¦â€™ Group Suspends Globus, Inc., and Fines It $3,000 | False | By ELIZABETH M. FOWLER | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/east-german-buses-for-cuba.html | East German Buses for Cuba | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/about-baseball-home-run-timetable-lost-in-its-own-footnotes-nobody.html | About Baseball; Home Run Timetable Lost in Its Own Footnotes; Nobody Cares as Killebrew Chases Ruth, Maris Marks | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/greek-guns-left-in-place.html | Greek Guns Left in Place | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/elliott-gains-second-rhodes19-victory-at-larchmont-sloan-and-folger.html | Elliott Gains Second Rhodesâ€¦â€™19 Victory at Larchmont; SLOAN AND FOLGER STAY UNDEFEATED; Sid Rideali to 3d Straight Electra Class Triumph â€¦â€™Du Moulin Exeds | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/father-obrien.html | FATHER O'BRIEN | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/jets-form-a-link-with-jersey-club-atlantic-coast-league-entry-in.html | JETS FORM A LINK WITH JERSEY CLUB; Atlantic Coast League Entry in Working Agreement | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/mancroft-drops-candidacy.html | Mancroft Drops Candidacy | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/greenwich-tests-show-color-bias-negro-couples-say-housing-brokers.html | GREENWICH TESTS SHOW COLOR BIAS; Negro Couples Say Housing Brokers Limited Choices | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/bus-plunge-kills-8.html | Bus Plunge Kills 8 | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/ben-bella-takes-new-post.html | Ben Bella Takes New Post | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/ballet-on-madness-is-danced-in-london.html | BALLET ON MADNESS IS DANCED IN LONDON | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/rebels-said-to-hold-much-of-portuguese-guinea.html | Rebels Said to Hold Much of Portuguese Guinea | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/smithvreeland.html | Smithâ€¦â€™Vreeland | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/gavin-to-head-sports-study-on-request-from-president.html | Gavin to Head Sports Study On Request From President | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/news-of-food-making-lunch-a-picnic-executives-wife-likes-travel.html | News of Food; Making Lunch a Picnic; Executive's Wife Likes Travel Uninterrupted by Food Problems | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/rolls-razor-crash-echoing-in-britain.html | ROLLS RAZOR CRASH ECHOING IN BRITAIN | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/rebel-drive-in-kivu-is-reported-opened.html | REBEL DRIVE IN KIVU IS REPORTED OPENED | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/saigon-warns-reds.html | Saigon Warns Reds | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/man-in-the-news-british-traffic-mentor.html | Man in the News; British Traffic Mentor | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/test-blasts-begin-for-new-subway-seismologists-seek-to-learn-effect.html | TEST BLASTS BEGIN FOR NEW SUBWAY; Seismologists Seek to Learn Effect on Instruments of Rockefellar Institute | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/erhard-seeks-aid-on-europes-unity-he-calls-on-enot-associate-in.html | ERHARD SEEKS AID ON EUROPE'S UNITY; He Calls on Enâ€¦â€™Associate in Dispute With itâ€¦â€™Gaullistsâ€¦â€™ | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/belli-sues-us-bar-head-in-5-million-libel-case.html | Belli Sues U.S. Bar Head In $5 Million Libel Case | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/births.html | Births | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/mississippi-freedom-party-bids-for-democratic-convention-role.html | Mississippi Freedom Party Bids For Democratic Convention Role; Faction Petitions Bailey for Admission to Parley and Asks Repudiation of the Regular State Organization | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/students-union-backed-in-brazil-youths-resisting-regimes-effort-to.html | STUDENTS UNION BACKED IN BRAZIL; Youths Resisting Regime's Effort to Dissolve Group | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/amtel-share-offering.html | Amtel Share Offering | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/lawrence-back-in-sammy.html | Lawrence Back in â€šÃ„Ã²Sammyâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/news-strike-enters-2d-week-in-detroit.html | NEWS STRIKE ENTERS 2D WEEK IN DETROIT | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/police-defend-the-use-of-gunfire-in-controlling-riots-in-harlem.html | Police Defend the Use of Gunfire In Controlling Riots in Harlem | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/pucci-paints-fashions-in-bold-strokes-from-africa.html | Pucci Paints Fashions in Bold Strokes From Africa | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/buckley-warned-on-new-contest-costikyan-assails-reported-plan-for.html | BUCKLEY WARNED ON NEW CONTEST Costikyan Assails Reported Plan for Representative to Seek Gilbert's Seat | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/missouri-bank-found-insolvent-and-is-shut-by-commissioner.html | Missouri Bank Found Insolvent And Is Shut by Commissioner | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/wallaces-slate-fears-gop-gain-unpledged-bloc-glum-over-race-without.html | WALLACE'S SLATE FEARS G.O.P. GAIN; Unpledged Bloc Glum Over Race Without Governor | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/child-to-the-romaines-jr.html | Child to the Romaines Jr. | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/british-pound-leads-retreat-of-most-european-currencies.html | British Pound Leads Retreat Of Most European Currencies | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/rhodesians-get-a-warning-on-behavior-as-zambians.html | Rhodesians Get a Warning On Behavior as Zambians | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/american-airlines.html | American Airlines | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/harry-r-kohn.html | HARRY R. KOHN | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/goldwater-appraised-swing-of-the-pendulum.html | Goldwater Appraised; Swing of the Pendulum | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/guiana-moves-to-curb-arms.html | Guiana Moves to Curb Arms | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/sheila-maroshick-beats-2-net-foes.html | SHEILA MAROSHICK BEATS 2 NET FOES | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/georgiandefends-negro-exclusion-restaurant-case-is-first-big-test.html | GEORGIANDEFENDS NEGRO EXCLUSION; Restaurant Case Is First Big Test of Rights Law | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/john-f-harper-professor-served-with-rough-riders.html | John F. Harper, Professor Served With Rough Riders | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/margaret-erickson-bride-in-greenwich.html | Margaret Erickson Bride in Greenwich | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/motorola-inc.html | Motorola, Inc. | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/youth-temperance-sought.html | Youth Temperance Sought | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/papandreou-in-london.html | Papandreou in London | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/un-group-warns-on-rush-to-cities-unplanned-urban-growth-in.html | U.N. GROUP WARNS ON RUSH TO CITIES Unplanned Urban Growth in Developing Countries Called Major Peril | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/false-economies.html | False Economies | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/3-nations-loyalty-to-cento-affirmed.html | 3 NATIONSâ€šÃ„Ã´ LOYALTY TO CENTO AFFIRMED | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/adzhubei-in-west-germany-is-silent-on-khrushchev.html | Adzhubei, in West Germany, Is Silent on Khrushchev | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/nickel-plate-gets-new-vice-chairman.html | NICKEL PLATE GETS NEW VICE CHAIRMAN | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/lily-chiang-affianced-to-john-pao-engineer.html | Lily Chiang Affianced To John Pao, Engineer | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/howard-johnson-site-bought.html | Howard Johnson Site Bought | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/districting-data-leads-to-dispute-republican-senator-accuses.html | DISTRICTING DATA LEADS TO DISPUTE; Republican Senator Accuses Democrats of â€šÃ„Ã²Fishingâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/upjohn-company.html | Upjohn Company | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/building-plan-hit-in-westchester-michaelian-opposes-judges-proposal.html | BUILDING PLAN HIT IN WESTCHESTER; Michaelian Opposes Judges' Proposal for Own Edifice at County Courthouse; JOINT USE IS ADVOCATED; A 15â€šÃ„Ã²Story Generalâ€šÃ„Ã´Purpose Headquarters Is Urged at Cost of $20 Million | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/sec-plans-changes-to-keep-up-with-markets.html | S.E.C. Plans Changes to Keep Up With Markets | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/british-specialists-named-for-un-sanctions-study.html | British Specialists Named For U.N. Sanctions Study | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/virus-clue-found-in-fowls-cancer-mysterious-factor-shifts-disease.html | VIRUS CLUE FOUND IN FOWLS' CANCER; Mysterious Factor Shifts Disease to 2d Species | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/an-electric-rocket-passes-flight-test.html | An Electric Rocket Passes Flight Test | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/taxes-and-computers-government-finds-that-more-returns-are-showing.html | Taxes and Computers; Government Finds That More Returns Are Showing Interest and Dividends | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/us-denies-charge.html | U.S. Denies Charge | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/rubber-locals-back-pacts-at-goodyear-and-firestone.html | Rubber Locals Back Pacts At Goodyear and Firestone | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/ho-sets-3-conditions.html | Ho Sets 3 Conditions | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/senate-votes-207-million-for-military-pay-increases.html | Senate Votes $207 Million For Military Pay Increases | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/mrs-gerdts-has-child.html | Mrs. Gerdts Has Child | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/treasury-offers-1-billion-in-bills-moves-to-raise-100-million-in.html | TREASURY OFFERS $1 BILLION IN BILLS; Moves to Raise $100 Million In Each of Next 10 Weeks Through â€šÃ„Â³Stripâ€šÃ„Â´ Issue; INTEREST LEVELS CITED; Aim Is to Keep Shortâ€šÃ„Â³Term Funds from Moving Out to Britain and Canada | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/el-salvador-for-sanctions.html | El Salvador for Sanctions | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/dr-george-f-mevoy.html | DR. GEORGE F. M'EVOY | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/thomas-sees-peril-in-goldwater-views.html | THOMAS SEES PERIL IN GOLDWATER VIEWS | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/books-of-the-times-end-papers-new-york-people-and-places.html | Books of The Times; End Papers; NEW YORK: PEOPLE AND PLACES. PhotoÂï¿½graphs by Victor Laredo, text by Percy SeitÂï¿½lin. 192 pp. Reinhold Publishing Corp. $12.50. | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/soldier-back-from-east-wont-admit-he-deserted.html | Soldier Back From East Won't Admit He Deserted | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/in-the-nation-street-crime-and-rioting-as-a-national-issue.html | In The Nation Street Crime and Rioting as a National Issue | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/125th-st-rail-station-shut.html | 125th St. Rail Station Shut | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/goodrich-raises-profit-for-half-income-put-at-162-million-155-over.html | GOODRICH RAISES PROFIT FOR HALF; Income Put at $16.2 Million, 15.5% Over 1963â€šÃ„Â¥â€šÃ„ôLiggett & Myers Has Increase | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/us-aid-in-riots-not-asked.html | U.S. Aid in Riots Not Asked | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/new-canaan-ball-aug-1-will-assist-silvermine-guild-auction-of.html | New Canaan Ball Aug. 1 Will Assist Silvermine Guild; Auction of Paintings Is Set for Event Aiding Art Scholarships | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/wood-field-and-stream-oldtimers-angling-formula-be-lucky-act.html | Wood, Field and Stream; Oldâ€šÃ„Â³Timer's Angling Formula: Be Lucky, Act Leisurely and Use Lures Fish Like | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/audience-of-one-hears-goldwater-senator-tells-fellow-ham-his.html | Audience of One Hears Goldwater; Senator Tells Fellow Ham His Concept of Civil Rights | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/oil-concern-plans-to-build-in-soviet.html | Oil Concern Plans To Build in Soviet | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/florida-unit-sells-polk-county-bonds.html | FLORIDA UNIT SELLS POLK COUNTY BONDS | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/observer-what-future-for-the-big-new-ism.html | Observer What Future for the Big New Ism? | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/gov-sanders-also-critical.html | Gov. Sanders Also Critical | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/sec-seeks-court-order-on-tenney-corp-finances.html | S.E.C. Seeks Court Order On Tenney Corp. Finances | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/scott-triumphs-in-merion-tennis-rasardl-riessen-seixas-and.html | SCOTT TRIUMPHS IN MERION TENNIS; Rasardl, Riessen, Seixas and Holmberg Also Win as Grass Circuit Opens | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/tigers-triumph-over-red-sox-75-double-by-wert-in-8th-inning-drives.html | TIGERS TRIUMPH OVER RED SOX 7â€šÃ„Â¥5; Double by Wert in 8th Inning Drives In Deciding Run | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/7-killed-in-tijuana-car-crash.html | 7 Killed in Tijuana Car Crash | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/borek-and-gordon-shoot-63-to-win-li-proeb.html | Borek and Gordon Shoot 63 To Win L.I. Proâ€šÃ„Â³Âï¿½Amateur | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/white-ballet-troupe-applauded-in-harlem.html | White Ballet Troupe Applauded in Harlem | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/news-analysis-fairs-halfway-mark-attendance-is-below-expectations.html | News Analysis; Fair's Halfway Mark; Attendance Is Below Expectations but Visitors and Bondholders Are Happy | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/farley-criticizes-convention-terms-it-an-outrageous-putsch.html | Farley Criticizes Convention; Terms It â€šÃ„Â³Âï¿½an Outrageous Putschâ€šÃ„Â´ | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/reynolds-metals.html | Reynolds Metals | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/kennedy-acts-to-get-rackets-testimony.html | KENNEDY ACTS TO GET RACKETS' TESTIMONY | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/violence-erupts-for-third-night-attacks-draw-police-fire-in-harlem.html | VIOLENCE ERUPTS FOR THIRD NIGHT; Attacks Draw Police Fire in Harlem Againâ€šÃ„Â¥â€šÃ„ôOutbreak Follows Brooklyn Rally | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/lebanese-mediator-wins-sudan-accord-for-priests-return.html | Lebanese Mediator Wins Sudan Accord For Priests' Return | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/witness-says-few-knew-of-jews-fate.html | WITNESS SAYS FEW KNEW OF JEWSâ€šÃ„Â´ FATE | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/buster-keaton-in-becketts-first-film.html | Buster Keaton In Beckett's First Film | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/major-paper-concerns-report-sharp-increases-in-earnings.html | Major Paper Concerns Report Sharp Increases in Earnings | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/car-makers-spur-1965-changeover-plants-closing-to-prepare-to.html | CAR MAKERS SPUR 1965 CHANGEOVER; Plants Closing to Prepare to Produce New Models | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/output-of-steel-climbs-in-week-15-pct-cent-advance-sets-record-pace.html | OUTPUT OF STEEL CLIMBS IN WEEK; 1.5 Per Cent Advance Sets Record Pace for July | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/saks-5th-ave-to-add-store.html | Saks 5th Ave to Add Store | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/thurber-play-opens-oct-12.html | Thurber Play Opens Oct. 12 | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/fuoss-joins-readers-digest.html | Fuoss Joins Reader's Digest | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/a-51.5-million-fraud-in-aid-deal-charged.html | A $1.5 MILLION FRAUD IN AID DEAL CHARGED | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/fruehauf-corp.html | Fruehauf Corp. | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/crime-rose-47-pct-here.html | Crime Rose 4.7 Pct. Here | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/judith-van-der-kaay-to-wed-alden-hart.html | Judith van der Kaay To Wed Alden Hart | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/giardello-planning-october-title-bout.html | GIARDELLO PLANNING OCTOBER TITLE BOUT | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/florida-receives-mandate-of-high-court-on-districts.html | Florida Receives Mandate Of High Court on Districts | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/rebels-reproach-free-africa.html | Rebels Reproach Free Africa | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/colta-beat-dodgers-41.html | Colta Beat Dodgers, 4â€š‚Âºâ€1 | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/pakistani-pilot-dies-in-crash.html | Pakistani Pilot Dies in Crash | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/reds-kill-30-children.html | Reds Kill 30 Children | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/turkey-complains-to-u-n.html | Turkey Complains to U. N. | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/son-like-his-father-admits-tax-evasion.html | Son, Like His Father, Admits Tax Evasion | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/architecture-rumanias-ambitious-building-plan-show-of-photos-and.html | Architecture Rumania's Ambitious Building Plan; Show of Photos and Models at Columbia | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/american-brake-shoe-co.html | American Brake Shoe Co. | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/on-front-pages-in-paris.html | On Front Pages in Paris | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/khrushchev-helping-polish-reds-mark-20-years-of-control.html | Khrushchev Helping Polish Reds Mark 20 Years of Control | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/emanuel-quits-onion-of-temples-resigns-from-reform-group-because-of.html | EMANUâ€š‚Â¬Â ´EL QUITS ONION OF TEMPLES; Resigns From Reform Group Because of Dispute Over Elections to Board; RECONCILIATION SOUGHT; New Committee to Discuss Differencesâ€š‚Â¬Â Hints of Rejoining Are Made | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/christine-truman-dropped-from-british-tennis-team.html | Christine Truman Dropped From British Tennis Team | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/negro-elected-to-head-cambridge-mdcouncil.html | Negro Elected to Head Cambridge, Md.,Council | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/cuba-says-guard-at-base-was-shot-lays-killing-to-us-marines-charge.html | CUBA SAYS GUARD AT BASE WAS SHOT; Lays Killing to U.S. Marines â€š‚Â¬Â Charge Is Denied | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/carl-h-smith-dead-coach-and-teacher.html | CARL H. SMITH DEAD; COACH AND TEACHER | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/40000-awarded-in-drug-suit.html | $40,000 Awarded in Drug Suit | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/soviet-is-sending-cuba-us-grain-captain-says.html | Soviet Is Sending Cuba U.S. Grain, Captain Says | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/spains-handling-of-labor-scored-catholic-organ-compares-falangists.html | SPAIN'S HANDLING OF LABOR SCORED Catholic Organ Compares Falangists to Reds | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/transamerica-corporation.html | Transamerica Corporation | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/jewish-museum-acquires-coin-marking-popes-trip.html | Jewish Museum Acquires Coin Marking Pope's Trip | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/major-crime-rose-10-in-us-in-l963.html | Major Crime Rose 10% in U.S. in l963 | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/a-knitted-paper-set-for-fabrics.html | A Knitted Paper Set for Fabrics | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/junior-sailing-curtailed.html | Junior Sailing Curtailed | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/walter-reynolds-publicity-director.html | WALTER REYNOLDS, PUBLICITY DIRECTOR | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/city-school-plan-faces-new-action-rights-groups-ask-allan-to.html | CITY SCHOOL PLAN FACES NEW ACTION; Rights Groups Ask Allen to Clarify His Stand | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/debate-over-poverty.html | Debate Over Poverty | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/goldwater-appraised-protest-vote-for-johnson.html | Goldwater Appraised; Protest Vote for Johnson | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/miss-bartkowicz-scores-in-tennis.html | MISS BARTKOWICZ SCORES IN TENNIS | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/state-crime-up-84-pct.html | State Crime Up 8.4 Pct. | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/core-imprisons-a-white-member-to-keep-him-safe.html | CORE â€š‚Â¬Â ´Imprisons'â€š‚Â¬Â ´ A White Member To Keep Him Safe | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/peking-termad-cautious.html | Peking Termed Cautious | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/mail-theft-sentences-upheld.html | Mail Theft Sentences Upheld | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/line-joins-conference.html | Line Joins Conference | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/ousted-negro-seeks-to-reenter-school.html | OUSTED NEGRO SEEKS TO RE\u00e3\u0083\u00a2ENTER SCHOOL | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/reischauer-sees-firm-tokyo-ties-envoy-hails-ikeda-cabinetknife.html | REISCHAUER SEES FIRM TOKYO TIES; Envoy Hails Ikeda CabinetâKnife Wounds Healing | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/british-bookmaker-reports-heavy-betting-on-goldwater.html | British Bookmaker reports Heavy Betting on Goldwater | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/herbert-higgins-embassy-aide-51-chief-of-economic-section-is-dead.html | HERBERT HIGGINS, EMBASSY AIDE, 51; Chief of Economic Section is Dead in El Salvador | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/olympic-sailing-paced-by-north-californian-finishes-first-in-us.html | OLYMPIC SAILING PACED BY NORTH; Californian Finishes First in U.S. Dragon Trials | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/george-w.harris-photographer-92-portraitist-of-presidents-and.html | GEORGE W.HARRIS, PHOTOGRAPHER, 92; Portraitist of Presidents and Members of Congress Dies | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/loans-arranged-on-coast-project-financing-negotiated-here-for-san.html | LOANS ARRANGED ON COAST PROJECT; Financing Negotiated Here for San Francisco Center | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/malcolm-x-lays-harlem-riot-to-scare-tactics-of-police.html | Malcolm X Lays Harlem Riot To â\u0083\u00a2Scare Tacticsâ\u0083\u00a2 of Police | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/oconnor-beats-de-vicenzo-in-playoff-for-irish-golf-title.html | O'Connor Beats De Vicenzo In Playoff for Irish Golf Title | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/15-integrationists-seized-at-library-in-louisiana.html | 15 Integrationists Seized At Library in Louisiana | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/city-to-increase-negropolicemen-on-harlem-duty-killing-of-boy-by-of.html | CITY TO INCREASE NEGROPOLICEMEN ON HARLEM DUTY; Killing of Boy by Officer Will Go to Grand Jury Today; Screvane Says; WAGNER IS RETURNING; Backs Steps to Ease Tension â\u0083\u00ae Rulings on Brutality Charges to Be Studied | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/italys-new-government.html | Italy's New Government | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/goldwater-denounced.html | Goldwater Denounced | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/italians-conquer-rising-inflation-diagnosis-of-economists-is.html | ITALIANS CONQUER RISING INFLATION; Diagnosis of Economists Is Cautiously Favorable | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/bridge-response-to-weak-first-bid-needs-a-careful-evaluation.html | Bridge: Response to Weak First Bid Needs a Careful Evaluation | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/harlem-businessmen-put-riot-losses-at-50000-many-close-till-tempers.html | Harlem Businessmen Put Riot Losses at $50,000; Many Close Till Tempers Coolâ\u0083\u00aePolice Praised for Keeping Damage Down | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/gold-water-appraised-to-elect-true-republicans.html | Gold water Appraised; To Elect True Republicans | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/john-r-williams.html | JOHN R. WILLIAMS | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/books-of-the-times-six-characters-in-search-of-a-manhattan-destiny.html | Books of The Times; Six Characters in Search of a Manhattan Destiny | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/us-lithuanian-five-wins.html | U.S. Lithuanian Five Wins | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/moscow-reports-hatred.html | Moscow Reports Hatred | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/du-pont-report.html | Du Pont Report | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/tv-series-to-use-extended-stories-more-shows-will-consist-of-two-or.html | TV SERIES TO USE EXTENDED STORIES; More Shows Will Consist of Two or Three Segments | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/italian-premierdesignate-postpones-visit-to-us.html | Italian Premierâ\u0083\u00a2Designate Postpones Visit to U.S. | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/chemical-bank-installs-a-new-xerox-system.html | Chemical Bank Installs A New Xerox System | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/abraham-swedlin-exofficial-of-gund-toy-concern-63-dies.html | Abraham Swedlin, Exâ\u0083\u00a2Official Of Gund Toy Concern, 63, Dies | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/johnsons-jostled-by-visiting-youths.html | JOHNSONS JOSTLED BY VISITING YOUTHS | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/businessmen-win-fire-island-access-by-beach-buggies.html | Businessmen Win Fire Island Access By Beach Buggies | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/plane-is-seized-in-florida-cubanal-plan-suspected.html | Plane Is Seized in Florida; Cubanâ\u0083\u00a2Raid Plan Suspected | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/fiddler-troupe-flying-west.html | â\u0083\u00a2Fiddlerâ\u0083\u00a2 Troupe Flying West | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/6-bookies-in-inquiry-ruled-in-contempt.html | 6 Bookies in Inquiry Ruled in Contempt | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/conservation-fund-bill.html | Conservation Fund Bill | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/condon-review-tomorrow.html | Condon Review Tomorrow | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/us-may-honor-jews-cemetery-landmark-status-is-sought-for-burial.html | U.S. May Honor Jews' Cemetery; Landmark Status Is Sought for Burial Ground of 1600's | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/snallygaster-and-pursuit-take-opening-races-in-ayc-cruise.html | Snallygaster and Pursuit Take Opening Races in A.Y.C. Cruise | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/italy-sentences-red-editor.html | Italy Sentences Red Editor | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/maryland-gop-chief-appeals-for-party-unity.html | Maryland G.O.P. Chief Appeals for Party Unity | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/jerome-j-rothschild.html | JEROME J. ROTHSCHILD | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/states-join-jersey-fete.html | States Join Jersey Fete | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/few-present-as-boy-shot-by-policeman-is-buried-100-patrolmen-stand.html | Few Present as Boy Shot by Policeman Is Buried; 100 Patrolmen Stand By at Harlem Funeral Home, but Quiet Prevails | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/london-runs-out-of-traffic-space-2year-survey-finds-need-for-big.html | LONDON RUNS OUT OF TRAFFIC SPACE; 2â€šÃ„ÃºYear Survey Finds Need for Big Road Program | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/pleas-mount-here-and-in-capital-for-civic-and-religious-groups-to.html | Pleas Mount Here and in Capital for Civil Rights Panel to Hear Charges Against Police; JAVITS AND RYAN BID WAGNER ACT; Call for Emergency Boardâ€šÃ„Ã¶Civic and Religious Groups Join in Appeal | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/britain-and-common-market-assail-levy-system-of-us.html | Britain and Common Market Assail Levy System of U.S. | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/49-cents-buys-half-dollars.html | 49 Cents Buys Half Dollars | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/stocks-edge-off-late-in-the-day-while-losses-predominate-utility-is.html | STOCKS EDGE OFF LATE IN THE DAY; While Losses Predominate, Utility Issues and Some Rails Register Gains; VOLUME IS 4.39 MILLION; Investmentâ€šÃ„Ã¶Grade Shares Weaken on Profit Taking in Apathetic Session | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/gilligan-on-leave-from-police-job-lieutenant-who-shot-youth-is.html | GILLIGAN ON LEAVE FROM POLICE JOB; Lieutenant Who Shot Youth Is Reported at Home | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/goldwater-ready-to-meet-johnson-on-race-tensions-would-welcome.html | GOLDWATER READY TO MEET JOHNSON ON RACE TENSIONS; Would Welcome Accord to Soften Issue in Campaign â€šÃ„Ã¶White House Receptive | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/trade-bloc-warned-on-inflation-peril.html | TRADE BLOC WARNED ON INFLATION PERIL | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/miss-crum-wins-medal.html | Miss Crum Wins Medal | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/coffee-pool-held-unfair-by-agency-3-to-1-ruling-conditionally.html | COFFEE POOL HELD UNFAIR BY AGENCY; 3 to 1 Ruling Conditionally Disapproves Ship Pact | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/goldwater-appraised-for-popular-primaries.html | Goldwater Appraised; For Popular Primaries | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/allenspilo.html | Allenâ€šÃ„Ã¶Spilo | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/white-sox-score-over-angels-90-buford-drives-in-4-runstalbot-gets.html | WHITE SOX SCORE OVER ANGELS, 90â€šÃ„Ã¶0; Buford Drives In 4 Runsâ€šÃ„Ã¶Talbot Gets 2d Shutout | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/u-s-sees-a-neutralist-gain.html | U. S. Sees a Neutralist Gain | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/jersey-shows-increase.html | Jersey Shows Increase | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/goldwater-appraised-candidates-philosophy.html | Goldwater Appraised Candidate's Philosophy | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/white-house-comment.html | White House Comment | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/elliot-rothman-fiance-of-martha-gleibowitz.html | Elliot Rothman Fiance Of Martha G. Leibowitz | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/oils-pace-trading-on-american-list-most-shares-fall.html | Oils Pace Trading On American List; Most Shares Fall | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/european-papers-mportomotim-british-say-it-may-lead-to-goldwaters.html | EUROPEAN PAPERS MPORTOMOTIM; British Say It May Lead to Goldwater's Election | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/delays-in-europe-plague-ship-mail-bound-for-the-us.html | Delays in Europe Plague Ship Mail Bound for the U.S. | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/indian-minister-cites-split-in-commonwealth-on-china.html | Indian Minister Cites Split In Commonwealth on China | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/interior-department-unit-to-direct-water-study-aid.html | Interior Department Unit To Direct Water Study Aid | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/air-pollution-aide-named.html | Air Pollution Aide Named | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/bar-study-finds-lag-in-legal-aid-asserts-most-states-fail-to.html | BAR STUDY FINDS LAG IN LEGAL AID; Asserts Most States Fail to Provide Adequate Counsel for Indigent Defendants | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/dr-jan-niwes51-physician-was-a-prisoner-in-dachau.html | Dr. Jan Niwes,51, Physician, Was a Prisoner in Dachau | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/third-party-held-not-needed-now-conservative-group-pleased.html | THIRD PARTY HELD NOT NEEDED NOW; Conservative Group Pleased Goldwater Is Nominee | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/united-fruit-company.html | United Fruit Company | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/city-playing-host-to-150000-shriners-long-parade-today.html | City Playing Host To 150,000 Shriners; Long Parade Today | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/post-office-extends-zip-code-to-parcels.html | POST OFFICE EXTENDS ZIP CODE TO PARCELS | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/goldwater-appraised-opinion-on-ticket.html | Goldwater Appraised; Opinion on Ticket | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/sports-of-the-times-being-lucky-always-helps.html | Sports of The Times; Being Lucky Always Helps | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/foes-of-districting-ruling-plan-talks-in-maryland.html | Foes of Districting Ruling Plan Talks in Maryland | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/judy-garland-in-london-treated-for-wrist-injuries.html | Judy Garland, in London, Treated for Wrist Injuries | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/hoffa-is-pictured-as-union-betrayer.html | HOFFA IS PICTURED AS UNION BETRAYER | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/town-lacks-trace-of-gold-water-kin-may-or-in-poland-says-nazis.html | TOWN LACKS TRACE OF GOLD WATER KIN; Mayor in Poland Says Nazis Probably Slew Family | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/masterson-ball-fleming-score-in-manhasset-tennis.html | Masterson, Ball, Fleming Score in Manhasset Tennis | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/civil-rights-leader-out-of-bellevue.html | Civil Rights Leader Out of Bellevue | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/johnson-and-new-zealand-leader-talk-of-vietnam.html | Johnson and New Zealand Leader Talk of Vietnam | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/suits-in-st-augustine.html | Suits in St. Augustine | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/transport-news-atom-ship-back-liner-used-2-pounds-of-fuel-in-10,000â€‹Â‹Â‹Â‹Aâ€‹Mile.html | TRANSPORT NEWS: ATOM SHIP BACK; Liner Used 2 Pounds of Fuel in 10,000â€‹Â‹Â‹Â‹Aâ€‹Mile Voyage | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/dirt-road-passes-through-rice-paddies-where-the-children-catch-fish.html | Dirt Road Passes Through Rice Paddies Where the Children Catch Fish | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/benjamin-ehrlich-72-dies-chicago-divorce-lawyer.html | Benjamin Ehrlich, 72, Dies; Chicago Divorce Lawyer | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/atom-plant-project-on-the-connecticut-held-peril-to-fish.html | Atom Plant Project On the Connecticut Held Peril to Fish | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/nancy-holt-fiancee-of-kevin-lyonette.html | Nancy Holt Fiancee Of Kevin Lyonette | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/home-town-greets-miller-on-return-from-coast-at-lockport.html | Home Town Greets Miller on Return From Coast; At Lockport, Representative Voices Doubt That Rights Will Be an Issue | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/says-police-shot-to-kill.html | Says Police Shot to Kill | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/celler-twits-goldwater-on-phoenix-crime-rate.html | Celler Twits Goldwater On Phoenix Crime Rate | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/2-brooklyn-judges-facing-an-inquiry.html | 2 BROOKLYN JUDGES FACING AN INQUIRY | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/boacmust-take-17-of-30-jets-it-doesnt-want-minister-rules.html | B.O.A.C.Must Take 17 of 30 Jets It Doesn't Want, Minister Rules | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/us-gives-soviet-un-force-views-britain-also-takes-part-in-talks-on.html | U.S. GIVES SOVIET U.N.â€‹Â‹Â‹Aâ€‹FORCE VIEWS; Britain Also Takes Part in Talks on Proposal | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/cyclopavia-wins-monmouth-sprint-choice-480-defeats-miss-maru-by.html | CYCLOPAVIA WINS MONMOUTH SPRINT; Choice, $4.80, Defeats Miss Maru by Length in 1:10 | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/pillsbury-co.html | Pillsbury Co. | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/bonds-government-issues-decline-slightly-in-price-after-report-on.html | Bonds: Government Issues Decline Slightly in Price After Report on Treasury Offer; REFUNDING TOTAL NEARS $9 BILLION; Dealers Divided on Impact of Large Acceptanceâ€‹Â‹Â‹Aâ€‹Bill Rates Increase | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/kilmoray-victor-by-five-lengths-leads-all-way-at-aqueductbaeza.html | KILMORAY VICTOR BY FIVE LENGTHS; Leads All Way at Aqueductâ€‹Â‹Â‹Aâ€‹Baeza Scores a Triple | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/harlem-and-the-police.html | Harlem and the Police | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/kentucky-legislators-reject-a-special-session-on-rights.html | Kentucky Legislators Reject A Special Session on Rights | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/torres-stops-simmons.html | Torres Stops Simmons | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/arlans-discount-chain-selects-new-director.html | Arlan's Discount Chain Selects New Director | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/copper-tube-price-raised.html | Copper Tube Price Raised | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/woman-killed-and-5-hurt-as-car-hits-pedestrians.html | Woman Killed and 5 Hurt As Car Hits Pedestrians | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/dravo-corp-chooses-a-new-operating-chief.html | Dravo Corp. Chooses A New Operating Chief | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/hess-oil-and-chemical.html | Hess Oil and Chemical | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/stokely-van-camp-inc.html | Stokelyâ€‹Â‹Â‹Aâ€‹Van Camp, Inc. | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/short-interest-registers-a-gain-total-of-6660632-shares-is-reached.html | SHORT INTEREST REGISTERS A GAIN; Total of 6,660,632 Shares Is Reached by July 15 | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/walter-g-gustafson.html | WALTER G. GUSTAFSON | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/dorothy-w-buck-and-an-architect-will-be-married-alumna-of-the.html | Dorothy W. Buck And an Architect Will Be Married Alumna of the Masters School and George B. McAuliffe Betrothed | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/lana-turner-fires-at-prowler.html | Lana Turner Fires at Prowler | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/ann-longstreth-sets-wedding-in-october.html | Ann Longstreth Sets Wedding in October | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/pentagon-honors-19-for-cost-reduction.html | PENTAGON HONORS 19 FOR COST REDUCTION | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/cyprus-greeks-act-to-reinforce-peaks.html | Cyprus Greeks Act To Reinforce Peaks | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/private-planes-bring-fairgoers-flushing-airport-is-busy-but-manager.html | PRIVATE PLANES BRING FAIRGOERS; Flushing Airport Is Busy, But Manager Complains | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/advertising-farm-team-in-the-big-leagues.html | Advertising: Farm Team in the Big Leagues | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/goldwater-appraised-not-comparable-to-taft.html | Goldwater Appraised; Not Comparable to Taft | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/mrs-finch-paces-golf-qualifiers-her-70-sets-apawamis-mark-in.html | MRS. FINCH PACES GOLF QUALIFIERS; Her 70 Sets Apawamis Mark in TriÃ¢ÂÂÂ County Event | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/zeckendorf-home-on-east-side-sold-wife-calls-beekman-place-deal.html | ZECKENDORF HOME ON EAST SIDE SOLD; Wife Calls Beekman Place Deal Ã¢ÂÂPurdy PersonalÃ¢ÂÂ | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/twa-buys-20-more-jets-of-the-shortrange-class.html | T.W.A. Buys 20 More Jets Of the ShortÃ¢ÂÂRange Class | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/london-stock-market-continues-to-fall-in-reaction-to-news-of-large.html | London Stock Market Continues to Fall in Reaction to News of Large Trade Deficit; CANADIAN STOCKS MOVE TO NEW HIGH Most Continental Markets Show Firm Undertones But Irregular Trends | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/atomarms-foes-in-britain-to-protest-goldwater-views.html | AtomÃ¢ÂÂArms Foes in Britain To Protest Goldwater Views | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/sheppards-here-for-honeymoon-but-doctor-faces-possibility-of-return.html | SHEPPARDS HERE FOR HONEYMOON; But Doctor Faces Possibility of Return to Ohio Prison | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/stockholders-vote-bullocks-merger.html | Stockholders Vote Bullock's Merger | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/security-bill-voted-for-heads-of-state.html | SECURITY BILL VOTED FOR HEADS OF STATE | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/nyerere-atcairo-assails-nkrumah-tanganjikan-says-ghanaian-only.html | NYERERE, ATCAIRO, ASSAILS NKRUMAH; Tanganjikan Says Ghanaian Only Preaches Unity | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/daughter-to-mrs-thomas.html | Daughter to Mrs. Thomas | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/lubitsch-troth-dissolved.html | Lubitsch Troth Dissolved | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/square-d-company.html | Square D Company | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/tva-note-offering-set.html | T.V.A. Note Offering Set | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/the-alabama-starts-last-trip.html | The Alabama Starts Last Trip | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/hardwood-producer-shows-earnings-of-205-a-share.html | Hardwood Producer Shows Earnings of $2.05 a Share | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/a-paul-king72led-freeholders-board.html | A. PAUL KING,72,LED FREEHOLDERS BOARD | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/critic-at-large-s-n-behrman-author-of-25-to-30-plays-an-old.html | Critic at Large S. N. Behrman, Author of 25 to 30 Plays, Faces an Old Theatrical Problem | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/walls-rejuvenated-by-good-cleaning.html | Walls Rejuvenated By Good Cleaning | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/mckesson-robbins.html | McKesson & Robbins | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/nichols-becomes-4th-member-of-golfs-newest-aristocracy.html | Nichols Becomes 4th Member Of Golf's Newest Aristocracy | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/trapshooting-title-taken-by-st-pierre.html | TRAPSHOOTING TITLE TAKEN BY ST. PIERRE | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/secunda-will-pass-70-years-going-90-mph-on-3-projects.html | Secunda Will Pass 70 (Years) Going 90 (m.p.h.) on 3 Projects | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/congress-tieup-looms-in-bogota-ruling-coalition-expected-to-lack.html | CONGRESS TIEÃ¢ÂÂUP LOOMS IN BOGOTA; Ruling Coalition Expected to Lack Needed Majority | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/eduard-c-meurer.html | EDUARD C. MEURER | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/nuxhall-ejected-but-gains-victory-mccool-rookie-preserves-triumph.html | NUXHALL EJECTED, BUT GAINS VICTORY; McCool, Rookie, Preserves Triumph as Reds Cut Lead, Trail Phils by 2Ã¢ÂÂ Games. | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/terronez-ring-is-his-refuge-from-poverty-humble-beginnings-spur-him.html | Terronez: Ring Is His Refuge From Poverty; Humble Beginnings Spur Him On in Quest of Riches | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/building-outlook-found-brighter-dodge-revises-forecast-and-puts.html | BUILDING OUTLOOK FOUND BRIGHTER; Dodge Revises Forecast and Puts Year's Rise at 6% | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/connecticut-rights-seminar.html | Connecticut Rights Seminar | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/music-salute-to-summer-a-pair-of-curiosities-inaugurate-festival.html | Music: Salute to Summer; A Pair of Curiosities Inaugurate Festival | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/chandler-of-giants-retires-kicker-rejects-top-salary-pact-chandler.html | Chandler of Giants Retires; KICKER REJECTS TOP SALARY PACT; Chandler Offer to Commute Each Week From Job in Tulsa Turned Down | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/health-coverage-of-aged-decried-senate-panel-says-industry-distorts.html | HEALTH COVERAGE OF AGED DECRIED; Senate Panel Says Industry Distorts Insurance Data | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/3run-drive-in-9th-yielded-by-shaw-reliever-takes-loss-after-bolin.html | 3Ã¢ÂÂRUN DRIVE IN 9TH YIELDED BY SHAW; Reliever Takes Loss After Bolin DepartsÃ¢ÂÂCepeda and Crandall Connect | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/us-silent-on-push-north.html | U.S. Silent on Ã¢ÂÂPush NorthÃ¢ÂÂ | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/mrs-n-b-brodhead.html | MRS. N. B. BRODHEAD | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/theater-oregon-festival-ashlands-shakespeare-season-draws-loyal.html | Theater: Oregon Festival; Ashland's Shakespeare Season Draws Loyal and Serious Audience Yearly | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/mailorder-houses-are-swept-by-change-business-that-once-served.html | MailÃ¢ÂÂOrder Houses Are Swept by Change; Business That Once Served Farmers Is Going Modern | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/gay-serenade-320-is-delaware-victor.html | GAY SERENADE, $3.20, IS DELAWARE VICTOR | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/consomme-for-a-king.html | Consommé'íÄÓ for a King | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/high-executive-named-by-pub-united-corp.html | High Executive Named By Pub United Corp. | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/commodities-copper-supplies-dwindle-forcing-futures-higher-in-heavy.html | Commodities: Copper Supplies Dwindle, Forcing Futures Higher in Heavy Trading; SEPTEMBER LIST IN MOST DEMAND Tin Drops in Profit Taking—Pork Bellies Gain and Potatoes Decline | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/mrs-s-b-carpenter.html | MRS. S. B. CARPENTER | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/murphy-criticized-on-harlem-rioting.html | MURPHY CRITICIZED ON HARLEM RIOTING | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/4-more-to-visit-cuba.html | 4 More to Visit Cuba | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/gold-water-appraised-in-defense-of-liberty.html | Gold water Appraised; In Defense of Liberty | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/helwig-gains-semifinals-of-junior-golf-in-jersey.html | Helwig Gains Semifinals Of Final of Junior Golf in Jersey | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/sidelights-big-board-profit-rises-sharply.html | Sidelights; Big Board Profit Rises Sharply | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/big-sam-accardi-convicted-of-violating-narcotics-law.html | Big Sam Accardi Convicted Of Violating Narcotics Law | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-21 | 1964-07-21 | https://www.nytimes.com/1964/07/21/archives/brazil-is-seeking-formula-on-cuba-wants-to-avoid-latin-split-parley.html | BRAZIL IS SEEKING FORMULA ON CUBA; Wants to Avoid Latin Split —Parley Starts Today | True | | 1992-06-08 | RE0000584070 | B00000123216 | | | |
| 1964-07-22 | 0001-01-01 | https://www.nytimes.com/1964/07/22/dr-eleanor-brown-a-blind-teacher-76.html | DR. ELEANOR BROWN, A BLIND TEACHER, 76 | False | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 0001-01-01 | https://www.nytimes.com/1964/07/22/federal-deficit-below-estimate.html | FEDERAL DEFICIT BELOW ESTIMATE | False | Special to The New York Times | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/index-of-commodity-prices-edges-down-0-1-to-95-9.html | Index of Commodity Prices Edges Down 0.1 to 95.9 | False | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 0001-01-01 | https://www.nytimes.com/1964/07/22/thomas-e-walton-jr-dies-an-insurance-executive-49.html | Thomas E. Walton Jr. Dies, An Insurance Executive, 49 | False | Special to The New York Times | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 0001-01-01 | https://www.nytimes.com/1964/07/22/james-j-sexton-lawyer-in-brooklyn-is-dead-at-53.html | James J. Sexton, Lawyer In Brooklyn, Is Dead at 53 | False | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/red-sox-top-tigers-on-3run-homer-75.html | RED SOX TOP TIGERS ON 3-RUN HOMER, 7—5—'5 | False | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 0001-01-01 | https://www.nytimes.com/1964/07/22/nicholas-stanford-drowns.html | Nicholas Stanford Drowns | False | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/pirates-beat-cards-with-5run-5th-84.html | PIRATES BEAT CARDS WITH 5—RUN 5TH, 8—5—'4 | False | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/phillies-triumph-over-braves-63.html | PHILLIES TRIUMPH OVER BRAVES, 6—3—'3 | False | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 0001-01-01 | https://www.nytimes.com/1964/07/22/armenian-group-buys-house-here.html | ARMENIAN GROUP BUYS HOUSE HERE | False | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/cubs-defeat-giants-on-2run-homer-21.html | CUBS DEFEAT GIANTS ON 2—RUN HOMER, 2—3—'1 | False | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/notes-on-englands-social-scene-when-a-castle-no-longer-feels-like-home.html | Notes on England's Social Scene: When a Castle No Longer Feels Like Home; Decline Marks City Houses, Estates and Peacock Flocks | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/joseph-a-fitzpatrick.html | JOSEPH A. FITZPATRICK | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/mrs-finch-gains-in-golf-at-rye-medalist-beats-mrs-francis.html | MRS. FINCH GAINS IN GOLF AT RYE; Medalist Beats Mrs. Francis in Tri—County Tourney | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/letters-to-the-times-poles-fear-of-germany.html | Letters to The Times; Poles' Fear of Germany | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/vietnam-convoy-trapped-by-reds-135-government-soldiers-and-gi.html | VIETNAM CONVOY TRAPPED BY REDS; 135 Government Soldiers and G.I. Reported Missing—36 Are Known Dead | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/robert-herget-is-signed.html | Robert Herget is Signed | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/khrushchev-and-gomulka-assail-goldwaters-views.html | Khrushchev and Gomulka Assail Goldwater's Views | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/police-inquiry-moves-to-queens-5-men-told-to-explain-finances.html | Police Inquiry Moves to Queens; 5 Men Told to Explain Finances | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/hassan-back-from-cairo.html | Hassan Back From Cairo | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/french-protest-attack.html | French Protest Attack | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/letters-to-the-times-police-restraint-praised.html | Letters to The Times; Police Restraint Praised | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/warn-louisianans-on-schools.html | Warn Louisianans on Schools | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/charleston-w-va-big-problem-for-u-s-the-gazette-ind-dem.html | CHARLESTON, W. VA. Big Problem for U. S. The Gazette (Ind. Dem.) | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/milwaukee-extremism-and-tragedy-the-journal-ind.html | MILWAUKEE Extremism and Tragedy; The Journal (Ind.) | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/bedell-of-bellport-wins-sailing-crown.html | BEDELL OF BELLPORT WINS SAILING CROWN | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/savings-banks-see-record-deposit-gain.html | SAVINGS BANKS SEE RECORD DEPOSIT GAIN | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/statements-by-javits-and-keating-barring-aid-to-goldwater.html | Statements by Javits and Keating Barring Aid to Goldwater | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/britain-will-withdraw-troops-in-south-arabia.html | Britain Will Withdraw Troops in South Arabia | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/emily-w-hopkins-engaged-to-wed-wtd-gibbs-jr-briarcliff-alumna-and.html | Emily W. Hopkins Engaged to Wed W.T.D. Gibbs Jr.; Briarcliff Alumna and Virginia Student Plan September Nuptials. | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/washington-goldwaters-questions-and-the-democrats.html | Washington; Goldwater's Questions and the Democrats | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/center-offers-welcome-to-foreign-wives-here.html | Center Offers Welcome to Foreign Wives Here | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/sports-of-the-times-repository-of-tradition.html | Sports of The Times; Repository of Tradition | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/nyu-man-to-direct-us-weather-research.html | N.Y.U. Man to Direct U.S. Weather Research | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/rahman-expresses-shock.html | Rahman Expresses Shock | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/market-dip-pared-by-a-late-rally-trading-pace-quickens-in-recovery.html | MARKET DIP PARED BY A LATE RALLY; Trading Pace Quickens in Recovery and Turnover Reaches 4.57 Million; CHRYSLER MOST ACTIVE; Airline Group Resists the Decline â€‹Â¬Â® Oil Rumors Pervade Wall Street | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/massachusetts-republicans-cool-to-goldwater-will-stress-state.html | Massachusetts Republicans, Cool to Goldwater, Will Stress State Issues in Campaign | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/tidmore-traded-to-steelers.html | Tidmore Traded to Steelers | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/east-new-york-flame-of-anger-was-fed-the-herald-tribune-indrep.html | East; NEW YORK, Flame of Anger Was Fed; The Herald Tribune (Ind.-Rep.) | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/texas-show-tries-new-plan-at-fair-to-broadway-policy-to-be-see-now.html | TEXAS SHOW TRIES NEW PLAN AT FAIR; â€‹Â¬Â¢To Broadwayâ€‹Â¬Â¢ Policy to Be â€‹Â¬Â©See Now, Pay Laterâ€‹Â¬Â¯ | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/core-leader-on-l-i-seized-in-protest.html | CORE LEADER ON L. I. SEIZED IN PROTEST | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/philadelphia-basic-solutions-essential-the-inquirer-ind.html | PHILADELPHIA, Basic Solutions Essential The Inquirer (Ind.) | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/traveling-playhouse-performs-tom-sawyer-for-1600-youths.html | Traveling Playhouse Performs â€‹Â¬Â¢Tom Sawyerâ€‹Â¬Â¢ for 1,600 Youths | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/robards-is-leaving-repertory-theater.html | ROBARDS IS LEAVING REPERTORY THEATER | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/man-in-the-news-fighter-for-black-africa-diallo-telli-boubacar.html | Man in the News; Fighter for Black Africa Diallo Telli Boubacar | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/transport-news-2-ore-carriers-to-sail-again.html | TRANSPORT NEWS; 2 Ore Carriers to Sail Again | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/field-on-coast-tailored-for-brumel-grass-is-torn-up-at-coliseum-for.html | Field on Coast Tailored for Brumel; Grass Is Torn Up at Coliseum for a Takeâ€‹Â¬Â¢Off Area; Soviet High Jumper Is Likely to Set World Record | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/imperial-oil-to-build-plant.html | Imperial Oil to Build Plant | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/28-overcome-by-fumes.html | 28 Overcome by Fumes | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/canada-dry-ponders-simons-leadership-role.html | Canada Dry Ponders Simon's Leadership Role | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/screvane-links-reds-to-rioting-says-other-radical-groups-also.html | SCREVANE LINKS REDS TO RIOTING Says Other â€‹Â¬Â¢Radical Groupsâ€‹Â¬Â¢ Also Incited Violenceâ€‹Â¬Â¢Mayor Returns to City | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/head-of-mercantile-exchange-here-says-small-growers-will-lose.html | Head of Mercantile Exchange Here Says Small Growers Will Lose Hedging Power | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/chemical-earnings-up.html | Chemical Earnings Up | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/midwest-cleveland-respect-for-law-demanded-the-plain-dealer-ind.html | Midwest CLEVELAND Respect for Law Demanded; The Plain Dealer (Ind.) | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/new-daily-in-montreal.html | New Daily in Montreal | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/upper-depths-is-renamed.html | â€‹Â¬Â¢Upper Depthsâ€‹Â¬Â¢ Is Renamed | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/j-h-traynor-to-wed-anne-louise-noonan.html | J. H. Traynor to Wed Anne Louise Noonan | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/us-tax-on-champagne-held-bubbles-bondage.html | U.S. Tax on Champagne Held â€‹Â¬Â¢Bubbles Bondageâ€‹Â¬Â¢ | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/play-in-new-milford-to-help-naacp.html | Play in New Milford To Help N.A.A.C.P. | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/bonn-revives-bid-for-peking-trade-says-limited-accord-wont-violate.html | BONN REVIVES BID FOR PEKING TRADE; Says Limited Accord Won't Violate Pledge to U.S. | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/air-traffic-rise-reported.html | Air Traffic Rise Reported | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/williams-knocks-out-banks.html | Williams Knocks Out Banks | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/mrs-frankel-has-son.html | Mrs. Frankel Has Son | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/communist-way-scored-by-nenni-leader-of-italian-socialists-acts-to.html | COMMUNIST WAY SCORED BY NENNI; Leader of Italian Socialists Acts to Commit His Party to Democratic Evolution | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/boat-and-exiles-seized.html | Boat and Exiles Seized | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/dr-frederick-h-soares-91-exaide-at-mount-wilson.html | Dr. Frederick H. Soares, 91, Exâ€‹Â¬Â¢Aide at Mount Wilson | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/wirtz-links-jobs-to-overtime-pay-sees-cut-in-unemploy-ed-if-minimum.html | WIRTZ LINKS JOBS TO OVERTIME PAY; Sees Cut in Unemployed If Minimum Is Raised | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/doctors-seek-to-avoid-social-security.html | Doctors Seek to Avoid Social Security | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/johnson-orders-full-fbi-inquiry-in-harlem-riots-he-offers-to-help.html | JOHNSON ORDERS FULL F.B.I INQUIRY IN HARLEM RIOTS; He Offers to Help City and Stateâ€¦Asserts Order Is Their Responsibility; CITIZENS' RIGHTS CITED; Possible Violation of Federal Law to Be Studiedâ€¦Troop Call Not Considered | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/senate-sends-bill-to-housewide-market-fluctuation-in-commodity.html | Senate Sends Bill to Houseâ€¦Wide Market Fluctuation in Commodity Cited | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/herb-sheldon-herb-sheld0n-51-entertainer-dies-had-childrens-show.html | Herb Sheldon; HERB SHELDON, 51, ENTERTAINER, DIES; Had Children's Show With Puppets Egbert and Ummfy | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/son-to-mrs-la-bruna.html | Son to Mrs. La Bruna | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/gross-will-confer-with-rights-groups.html | GROSS WILL CONFER WITH RIGHTS GROUPS | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/burning-french-ship-abandoned-by-crew.html | BURNING FRENCH SHIP ABANDONED BY CREW | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/stan-laurel-in-hospital.html | Stan Laurel in Hospital | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/miss-larrine-sullivan-is-married-in-saigon.html | Miss Larrine Sullivan Is Married in Saigon | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/violence-is-senseless-the-times.html | Violence Is Senseless The Times | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/houston-evolution-called-u-s-goal-the-chronicle-ind-dem.html | HOUSTON Evolution Called U. S. Goal The Chronicle (Ind. Dem.) | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/south-raleigh-rebuke-for-the-mob-the-news-and-observer.html | South RALEIGH Rebuke for the Mob The News and Observer | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/joseph-facher.html | JOSEPH FACHER | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/woman-expert-in-cancer-slain-in-burned-louisiana-apartment.html | Woman Expert in Cancer Slain In Burned Louisiana Apartment | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/lincoln-portraits-adorn-new-theater.html | LINCOLN PORTRAITS ADORN NEW THEATER | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/arden-farms-redemption.html | Arden Farms Redemption | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/chicago-bows-20-32.html | Chicago Bows, 2â€0, 3â€Â2 | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/rahman-asks-u-s-to-be-firm.html | Rahman Asks U.S. to be Firm | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/computer-prices-slashed-by-rca-cuts-of-up-to-40-per-cent-surprise.html | COMPUTER PRICES SLASHED by R.C.A.; Cuts of Up to 40 Per Cent Surprise Competitors | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/stocks-retreat-on-list-in-zurich-prices-weaken-in-london-amsterdam.html | STOCKS RETREAT ON LIST IN ZURICH; Prices Weaken in London Amsterdam and Milan | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/exboxer-held-in-murder-flees-from-police-station.html | Exâ€Boxer Held in Murder Flees From Police Station | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/news-strike-breach-widened-in-detroit.html | NEWS STRIKE BREACH WIDENED IN DETROIT | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/carters-creek-920-wins-by-412-lengths-at-aqueduct-baeza-on-victor.html | Carter's Creek, 9â€Â¸Â¸Â20, Wins by 4Â½ Lengths at Aqueduct; BAEZA ON VICTOR IN ONEâ€Â½-MILE RACE; Sweet Witch Finishes 2d and Kitty Beal Is Thirdâ€¦Route Run in 1:36â€Â² | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/controls-called-asset-to-shipping-harllee-defends-maritime-unit-at.html | CONTROLS CALLED ASSET TO SHIPPING; Harllee Defends Maritime Unit at House Hearing | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/letters-to-the-times-for-more-soviet-visitors-nofare-trips-to-us.html | Letters to The Times; For More Soviet Visitors; Noâ€Â¸Â¸Fare Trips to U.S. Suggested to Improve Understanding | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/miami-core-leader-criticized-the-herald-ind.html | MIAMI CORE Leader Criticized The Herald (Ind.) | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/senators-backing-comdating-plan.html | SENATORS BACKING COMâ€Â¸Â¸DATING PLAN | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/bach-works-given-in-festival-series.html | BACH WORKS GIVEN IN FESTIVAL SERIES | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/edgar-b-smith.html | EDGAR B. SMITH | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/london-to-aid-saigon.html | London to Aid Saigon | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/5-die-200-injured-in-singapore-riot-chinese-and-malayans-clash.html | 5 DIE, 200 INJURED IN SINGAPORE RIOT; Chinese and Malayans Clashâ€¦Second Time in Month | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/mississippi-negro-paper-opposes-rights-campaign.html | Mississippi Negro Paper Opposes Rights Campaign | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/a-civilized-community.html | A Civilized Community | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/news-analysis-upsurge-in-asia-us-flights-over-laos-and-taylors.html | News Analysis; Upsurge in Asia; U.S. Flights Over Laos and Taylor's Mission to Saigon Cheer Antiâ€Â¸Â¸Reds | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/teenagers-throw-eggs-at-core-unit-picketing-the-police.html | Teenâ€¦Agers Throw Eggs at CORE Unit Picketing the Police | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/white-house-upholds-plan-to-shut-base-at-rome-ny.html | White House Upholds Plan To Shut Base at Rome, N.Y. | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/baltimore-loses-lead.html | Baltimore Loses Lead | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/statement-by-president.html | Statement by President | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/closing-arguments-are-begun-by-hoffa.html | CLOSING ARGUMENTS ARE BEGUN BY HOFFA | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/sidelights-computers-grab-the-bosss-job.html | Sidelights; Computers Grab The Boss's Job | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/ann-wolkoff-engaged.html | Ann Wolkoff Engaged | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/mobs-fight-police-again-in-brooklyn-and-harlem-area.html | Mobs Fight Police Again in Brooklyn And Harlem Area | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/john-f-cronin.html | JOHN F. CRONIN | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/35-projects-win-alliance-backing-way-cleared-for-financing-as-latin.html | 35 PROJECTS WIN ALLIANCE BACKING; Way Cleared for Financing as Latin Group Adjourns | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/connally-names-5-governors.html | Connally Names 5 Governors | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/crown-zellerbach-reports-record-earnings-in-quarter.html | Crown Zellerbach Reports Record Earnings in Quarter | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/silentera-stars-return-to-films-pola-negri-dolores-del-rio-fay-wray.html | SILENTâ€š‚ÄïERA STARS RETURN TO FILMS; Pola Negri, Dolores Del Rio, Fay Wray in Comebacks | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/aid-to-young-goes-on-in-harlem-unrest-fails-to-halt-church-program.html | Aid to Young Goes On in Harlem; Unrest Fails to Halt Church Program, a Reading Club | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/moultonseymour.html | Moultonâ€š‚ÄïSeymour | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/dr-peter-k-olitsky-dead-at-76-was-pioneer-in-virus-research.html | Dr. Peter K. Olitsky Dead at 76; Was Pioneer in Virus Research; Rockefeller Institute Member for 35 Years Studied Pathological Agents | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/africans-to-spur-boycott-efforts-agree-on-new-pressure-on-portugal.html | AFRICANS TO SPUR BOYCOTT EFFORTS; Agree on New Pressure on Portugal and South Africa | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/new-director-elected-by-rosenan-brothers.html | New Director Elected By Rosenan Brothers | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/foundations-face-revised-tax-rule-treasury-to-ask-congress-for.html | FOUNDATIONS FACE REVISED TAX RULE; Treasury to Ask Congress for Stricter Legislation, Probably in the Fall; STOCK CURB IS HINTED; Dillon Also Says Operation of Unrelated Businesses May Be Restrained | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/julie-tucker-fiancee-of-robert-twitmyer.html | Julie Tucker Fiancee Of Robert Twitmyer | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/chicago-railroads-working-on-merger.html | Chicago Railroads Working on Merger | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/cyprus-accused-in-un.html | Cyprus Accused in U.N. | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/john-j-montague-sr.html | JOHN J. MONTAGUE SR. | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/rejection-of-plan-party-says-would-hurt-goldwaters-chances-in-new.html | Rejection of Plan, Party Says, Would Hurt Goldwater's Chances in New York | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/wendell-f-adams.html | WENDELL F. ADAMS | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/dr-fey-weds-mrs-barnet.html | Dr. Fey Weds Mrs. Barnet | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/kansas-city-mo-postscript-for-goldwater-the-star-ind.html | KANSAS CITY, MO. â€š‚Äï‚Postscriptâ€š‚Äï for Goldwater; The Star (Ind.) | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/but-half-year-has-gain.html | But Half Year Has Gain | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/quiet-town-hums-on-awar-footing-tupper-lake-n-y-is-scene-of-largest.html | QUIET TOWN HUMS ON Aâ€š‚ÄïWARâ€š‚Äï FOOTING; Tupper Lake, N. Y., Is Scene of Largest Civil Defense Test Ever Held in State; EXERCISE BEGINS TODAY; 500 Boy Scouts Will Serve as Casualties in a Trial of Hospital Facilities | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/brunswick-sales-fall.html | Brunswick Sales Fall | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/death-march-survivor-convicted-of-desertion.html | Death March Survivor Convicted of Desertion | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/about-motorcar-sports-trenton-and-langhorne-plan-to-improve-auto.html | About Motorcar Sports; Trenton and Langhorne Plan To Improve Auto Racing Plants | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/judy-garland-recuperating.html | Judy Garland Recuperating | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/aluminum-production-sets-a-record-pace-for-quarter.html | Aluminum Production Sets A Record Pace for Quarter | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/dallas-cooler-heads-must-prevail-the-news-ind-dem.html | DALLAS Cooler Heads Must Prevail The News (Ind. Dem.) | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/chileans-hold-line-on-price-of-copper.html | Chileans Hold Line On Price of Copper | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/trade-bloc-unity-set-on-imf-talk-but-common-market-stand-on-fund.html | TRADE BLOC UNITY SET ON I.M.F. TALK; But Common Market Stand on Fund Rise Is Cloudy | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/mrs-cushings-77-takes-prize-in-long-island-golf.html | Mrs. Cushing's 77 Takes Prize in Long Island Golf | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/montgomery-ala-presidents-reaction-cited-the-advertiser-ind-dem.html | MONTGOMERY, ALA. President's â€š‚ÄïReactionâ€š‚Äï Cited The Advertiser (Ind. Dem.) | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/letters-to-the-times-why-harlem-negroes-riot-indignities-and-sadism.html | Letters to The Times; Why Harlem Negroes Riot; Indignities and Sadism at Hands of Police Charged | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/presidents-widow-to-miss-convention.html | PRESIDENT'S WIDOW TO MISS CONVENTION | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/henry-w-mickleburgh.html | HENRY W. MICKLEBURGH | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/lacerda-may-join-brazils-cabinet-governor-is-asked-to-help-curtail.html | LACERDA MAY JOIN BRAZIL'S CABINET; Governor Is Asked to Help Curtail Cost of Living | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/defiant-builder-gets-prison-term-refuses-to-talk-in-racket-inquiry.html | DEFIANT BUILDER GETS PRISON TERM; Refuses to Talk in Racket Inquiry Despite Immunity | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/new-hearing-is-set-in-antitrust-case.html | NEW HEARING IS SET IN ANTITRUST CASE | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/samuel-d-shaw.html | SAMUEL D. SHAW | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/gov-brown-breaks-ankle.html | Gov. Brown Breaks Ankle | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/inquiry-on-track-calls-legislator-assemblyman-mintz-is-also-asked.html | INQUIRY ON TRACK CALLS LEGISLATOR; Assemblyman Mintz Is Also Asked for Financial Data | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/miniature-books-bring-22960-in-sothebys-sale.html | Miniature Books Bring $22,960 in Sotheby's Sale | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/stylist-gets-cue-from-far-east-garment-man-favors-oriental-flavor.html | Stylist Gets Cue from Far East; Garment Man Favors Oriental Flavor Over Parisian | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/jim-thorpe-pa-no-tourist-lure-may-change-name.html | Jim Thorpe, Pa., No Tourist Lure, May Change Name | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/mckinley-and-ralston-win-2-matches-each-to-gain-quarterfinals-at.html | McKinley and Ralston Win 2 Matches Each to Gain QuarterâÂ¿Â¿Finals at Marion; FROEHLING, ASHE ALSO MOVE AHEAD; Pasarell Narrowly Escapes Defeat by Jim BuckâÂ¿Â¿Mrs. Graebner Triumphs | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/raul-castro-offers-to-drop-conditions-for-talk-with-us.html | Raul Castro Offers To Drop Conditions For Talk With U.S. | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/wakefield-gains-victory-in-relief-takes-over-from-stallard-in.html | WAKEFIELD GAINS VICTORY IN RELIEF; Takes Over From Stallard in 4thâÂ¿Â¿Homers by Elliot and Gonder Pace Mets | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/olin-mathieson-names-a-new-vice-president.html | Olin Mathieson Names A New Vice President | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/bouton-triumphs-with-fourhitter-tresh-in-center-field-for-ailing.html | BOUTON TRIUMPHS WITH FOURâÂ¿Â¿HITTER; Tresh in Center Field for Ailing MantleâÂ¿Â¿Yankees Move Into First Place | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/sinon-makes-public-a-telegram-backing-bankstock-exemption.html | Sinon Makes Public a Telegram Backing BankâÂ¿Â¿Stock Exemption | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/massacre-avenged.html | Massacre Avenged | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/55000-collected-for-gop-by-gold-for-goldwater.html | $55,000 Collected for G.O.P. By Gold for Goldwater | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/gruen-elects-two-directors.html | Gruen Elects Two Directors | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/bank-that-closed-in-missouri-had-316000-in-loss-loans.html | Bank That Closed in Missouri Had $316,000 in âÂ¿Â¿Loss'âÂ¿Â¿ Loans | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/mary-dolores-denton-to-be-wed-in-detroit.html | Mary Dolores Denton to Be Wed in Detroit | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/92-billion-issues-exchanged-in-treasury-refunding-offer.html | $9.2 Billion Issues Exchanged In Treasury Refunding Offer | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/laos-neutralists-capture-key-hill-rout-pathet-lao-and-drive-for.html | LAOS NEUTRALISTS CAPTURE KEY HILL; Rout Pathet Lao and Drive for Plains des Jarres | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/elliott-victor-for-3d-straight-day-at-larchmont-rhodes19-sailor.html | Elliott Victor for 3d Straight Day at Larchmont; RHODESâÂ¿Â¿19 SAILOR LEADS FLEET OF 17; McMichael, Brazill Triumph as Thick Fog Causes First Cancellations of Week | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/2-tied-for-state-chess-title.html | 2 Tied for State Chess Title | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/british-cricket-results.html | British Cricket Results | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/goldwater-spends-the-day-on-letters.html | Goldwater Spends the Day on Letters | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/copyright-changes-urged-on-congress.html | COPYRIGHT CHANGES URGED ON CONGRESS | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/mrs-hinko-samec.html | MRS. HINKO SAMEC | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/un-is-insistent.html | U.N. Is Insistent | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/gm-in-westchester-is-ordered-to-move-strikebound-autos.html | G.M. in Westchester Is Ordered to Move Strikebound Autos | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/bell-asks-senators-to-restore-aid-cut.html | BELL ASKS SENATORS TO RESTORE AID CUT | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/climber-killed-on-mt-blanc.html | Climber Killed on Mt. Blanc | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/transport-news-cab-blocks-slick-kate-plan.html | TRANSPORT NEWS; C.A.B. Blocks Slick Kate Plan | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/inciters-should-be-prosecuted-the-journalamerican.html | Inciters Should Be Prosecuted; The JournalâÂ¿Â¿American (Ind.) | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/bronx-gop-challenged.html | Bronx G.O.P. Challenged | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/us-chamber-asks-federal-sales-tax.html | U.S. CHAMBER ASKS FEDERAL SALES TAX | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/us-lines-names-operations-chief.html | U.S. Lines Names Operations Chief | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/mayors-return-a-symbol-worldtelegram-sun-ind.html | Mayor's Return a Symbol; WorldâÂ¿Â¿Telegram & Sun (Ind.) | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/wilcox-oil-deal-completed.html | Wilcox Oil Deal Completed | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/as-top-twins-54-on-colavitos-hits.html | A'S TOP TWINS, 5âÂ¿Â¿4, ON COLAVITO'S HITS | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/letters-to-the-times-business-in-politics.html | Letters To The Times; Business in Politics | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/cuban-exile-mob-riots-in-capital-as-oas-meet-4-hurt-as-police.html | CUBAN EXILE MOB RIOTS IN CAPITAL AS O.A.S. MEET; 4 Hurt as Police Disperse Hundreds Trying to Storm Pan American Union | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/france-boycotts-a-un-meeting.html | France Boycotts a U.N. Meeting | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/geoffrey-tate-exmuseum-aide-zoologist-and-explorer-dieson-many.html | GEOFFREY TATE, EXâ€‹ÂMUSEUM AIDE; Zoologist and Explorer Diesâ€‹ÂÂOn Many Expeditions | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/98-civil-rights-pickets-convicted-in-mississippi.html | 98 Civil Rights Pickets Convicted in Mississippi | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/johnson-honors-19-who-cut-costs-pentagon-puts-total-saving-for-year.html | JOHNSON HONORS 19 WHO CUT COSTS; Pentagon Puts Total Saving for Year at $2.5 Billion | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/send-troops-to-harlem-alabama-mayor-urges.html | Send Troops to Harlem, Alabama Mayor Urges | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/baby-drowns-in-milk-holder.html | Baby Drowns in Milk Holder | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/traffic-accident-injuries-show-a-decline-in-week.html | Traffic Accident Injuries Show a Decline in Week | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/striking-teamsters-win-pay-on-kennedy-mourning-day.html | Striking Teamsters Win Pay On Kennedy Mourning Day | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/calvin-s-roberts.html | CALVIN S. ROBERTS | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/shrine-was-formed-as-a-play-ground-for-masonic-order.html | Shrine Was Formed As a â€‹â€‹ÂPlaygroundâ€‹ÂÂ' For Masonic Order | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/senate-postpones-rule-on-disclosure.html | SENATE POSTPONES RULE ON DISCLOSURE | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/meltzerdrlich.html | Meltzerâ€‹Ââ€‹Ehrlich | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/cleric-assails-2-as-inciters-of-riots.html | Cleric Assails 2 as Inciters of Riots | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/colts-sign-sandusy.html | Colts Sign Sandusy | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/bids-turned-down-for-coast-issues-california-says-a-split-coupon.html | BIDS TURNED DOWN FOR COAST ISSUES; California Says a Split Coupon Offer by Bankers Trust Group Unacceptable | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/lawyers-say-us-must-act-in-south-seven-who-helped-rights-workers.html | LAWYERS SAY U.S. MUST ACT IN SOUTH; Seven Who Helped Rights Workers Urge Moves | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/second-castro-overture.html | Second Castro Overture | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/nasa-broadening-foreign-projects-it-will-launch-2-satellites-for.html | NASA BROADENING FOREIGN PROJECTS; It Will Launch 2 Satellites for West Europe Agency | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/newark-grievances-must-be-ended-the-evening-news.html | NEWARK Grievances Must Be Ended The Evening News (Ind.) | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/red-activity-suspected-the-news-ind.html | Red Activity Suspected; The News (Ind.) | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/miss-virginia-tse-to-be-wed-in-fall.html | Miss Virginia Tse To Be Wed in Fall | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/soviet-denies-shooting-to-halt-us-vessel.html | Soviet Denies Shooting To Halt U.S. Vessel | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/some-crespi-gems-recovered.html | Some Crespi Gems Recovered | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/belligerence-in-saigon.html | Belligerence in Saigon | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/sun-oils-earnings-climb-for-quarter-despite-sales-drop.html | Sun Oil's Earnings Climb for Quarter, Despite Sales Drop | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/auto-talks-continuing-in-preliminary-stages.html | Auto Talks Continuing in Preliminary Stages | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/pan-am-to-adopt-missile-navigation-for-oceanic-jets.html | Pan Am to Adopt Missile Navigation for Oceanic Jets | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/retired-admiral-will-head-macarthur-memorial-drive.html | Retired Admiral Will Head MacArthur Memorial Drive | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/wood-field-and-stream-speedboats-force-white-lake-to-hang-up-his.html | Wood, Field and Stream; Speedboats Force â€‹â€‹ÂMr. White Lakeâ€‹ÂÂ' to Hang Up His Tackle Temporarily | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/maltese-charter-gains-approval-independence-from-britain-expected.html | MALTESE CHARTER GAINS APPROVAL; Independence From Britain Expected in September | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/truck-kills-9-in-india-crowd.html | Truck Kills 9 in India Crowd | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/shrinersget-worldtelegram.html | SHRINERSâ€‹Ââ€‹GET WORLDâ€‹Ââ€‹TELEGRAM | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/gov-brown-spurs-california-drive-musters-johnson-forces-in-move-to.html | GOV. BROWN SPURS CALIFORNIA DRIVE; Musters Johnson Forces in Move to Unify Democrats | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/jersey-standard-appoints.html | Jersey Standard Appoints | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/house-approves-2876-million-to-ease-the-shortage-of-nurses.html | House Approves $287.6 Million To Ease the Shortage of Nurses | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/miss-eisenberg-will-be-married-to-j-d-wharton-aide-of-publisher-and.html | Miss Eisenberg Will Be Married To J. D. Wharton; Aide of Publisher and Teacher Set Bridal for Next Summer | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/robert-shaw-to-costar.html | Robert Shaw to Co–Star | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/mahoney-foresees-support-for-ticket.html | MAHONEY FORESEES SUPPORT FOR TICKET | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/letters-to-the-times-miss-tibbetts-third-envoy.html | Letters to The Times; Miss Tibbetts Third Envoy | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/a-bailiff-seeks-to-arrest-canada-seafarers-ehead.html | A Bailiff Seeks to Arrest Canada Seafarers' Ehead | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/warning-new-jersey.html | Warning New Jersey | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/chandler-agrees-to-play-fdll-time-giants-ace-kicker-changes-mind.html | CHANDLER AGREES TO PLAYFDLL TIME; Giants' Ace Kicker Changes Mind About Retiring | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/six-are-injured-in-crash-of-a-bomber-at-norfolk.html | Six Are Injured in Crash of a Bomber at Norfolk | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/warning-to-mr-buckley.html | Warning to Mr. Buckley | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/dr-clark-warns-that-riots-could-break-out-elsewhere.html | Dr. Clark Warns That Riots Could Break Out Elsewhere | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/mnary-and-kay-first-in-cruise-sail-westray-strathspey-to-victory-in.html | M'NARY AND KAY FIRST IN CRUISE; Sail Westray, Strathspey to Victory in A.Y.C. Divisions | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/white-harlem-merchants-tense-many-would-like-to-sell-stores.html | White Harlem Merchants Tense; Many Would Like to Sell Stores | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/washington-give-negroes-a-stake-the-post.html | WASHINGTON Give Negroes a Stake The Post | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/davis-cup-play-dates-set.html | Davis Cup Play Dates Set | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/house-votes-curb-on-obscene-mail-bill-would-permit-recipient-to-act.html | HOUSE VOTES CURB ON OBSCENE MAIL; Bill Would Permit Recipient to Act as a Censor | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/miss-anita-marie-poll-to-be-wed-in-autumn.html | Miss Anita Marie Poll To Be Wed in Autumn | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/us-shows-a-gain-in-ship-building-now-ranks-7th-in-worldjapan-also.html | U.S. SHOWS A GAIN IN SHIP BUILDING; Now Ranks 7th in World—Japan Also Increases | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/cuba-gets-east-german-credit.html | Cuba Gets East German Credit | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/kenya-strife-affects-1200.html | Kenya Strife Affects 1,200 | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/bomb-attempt-fails.html | Bomb Attempt Fails | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/automation-bill-voted-by-house-would-set-up-panel-to-study-impact.html | AUTOMATION BILL VOTED BY HOUSE; Would Set Up Panel to Study Impact on Economy | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/de-gaulle-meets-with-thant-on-un.html | De Gaulle Meets With Thant on U.N. | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/music-allbrahms-night-at-stadium-julius-katchen-plays-piano.html | Music: All Brahms Night at Stadium; Julius Katchen Plays Piano Concertos | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/harlem-paper-asks-for-board.html | Harlem Paper Asks for Board | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/gop-group-to-back-johnson-is-founded.html | G.O.P. GROUP TO BACK JOHNSON IS FOUNDED | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/libbeyowens-net-rises.html | Libbey Owens Net Rises | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/300-fight-nevada-range-firc.html | 300 Fight Nevada Range Fire | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/screen-new-art-house-opens-with-cartouchethe-lincoln-presents.html | Screen: New Art House Opens With 'Cartouche';The Lincoln Presents Sword-Fight Saga French Folk Tale Has Highwayman as Hero | True | By A.h. Weiler | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/4-nuns-sail-from-brooklyn-to-start-enission-in-brazil.html | 4 Nuns Sail From Brooklyn To Start Mission in Brazil | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/russianus-talks-stalled-at-geneva.html | RUSSIAN U.S. TALKS STALLED AT GENEVA | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/earnings-increase-at-drug-companies.html | EARNINGS INCREASE AT DRUG COMPANIES | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/tishman-share-exchange-reported-oversubscribed.html | Tishman Share Exchange Reported Oversubscribed | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/mrs-coleman-has-child.html | Mrs. Coleman Has Child | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/united-funds-shows-sharp-rise-in-sales.html | UNITED FUNDS SHOWS SHARP RISE IN SALES | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/median-price-of-residences-sold-in-may-up-14-in-year.html | Median Price of Residences Sold in May Up 14% in Year | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/vaniers-term-is-extended.html | Vanier's Term Is Extended | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/stresses-michigan-issues.html | Stresses Michigan Issues | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/foreign-affairs-sound-advice-from-the-senate.html | Foreign Affairs; Sound Advice From the Senate | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/columbia-s-c-more-tension-foreseen-the-state-ind.html | COLUMBIA, S. C. More Tension Foreseen The State (Ind.) | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/jackson-miss-advice-to-new-york-the-clarionledger-dem.html | JACKSON, MISS. Advice to New York The Clarion Ledger (Dem.) | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/mrsphilby-and-girl-reported-missing.html | MRS.PHILBY AND GIRL REPORTED MISSING | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/veterinarians-elect.html | Veterinarians Elect | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/turkey-lifts-martial-law.html | Turkey Lifts Martial Law | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/reds-in-indonesia-oppose-soviet-bid.html | REDS IN INDONESIA OPPOSE SOVIET BID | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/british-pound-rallies-slightly-and-canadian-dollar-moves-up.html | British Pound Rallies Slightly And Canadian Dollar Moves Up | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/philip-lowenstein-montclair-dentist.html | PHILIP LOWENSTEIN, MONTCLAIR DENTIST | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/net-earnings-lifted-by-bancoporation.html | NET EARNINGS LIFTED BY BANCORPORATION | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/plantes-son-prefers-a-baseball-bat-to-a-puckl-12yearold-michel-here.html | Plante's Son Prefers a Baseball Bat to a Puckl; 12â€‹ÂÂYearâ€‹ÂÂOld Michel Here for Ranger Hockey School | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/court-bars-roving-pickets-in-a-kentucky-coal-dispute.html | Court Bars Roving Pickets In a Kentucky Coal Dispute | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/jazz-men-salute-condons-career-bob-crosby-leads-musicians-in.html | JAZZ MEN SALUTE CONDON'S CAREER; Bob Crosby Leads Musicians in Carnegie Hall Tribute | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/through-the-ages-with-london-fog.html | Through the Ages With London Fog | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/field-named-for-bunning.html | Field Named for Bunning | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/new-chairman-named-by-p-r-mallory-co.html | New Chairman Named By P. R. Mallory & Co. | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/ralph-wilson-dye.html | RALPH WILSON DYE | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/pakistan-iran-and-turkey-plan-broad-cooperation.html | Pakistan, Iran and Turkey Plan Broad Cooperation | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/books-of-the-times-letters-that-depict-voltaire-as-â€‹ÂÂnoble-and-lovableâ€‹ÂÂ.html | Books of The Times; Letters That Depict Voltaire as â€‹ÂÂNoble and Lovableâ€‹ÂÂ | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/state-drives-vowed.html | State Drives Vowed | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/gonzalez-turns-back-head-in-3-sets-in-london-final.html | Gonzalez Turns Back Head in 3 Sets in London Final | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/american-electric-sets-profits-peak.html | AMERICAN ELECTRIC SETS PROFITS PEAK | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/police-need-investigating-the-post-ind.html | Police Need Investigating, The Post (Ind.) | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/papandreou-would-control-force-from-mainland-if-turks-wont-invade.html | Papandreou Would Control Force From Mainland if Turks Won't Invade | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/charities-group-adds-2-to-board.html | Charities Group Adds 2 to Board | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/bonds-prices-for-treasurys-securities-stage-a-modest-rally-after.html | Bonds: Prices for Treasury's Securities Stage a Modest Rally After Oneâ€‹ÂÂDay Slide; TRADE GALLS TONE OF MARKET â€‹ÂÂGOODSâ€‹ÂÂ ; Dealers Are Encouraged by Reboundâ€‹ÂÂCorporates Show Slight Drops | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/mrs-harry-rosenthal.html | MRS. HARRY ROSENTHAL | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/midtown-rally-tip-is-a-hoax.html | Midtown Rally Tip Is a Hoax | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/galitzine-conjures-an-athome-magic.html | Galitzine Conjures an At-Home Magic | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/fishersmith.html | Fisherâ€‹ÂÂ®Smith | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/eulalia-marie-cunningham-engaged-to-gc-brandewiede.html | Eulalia Marie Cunningham Engaged to G. C. Brandewiede | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/senate-panel-votes-to-ease-news-flow.html | SENATE PANEL VOTES TO EASE NEWS FLOW | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/barbara-mintire-defeated-on-links.html | BARBARA M'INTIRE DEFEATED ON LINKS | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/javits-bars-aid-for-goldwater-joining-keating-but-new-yorkers-vow.html | JAVITS BARS AID FOR GOLDWATER, JOINING KEATING; But New Yorkers Vow Not to Bolt G.O.P. or Support Johnson for President; STATE PLATFORM URGED; Senators Leave Way Open for a Reconciliation if the Arizonan Shifts Views | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/fire-in-architects-home.html | Fire in Architect's Home | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/advertising-saturday-evening-post-rate-cut.html | Advertising Saturday Evening Post Rate Cut | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/israel-and-jordan-in-accord.html | Israel and Jordan in Accord | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/bridge-slam-hand-helps-the-winners-in-finale-of-bankers-league.html | Bridge: Slam Hand Helps the Winners In Finale of Bankers League | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/the-gop-liberal-dilemma.html | The G.O.P. Liberal Dilemma | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/dr-king-starts-mississippi-tour-seeks-to-raise-funds-for-new.html | DR. KING STARTS MISSISSIPPI TOUR; Seeks to Raise Funds for New Democratic Group | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/trading-advances-on-american-list-as-prices-decline.html | Trading Advances On American List As Prices Decline | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/olivier-scores-at-chichester.html | Olivier Scores at Chichester | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/colts-run-in-8th-tops-dodgers-10-homer-by-spangler-gives-bruce-his.html | COLTS RUN IN 8TH TOPS DODGERS, 1â€‹ÂÂ0; Homer by Spangler Gives Bruce His 11th Victory | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/audience-reaction-studied-on-shakespeare-tour-here.html | Audience Reaction Studied On Shakespeare Tour Here | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/federal-credit-banks-offer-issue-totaling-217-million.html | Federal Credit Banks Offer Issue Totaling $217 Million | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/satellite-parley-discusses-tariffs.html | SATELLITE PARLEY DISCUSSES TARIFFS | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/milwaukee-gas-places-big-issue-utility-sells-18-million-of-first.html | MILWAUKEE GAS PLACES BIG ISSUE; Utility Sells $18 Million of First Mortgage Bonds | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/ad-agency-plans-to-offer-shares-doyle-dane-bernbach-inc-with.html | AD AGENCY PLANS TO OFFER SHARES; Doyle Dane Bernbach, Inc., With Billings of $75 Million Registers With S.E.C.; PRICE IS NOT YET SET; Underwriting Group Headed by Francis I. duPont to Sell 247,000 Shares | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/middle-atlantic-baltimore-rights-must-be-realized-the-sun-ind.html | Middle Atlantic BALTIMORE Rights Must Be Realized; The Sun (Ind.) | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/end-to-marches-urged.html | End to Marches Urged | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/nbc-will-trace-goldwater-drive-program-next-thursday-to-show.html | N.B.C. WILL TRACE GOLDWATER DRIVE; Program Next Thursday to Show Convention Moves | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/opposed-in-chicago.html | Opposed in Chicago | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/excise-tax-office-moves.html | Excise Tax Office Moves | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/ruth-rawson-to-direct-play.html | Ruth Rawson to Direct Play | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/harlem-subways-promised-police-transit-body-says-it-would-shift.html | HARLEM SUBWAYS PROMISED POLICE; Transit Body Says It Would Shift Force During Riot | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/transport-news-new-atom-ship-savannah-data-help-design-plant-for.html | TRANSPORT NEWS; NEW ATOM SHIP; Savannah Data Help Design Plant for German Vessel | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/125th-st-station-reopened.html | 125th St. Station Reopened | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/mrs-edward-p-hayes.html | MRS. EDWARD P. HAYES | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/refusal-to-cut-negroes-hair-jails-barber-in-peoria-ill.html | Refusal to Cut Negroes' Hair Jails Barber in Peoria, Ill. | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/haiti-exiles-appeal-to-oas.html | Haiti Exiles Appeal to O.A.S. | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/the-shriners-those-feztopped-merrymakers-honk-toot-and-puttitff.html | The Shriners, Those FezâSÃ,Â¢Topped Merrymakers, Honk, Toot and PuttitfSÃ,Â¢Putt Through a Day of Zany Hoopla; Shriners Mix Fun and Precision In 7âSÃ,Â¢Hour Parade on Fifth Ave.; 22,000 Participate in 33âSÃ,Â¢Block MarchâSÃ,Â¢Crowds Are Thin at Start but Grow to FiveâSÃ,Â¢Deep in the Late Morning | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/soviet-water-polo-team-disbanded-for-smuggling.html | Soviet Water Polo Team Disbanded for Smuggling | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/goldwater-assails-poverty-bill-as-johnson-move-to-win-votes.html | Goldwater Assails Poverty Bill As Johnson Move to Win Votes | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/commitment-scored-in-callender-case.html | COMMITMENT SCORED IN CALLENDER CASE | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/exwar-lord-weds-in-taipei.html | ExâSÃ,Â¢War Lord Weds in Taipei | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/johnson-pays-brief-visit-to-the-grave-of-kennedy.html | Johnson Pays Brief Visit To the Grave of Kennedy | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-22 | 1964-07-22 | https://www.nytimes.com/1964/07/22/archives/a-negro-policeman-in-harlem-faces-taunts-and-loneliness.html | A Negro Policeman in Harlem Faces Taunts and Loneliness | True | | 1992-06-08 | RE0000584071 | B00000123217 | | | |
| 1964-07-23 | 0001-01-01 | https://www.nytimes.com/1964/07/23/archives/indians-4-in-8th-top-orioles-74.html | INDIANS' 4 IN 8TH TOP ORIOLES, 7âSÃ,Â¢4 | False | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 0001-01-01 | https://www.nytimes.com/1964/07/23/archives/latest-fallout-report-shows-a-decrease-in-strontium-90.html | Latest Fallout Report Shows A Decrease in Strontium 90 | False | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 0001-01-01 | https://www.nytimes.com/1964/07/23/archives/power-sac-commander-due-to-retire-on-nov-30.html | Power, SAC Commander, Due to Retire on Nov. 30 | False | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 0001-01-01 | https://www.nytimes.com/1964/07/23/archives/giants-beat-cubs-on-2-homers-73.html | GIANTS BEAT CUBS ON 2 HOMERS, 7âSÃ,Â¢3 | False | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 0001-01-01 | https://www.nytimes.com/1964/07/23/archives/excises-termed-bad-for-business.html | EXCISES TERMED BAD FOR BUSINESS | False | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 0001-01-01 | https://www.nytimes.com/1964/07/23/archives/home-run-by-wine-decisive-as-phils-defeat-braves-41.html | Home Run by Wine Decisive as Phils Defeat Braves, 4âSÃ,Â¢1 | False | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 0001-01-01 | https://www.nytimes.com/1964/07/23/archives/angels-2run-ninth-tops-white-sox-32.html | ANGELS' 2âSÃ,Â¢RUN NINTH TOPS WHITE SOX, 3âSÃ,Â¢2 | False | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 0001-01-01 | https://www.nytimes.com/1964/07/23/archives/news-of-dogs.html | News of Dogs | False | By WALTER R. FLETCHER | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 0001-01-01 | https://www.nytimes.com/1964/07/23/archives/sandy-paine-takes-golf-title-with-75.html | SANDY PAINE TAKES GOLF TITLE WITH 75 | False | Special to The New York Times | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 0001-01-01 | https://www.nytimes.com/1964/07/23/archives/index-of-commodity-prices-remains-steady-at-962.html | Index of Commodity Prices Remains Steady at 96.2 | False | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/3ms-profits-set-25-million-mark.html | 3M'S PROFITS SET $25 MILLION MARK | False | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 0001-01-01 | https://www.nytimes.com/1964/07/23/archives/w-r-grace-co-takes-big-space.html | W. R. GRACE & CO. TAKES BIG SPACE | False | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/vietcong-threat-hurts-shops.html | Vietcong Threat Hurts Shops | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/commodore-went-on-raid.html | Commodore Went on Raid | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/250-boys-and-girls-take-part-in-upstate-civil-defense-drill.html | 250 Boys and Girls Take Part In Upstate Civil Defense Drill | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/mrs-kennedy-to-vacation-at-mothers-newport-home.html | Mrs. Kennedy to Vacation at Mother's Newport Home | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/sabotage-raids-on-north-confirmed-by-saigon-aide.html | Sabotage Raids on North Confirmed by Saigon Aide | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/deposit-insurance-agency-chief-seeks-fast-action.html | Deposit Insurance Agency Chief Seeks Fast Action | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/letters-to-the-times-sixth-avenue-a-memory.html | Letters to The Times; Sixth Avenue a Memory | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/villagers-fight-off-rebels.html | Villagers Fight Off Rebels | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/soviet-denies-it-is-shipping-american-wheat-to-cubans.html | Soviet Denies It Is Shipping American Wheat to Cubans | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/american-tobacco-and-r-j-reynolds-increase-earnings.html | American Tobacco And R. J. Reynolds Increase Earnings | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/furniture-swabs.html | Furniture Swabs | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/grey-hound-corporation.html | Greyhound Corporation | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/physician-is-fiance-of-corinne-becker.html | Physician Is Fiance Of Corinne Becker | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/alan-alda-in-comedy.html | Alan Alda in Comedy | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/listing-is-sought-by-franklin-bank-big-long-island-institution.html | LISTING IS SOUGHT BY FRANKLIN BANK; Big Long Island Institution Applies to Big Board | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/thant-to-hear-objections-of-britain-to-soviet-plan.html | Thant to Hear Objections of Britain to Soviet Plan | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/backing-in-mississippi.html | Backing in Mississippi | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/miss-barbara-smith-engaged-to-a-dentist.html | Miss Barbara Smith Engaged to a Dentist | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/bonds-3-big-issues-of-securities-get-a-warm-reception-from.html | Bonds: 3 Big Issues of Securities Get a Warm Reception From Investors; CITY AND STATE SELL OFFERINGS; Marine Midland Also Taken Quickly â€‹Â‚Â® Traders Bid Up Treasurys a Fraction | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/books-of-the-times-rosa-was-the-den-mother-of-the-bright-young.html | Books Of The Times; Rosa Was the Den Mother of the Bright Young People | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/its-a-116691-pix-with-slices-for-6-of-8-trotters-tonights-top-award.html | It's a $116,691 Pix, With Slices for 6 of 8 Trotters; Tonight's Top Award in Yonkers Futurity Will Be $64,081 | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/government-reports-gains-in-may-and-june-periods-after-poor-april.html | Government Reports Gains in May and June Periods After Poor April Results | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/house-let-to-negroes-burned.html | House Let to Negroes Burned | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/news-analysis-the-extremism-issue-aides-say-goldwater-sought-to.html | News Analysis; The Extremism Issue; Aides Say Goldwater Sought to Extol Patriotism and Defend His Party Stand | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/congressmen-join-campaign-to-save-11-us-navy-yards.html | Congressmen Join Campaign to Save 11 U.S. Navy Yards | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/rate-of-growth-drops-in-soviet-75-figure-for-industry-reflects.html | RATE OF GROWTH DROPS IN SOVIET; 7.5% Figure for Industry Reflects Harvest Setback | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/jacoblathrop.html | Jacobâ€‹Â‚Â®Lathrop | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/menaced-malaysia.html | Menaced Malaysia | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/abortionist-gets-2year-sentence-queens-physician-fled-us-after-girl.html | ABORTIONIST GETS 2â€‹Â‚Â®YEAR SENTENCE; Queens Physician Fled U.S. After Girl Succumbed | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/to-shun-direct-activity.html | To Shun Direct Activity | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/the-root-of-the-trouble.html | The Root of the Trouble | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/commonwealth-will-honor-citizens-with-cash-prizes.html | Commonwealth Will Honor Citizens With Cash Prizes | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/stocks-show-rise-as-volume-soars-on-american-list.html | Stocks Show Rise As Volume Soars On American List | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/author-turned-from-piano-to-pastry-libby-hillman-took-the-cue-when.html | Author Turned From Piano to Pastry; Libby Hillman Took the Cue When She Was Married | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/nam-testimony.html | N.A.M. Testimony | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/newark-club-director-quits.html | Newark Club Director Quits | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/brazil-extends-presidents-term-14-months-addedvoting-reforms-also.html | BRAZIL EXTENDS PRESIDENT'S TERM; 14 Months Addedâ€‹Â‚Â®Voting Reforms Also Effected | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/paramount-and-seven-arts-to-coproduce-five-films.html | Paramount and Seven Arts To Coâ€‹Â‚Â®Produce Five Films | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/nam-plans-seminars.html | N.A.M. Plans Seminars | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/issue-marketed-for-housing-unit-75-million-will-finance-state.html | ISSUE MARKETED FOR HOUSING UNIT; $75 Million Will Finance State Campus Buildings | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/buckley-denies-plan-to-seek-house-seat.html | Buckley Denies Plan To Seek House Seat | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/bridgeport-gets-growth-preview-youth-expected-to-dominate.html | BRIDGEPORT GETS GROWTH PREVIEW; Youth Expected to Dominate Population in 40 Years | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/us-silent-on-remarks.html | U.S. Silent on Remarks | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/us-will-try-again-for-moon-pictures.html | U.S. WILL TRY AGAIN FOR MOON PICTURES | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/harry-grossinger-is-dead-at-76-operator-of-resort-in-catskills.html | Harry Grossinger Is Dead at 76; Operator of Resort in Catskills; Supervised Hotel's Culinary and Building Activities â€ŠWas a Tailor | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/pav-romana-group-due-here.html | Pax Romana Group Due Here | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/ford-net-income-soars-to-records-peak-profits-for-quarter-and.html | FORD NET INCOME SOARS TO RECORDS; Peak Profits for Quarter and HalfÂ â€ŠYear Point Up Industry's '64 Boom; SALES ALSO SET MARKS; Other Major Auto Makers Are Expected to Report Similar Results Soon | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/gregg-play-for-renata.html | Gregg Play for Renata | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/toll-at-11-as-riots-resume-in-singapore.html | TOLL AT 11 AS RIOTS RESUME IN SINGAPORE | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/suffolk-to-hire-an-expert-to-relocate-300-in-slum.html | Suffolk to Hire an Expert To Relocate 300 in Slum | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/disagreement-charged.html | Disagreement Charged | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/stiskinbeckmann.html | StiskinâŠBeckmann | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/london-stylists-show-trousers-at-collections.html | London Stylists Show Trousers At Collections | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/synagogue-council-elects.html | Synagogue Council Elects | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/miss-june-walker-a-prospective-bride.html | Miss June Walker A Prospective Bride | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/flame-a-us-yacht-wins-golden-cup-race-in-sweden.html | Flame, a U.S. Yacht, Wins Golden Cup Race in Sweden | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/tshombe-sees-rebel-in-burundi.html | Tshombe Sees Rebel in Burundi | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/mrs-jean-wilder-bride-of-harold-c-mayer-jr.html | Mrs. Jean Wilder Bride Of Harold C. Mayer Jr. | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/auto-makers-bar-negro-work-plan-industrywide-panel-urged-by.html | AUTO MAKERS BAR NEGRO WORK PLAN; Industrywide Panel Urged by Official of N.A.A.C.P. | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/austria-seeks-missiles-but-must-amend-pact.html | Austria Seeks Missiles But Must Amend Pact | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/midlands-issue-goes-to-market-debentures-of-bank-holding-company.html | MIDLAND'S ISSUE GOES TO MARKET; Debentures of Bank Holding Company Placed on Sale | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/north-american-aviation.html | North American Aviation | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/education-week-proclaimed.html | Education Week Proclaimed | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/state-crews-remove-10-billboards-along-the-thruway.html | State Crews Remove 10 Billboards Along the Thruway | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/athletics-beat-twins.html | Athletics Beat Twins | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/loans-arranged-for-coast-colony-ids-to-finance-community-in-the-los.html | LOANS ARRANGED FOR COAST COLONY; I.D.S. to Finance Community in the Los Angeles Area | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/radiation-meters-for-army-faulty.html | RADIATION METERS FOR ARMY FAULTY | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/the-theater-shakespeare-in-oregon-ashland-festival-puts-stress-on.html | The Theater: Shakespeare in Oregon; Ashland Festival Puts Stress on Authenticity; Productions' Style and Spirit Are Academic | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/sheppard-gains-in-freedom-plea-3judge-panel-lets-release-stand.html | SHEPPARD GAINS IN FREEDOM PLEA; 3â€ŠJudge Panel Lets Release Stand Pending a Hearing | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/time-tested-420-triumphs-by-112-lengths-in-great-american-at.html | Time Tested, \$4.20, Triumphs by 1Â1⁄2 Lengths in Great American at Aqueduct; JAY ROGER SECOND TO PHIPPS'S COLT; Winfrey, Victor's Trainer, Takes Sixth Stakes in 8 Starts Here This Year | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/nasser-acclaims-africas-change-he-hails-it-on-anniversary-of-egypts.html | NASSER ACCLAIMS AFRICA'S â€ŠCHANGEâ€Š; He Hails It on Anniversary of Egypt's Revolution | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/sports-of-the-times-awaiting-enshrinement.html | Sports of The Times; Awaiting Enshrinement | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/dell-gains-in-swiss-tennis.html | Dell Gains in Swiss Tennis | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/st-regis-paper-co.html | St. Regis Paper Co. | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/tourism-in-city-hurt-by-rioting-mayor-asks-outofstate.html | TOURISM IN CITY HURT BY RIOTING; Mayor Asks OutÂofÂState â€ŠTowners Not to Cancel Visits â€ŠHotel Group Is Concerned | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/electricity-output-48-above-63-rate.html | ELECTRICITY OUTPUT 4.8% ABOVE '63 RATE | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/malaysia-leader-asks-for-us-arms-prince-talks-with-johnsonsays-he.html | MALAYSIA LEADER ASKS FOR U.S. ARMS; Prince Talks With Johnson â€ŠSays He Sees No Chance of Peace With Indonesia | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/goldwater-gain-is-shown-by-poll-but-aides-discount-import-of.html | GOLDWATER GAIN IS SHOWN BY POLL; But Aides Discount Import of Pollâ€Š; â€ŠConvention Survey | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/prosecutor-scored-by-hoffa-defense.html | PROSECUTOR SCORED BY HOFFA DEFENSE | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/ballet-jacobs-pillow-la-meris-hindu-version-of-swan-lake-presented.html | Ballet: Jacob's Pillow; La Meri's Hindu Version of â€¦â€˜Swan Lakeâ€™â€¦â€™ Presented by Cedar Rapids Troupe | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/college-head-named-upstate.html | College Head Named Upstate | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/market-seesaws-averages-edge-up-while-most-indicators-rise-most.html | MARKET SEESAWS; AVERAGES EDGE UP; While Most Indicators Rise, Most Stocks Dip in Priceâ€¦â€™Volume 4.57 Million; ACTIVE SHARES MIXED; Wall Street Sentiment Seen Affected by Negro Rioting in Harlem and Brooklyn | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/ross-to-direct-one-in-a-row.html | Ross to Direct â€¦â€™One in a Rowâ€™â€¦â€™ | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/transport-news-firesvept-ship-in-tow.html | TRANSPORT NEWS; Fireâ€¦â€™â€˜Swept Ship in Tow | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/nine-governors-to-seek-election-news-agreement.html | Nine Governors to Seek Election News Agreement | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/matrimony-for-young-is-weighed.html | Matrimony For Young Is Weighed | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/n-j-mmanus-dies-shoe-concern-head.html | N. J. M'MANUS DIES; SHOE CONCERN HEAD | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/mrs-mghie-gains-golf-semifinals-defeats-mrs-choate-1-up-in.html | MRS. M'GHIE GAINS GOLF SEMIâ€¦â€™FINALS; Defeats Mrs. Choate, 1 Up, in Triâ€¦â€™County Tourney | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/a-r-mauches-have-son.html | A. R. Mauches Have Son | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/hitchcocks-marnie-with-tippi-hedren-and-sean-connery.html | Hitchcock's â€¦â€™â€˜Marnieâ€™â€¦â€™ With Tippi Hedren and Sean Connery | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/thant-sees-a-hope-of-cyprus-solution.html | THANT SEES A HOPE OF CYPRUS SOLUTION | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/new-officer-is-named-in-elliman-subsidiary.html | New Officer Is Named In Elliman Subsidiary | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/hospital-to-gain-by-a-card-party-sept-24-at-plaza-committee.html | Hospital to Gain By a Card Party Sept. 24 at Plaza; Committee Chairman of St. Barnabas Benefit Are Appointed | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/an-alaskan-island-was-lifted-33-feet-by-quakes-force.html | An Alaskan Island Was Lifted 33 Feet By Quake's Force | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/amf-elects-engineering-officer.html | A.M.F. Elects Engineering Officer | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/british-pound-climbs-8-points-and-canadian-dollar-weakens.html | British Pound Climbs 8 Points And Canadian Dollar Weakens | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/tishman-to-accept-shares.html | Tishman to Accept Shares | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/the-new-york-times-company.html | The New York Times Company | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/trails-in-kansas-poll.html | Trails in Kansas Poll | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/nitish-c-laharry-eshead-of-rotary-69-dies-in-india.html | Nitish C. Laharry. Exâ€¦â€™Head Of Rotary, 69, Dies in India | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/witnesses-praise-two-negro-officers-in-harlem.html | Witnesses Praise Two Negro Officers in Harlem | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/brooklyn-bank-fills-posts.html | Brooklyn Bank Fills Posts | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/swift-ruler-wins-in-upset.html | Swift Ruler Wins in Upset | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/britain-says-paper-will-disclose-data-on-peartbug-tie.html | Britain Says Paper Will Disclose Data On Peerâ€˜â€¦â€™Thug Tie | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/new-yorkers-back-arizonan.html | New Yorkers Back Arizonan | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/cut-in-trains-postponed.html | Cut in Trains Postponed | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/westinghouse-air-brake.html | Westinghouse Air Brake | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/president-defers-key-decisions-in-foreign-policy-until-election.html | President Defers Key Decisions In Foreign Policy Until Election | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/gallery-of-modern-art-to-establish-film-center.html | Gallery of Modern Art To Establish Film Center | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/strong-little-bank-failure-shocks-ozark-community.html | â€¦â€™â€˜Strong Little Bankâ€™â€¦â€™ Failure Shocks Ozark Community | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/rioting-deplored-by-negro-women.html | RIOTING DEPLORED BY NEGRO WOMEN | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/briton-urges-aviation-pool-to-meet-us-competition.html | Briton Urges Aviation Pool To Meet U.S. Competition | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/province-capital-seized-in-congo-100-whites-at-kindu-appeal-for.html | PROVINCE CAPITAL SEIZED IN CONGO; 100 Whites at Kindu Appeal for Rescue From Rebels | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/warren-unit-plans-september-report.html | WARREN UNIT PLANS SEPTEMBER REPORT | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/johnson-names-3-to-board.html | Johnson Names 3 to Board | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/cabinet-lectured-on-reducing-costs.html | CABINET LECTURED ON REDUCING COSTS | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/us-seeking-release.html | U.S. Seeking Release | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/us-auditors-balk-at-liquor-refunds.html | U.S. AUDITORS BALK AT LIQUOR REFUNDS | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/specialist-shortage-reported.html | Specialist Shortage Reported | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/glider-reentry-called-success-unmanned-craft-plunges-at-12000-miles.html | GLIDER REâ€¦â€™â€˜ENTRY CALLED SUCCESS; Unmanned Craft Plunges at 12000 Miles an Hour | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/east-germany-disciplines-12-aides-in-tractor-failure.html | East Germany Disciplines 12 Aides in Tractor Failure | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/mrs-farwell-wed-to-lindsay-welling.html | Mrs. Farwell Wed To Lindsay Welling | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/rate-lowest-in-2-decades.html | Rate Lowest in 2 Decades | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/parley-plan-rejected.html | Parley Plan Rejected | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/frank-agnew-collins.html | FRANK AGNEW COLLINS | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/george-l-alston.html | GEORGE L. ALSTON | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/interim-newspaper-is-issued-in-detroit.html | INTERIM NEWSPAPER IS ISSUED IN DETROIT | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/booksauthors.html | Booksâ€‹Â‹Â®Authors | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/mission-society-to-build-housing-project-in-harlem.html | Mission Society to Build Housing Project in Harlem | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/rival-red-factions-in-burma-reported-combining-forces.html | Rival Red Factions in Burma Reported Combining Forces | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/koufax-fiitter-halts-colts-10-dodger-ace-strikes-out-12-as-he-wins.html | KOUFAX 4â€‹Â‹Â²HITTER HALTS COLTS, 1â€‹Â‹Â²0; Dodger Ace Strikes Out 12 as He Wins 11th in Row | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/farmers-of-france-unite-on-price-issue.html | FARMERS OF FRANCE UNITE ON PRICE ISSUE | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/white-motor-co.html | White Motor Co. | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/mechanic-killed-at-work.html | Mechanic Killed at Work | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/mckinley-is-carried-to-3-sets-by-south-african-at-merion-team.html | McKinley Is Carried to 3 Sets by South African at Merion; TEXAN FIGHTS OFF MOORE, 3â€‹Â‹Â²6, 6â€‹Â‹Â²3, 6â€‹Â‹Â²2; Ralston, Ashe, Pasarell Winâ€‹Â‹Â²Seqal and Lall, Seeded Foreigners, Ousted | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/letters-to-the-times-farley-disputed-on-gop-hamilton-fish-predicts.html | Letters to The Times; Farley Disputed on G.O.P.; Hamilton Fish Predicts Goldwater Will Carry All but Six States | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/us-policy-on-trust-isles-supported-by-un-group.html | U.S. Policy on Trust Isles Supported by U.N. Group | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/consolidation-coal-co.html | Consolidation Coal Co. | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/steinkraus-of-u-s-wins-gold-cup-at-london-show.html | Steinkraus of U. S. Wins Gold Cup at London Show | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/tigers-beat-red-sox-86.html | Tigers Beat Red Sox, 8â€‹Â‹Â²6 | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/white-youths-clash-with-core-pickets.html | White Youths Clash With CORE Pickets | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/murray-w-goldenberg-54-stamford-school-principal.html | Murray W. Goldenberg, 54, Stamford School Principal | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/hearings-on-change-in-state-penal-law-to-start-in-october.html | Hearings on Change In State Penal Law To Start in October | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/robert-w-sawyer-3d.html | ROBERT W. SAWYER 3D | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/peabody-coal-co.html | Peabody Coal Co. | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/parley-is-planned-on-negro-tensions.html | PARLEY IS PLANNED ON NEGRO TENSIONS | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/dr-king-seeks-marshals-to-help-negroes-to-vote-wants-president-to.html | Dr. King Seeks Marshals to Help Negroes to Vote; Wants President to Appoint Panel to Aid Registration Drive in the South | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/bank-group-wins-municipal-bonds-cost-pleases-city.html | Bank Group Wins Municipal Bonds; Cost Pleases City | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/breslow-named-a-director-of-republic-corporation.html | Breslow Named a Director of Republic Corporation | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/political-crisis-is-ended-in-italy-moro-formally-agrees-to-form-new.html | POLITICAL CRISIS IS ENDED IN ITALY; Moro Formally Agrees to Form New Government | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/us-five-bows-in-australia.html | U.S. Five Bows in Australia | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/puerto-rican-peace-patrol-acts-to-keep-east-harlem-calm-residents.html | Puerto Rican Peace Patrol Acts to Keep East Harlem Calm; RESIDENTS URGED TO SHUN CONFLICT; Action Committee Members Say Policeâ€‹Â‹Â²Wantâ€‹Â‹Â² Helmets Were Inflammatory | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/pirates-rout-cards-132.html | Pirates Rout Cards, 13â€‹Â‹Â²2 | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/gen-odonnell-is-elected-president-of-the-uso.html | Gen. O'Donnell Is Elected President of the U.S.O. | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/british-deny-walkout.html | British Deny Walkout | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/great-western-financial.html | Great Western Financial | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/cuba-takes-charge-to-un.html | Cuba Takes Charge to U.N. | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/junior-yachtsmen-set-sail-for-fun-in-larchmont-race-week-regatta.html | Junior Yachtsmen Set Sail for Fun in Larchmont Race Week Regatta; Steve Moore Triumphs by 4 Seconds in Larchmont Race; WALBRIDGE IS 2D IN JUNIOR EVENT; Manhasset, Cedar Point, Pequot Skippers Take 2 Race Week Tests | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/foreign-trade-group-says-net-outflow-of-capital-will-reach-total-of.html | Foreign Trade Group Says Net Outflow of Capital Will Reach Total of $1.5 Billion | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/avon-products-inc.html | Avon Products, Inc. | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/fair-asks-business-chiefs-for-advice.html | Fair Asks Business Chiefs for Advice | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/chess-a-successful-fischer-move-falls-sadly-short-of-success.html | Chess: A Successful Fischer Move Falls Sadly Short of Success | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/20-drop-reported.html | 20% Drop Reported | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/profits-raised-by-inland-steel-despite-sales-drop-in-quarter.html | Profits Raised by Inland Steel Despite Sales Drop in Quarter | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/ford-gives-2-million-to-broaden-legal-aid.html | Ford Gives $2 Million To Broaden Legal Aid | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/stevens-uses-computer-to-study-propeller-vibrations-on-ships.html | Stevens Uses Computer to Study Propeller Vibrations on Ships | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/lettvin-and-rosen-pianists-give-a-joint-concert-at-philharmonic.html | Lettvin and Rosen, Pianists, Give A Joint Concert at Philharmonic | True | <b>By | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/germans-fire-2d-u-s-missile.html | Germans Fire 2d U. S. Missile | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/teachers-in-utah-to-resume-talks.html | TEACHERS IN UTAH TO RESUME TALKS | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/johnson-appoints-jerseyan.html | Johnson Appoints Jerseyan | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/senate-gives-governors-a-veto-on-antipoverty-camps.html | Senate Gives Governors a Veto on Antipoverty Youth Camps | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/valentinos-collection-is-enthusiastically-greeted.html | Valentino's Collection Is Enthusiastically Greeted | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/mrs-samuel-carlin.html | MRS. SAMUEL CARLIN | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/rusk-urges-oas-to-punish-havana-as-an-aggressor-he-demands.html | RUSK URGES O.A.S TO PUNISH HAVANA AS AN AGGRESSOR; He Demands Sanctions and Assails Attempt to â€˜â€¦â€™Export Revolutionâ€™â€¦â€™ to Venezuela; ACTION SEEMS ASSURED; 3â€¦â€™Nation Resolution Calls for Breaking Diplomatic Ties and Suspending Trade | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/man-in-the-news-voice-of-the-police-walter-arm.html | Man in the News; Voice of the Police Walter Arm | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/transport-news-lake-cargoes-up-iron-coal-and-grain-at-a.html | TRANSPORT NEWS; LAKE CARGOES UP; Iron, Coal and Grain at a Peakâ€¦â€™Alitalia Airborne | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/bridge-los-angeles-meets-toronto-to-defend-intercity-title.html | Bridge: Los Angeles Meets Toronto To Defend Intercity Title | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/prayercase-woman-ruled-in-contempt.html | PRAYERâ€¦â€™CASE WOMAN RULED IN CONTEMPT | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/brandeis-committees-luncheon.html | Brandeis Committee's Luncheon | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/airline-wins-toronto-rights.html | Airline Wins Toronto Rights | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/front-page-3-no-title.html | Front Page 3 – No Title | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/harlem-minister-hails-mayors-talk-on-riots.html | Harlem Minister Hails Mayor's Talk on Riots | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/hickman-double-in-10th-decisive-pinch-hit-drives-in-hunt-with-the.html | HICKMAN DOUBLE IN 10TH DECISIVE; Pinch Hit Drives In Hunt With the Winning Scoreâ€¦â€™Elliot Starrs Homer | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/wood-field-and-stream-slim-jim-lockwood-75-shows-anglers-how-its.html | Wood, Field and Stream; Slim Jim Lockwood, 75, Shows Anglers How It's Done on the Schoharie | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/massachusetts-raise-on-ballot.html | Massachusetts Raise on Ballot | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/poles-win-second-section-title-in-soccer-by-tying-austrians.html | Poles Win Second Section Title In Soccer by Tying Austrians | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/london-stock-prices-retreat-as-bankrate-rise-is-rumored.html | London Stock Prices Retreat As Bankâ€¦â€™Rate Rise Is Rumored | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/new-alien-quotas-urged-by-kennedy-he-asks-congress-to-erase-crud.html | NEW ALIEN QUOTAS URGED BY KENNEDY; He Asks Congress to Erase â€¦â€™Crudâ€¦â€™ Discriminations | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/double-bill-of-shock-treatment-and-7-faces-of-dr-lao-opens.html | Double Bill of 'Shock Treatment' and '7 Faces of Dr. Lao' Opens | True | HOWARD THOMPSON | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/thompson-to-run-for-queens-bench-he-and-balsam-favored-for.html | THOMPSON TO RUN FOR QUEENS BENCH; He and Balsam Favored for Democratic Nomination | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/in-the-nation-where-turnabout-would-be-fair-play.html | In The Nation; Where Turnabout Would Be Fair Play | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/children-of-hostess-may-also-get-gifts.html | Children of Hostess May Also Get Gifts | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/4-british-concerns-form-consortium.html | 4 BRITISH CONCERNS FORM CONSORTIUM | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/letters-to-the-times-formula-for-housing-city-authority-head-cites.html | Letters to The Times; Formula for Housing; City Authority Head Cites Official Restrictions on Design | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/french-admission-of-reds-stirs-bonn.html | FRENCH ADMISSION OF REDS STIRS BONN | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/old-race-track-closes.html | Old Race Track Closes | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/civil-rights-act-passes-first-test-in-federal-court-3judge-panel.html | CIVIL RIGHTS ACT PASSES FIRST TEST IN FEDERAL COURT; 3â€¦â€™Judge Panel Orders Motel and Restaurant in Atlanta to Integrate Facilities | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/tv-satellite-test-to-show-olympics-tokyo-games-to-be-seen-in-us.html | TV SATELLITE TEST TO SHOW OLYMPICS; Tokyo Games to Be Seen in U.S., Canada and Europe | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/transport-news-forwarders-urge-denial-of-a-license-to-exporter.html | TRANSPORT NEWS; Forwarders Urge Denial Of a License to Exporter | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/johnson-to-speak-to-scouts-at-valley-forge-tonight.html | Johnson to Speak to Scouts At Valley Forge Tonight | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/poles-parade-rockets-and-jets-to-celebrate-20th-year-of-reds.html | Poles Parade Rockets and Jets To Celebrate 20th Year of Reds | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/schering-corp.html | Schering Corp. | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/the-observer-the-calm-july-in-the-other-america.html | The Observer; The Calm July in the Other America | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/caplin-suggests-new-fund-curbs-asks-congress-to-consider-limits-on.html | CAPLIN SUGGESTS NEW FUND CURBS; Asks Congress to Consider Limits on Accumulation of Wealth and Power | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/erhard-vs-the-äëÂ‚Â‚ÂˆGaullistsäëÂ‚Â‚Â¨ | Erhard vs. the äëÂ‚Â‚ÂˆGaullistsäëÂ‚Â‚Â¨ | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/letters-to-the-times-mississippis-record.html | Letters to The Times; Mississippi's Record | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/commodities-kennecott-failure-on-some-sale-commitments-sends-copper.html | Commodities: Kennecott Failure on Some Sale Commitments Sends Copper Up; MOVE ATTRIBUTED TO LABOR STRIFE; Near July Delivery Closes at a Contract High of 40.25 Cents a Pound | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/vesper-boat-club-takes-rowing-lead.html | VESPER BOAT CLUB TAKES ROWING LEAD | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/truckers-and-union-sign-apprenticeship-agreement.html | Truckers and Union Sign Apprenticeship Agreement | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/a-special-session-at-once.html | A Special Session at Once | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/miss-crum-upset-in-western-golf-ousted-by-maggie-martin.html | MISS CRUM UPSET IN WESTERN GOLF; Ousted by Maggie MartinäëÂ‚Â‚Â¨Carol Sorenson Gains | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/priscilla-buxton-engaged.html | Priscilla Buxton Engaged | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/us-spurs-flow-of-vietnam-news-seeks-to-help-world-press-get-the.html | U.S. SPURS FLOW OF VIETNAM NEWS; Seeks to Help World Press Get the Facts on the War | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/two-in-maryland-balk-at-arizonan-mckeldin-and-senator-beall.html | TWO IN MARYLAND BALK AT ARIZONAN; McKeldin and Senator Beall Withhold Their Support | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/blood-bank-is-low-at-harlem-hospital.html | Blood Bank Is Low At Harlem Hospital | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/exdiplomats-get-narcotics-terms-3-get-stiff-sentences-in-plot-to.html | EXäëÂ‚Â‚Â¨DIPLOMATS GET NARCOTICS TERMS; 3 Get Stiff Sentences in Plot to Smuggle Heroin Here | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/olson-and-pastrano-matched.html | Olson and Pastrano Matched | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/military-pay-rise-clears-house-unit.html | MILITARY PAY RISE CLEARS HOUSE UNIT | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/mnamara-backs-arms-aid-request-tells-senators-a-cut-would-force-a.html | M'NAMARA BACKS ARMS AID REQUEST; Tells Senators a Cut Would Force a Policy Review | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/7-million-proposed-to-aid-6-railroads-for-year-in-jersey.html | $7 Million Proposed To Aid 6 Railroads For Year in Jersey | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/chichester-hails-oliviers-othello-first-festival-performance.html | CHICHESTER HAILS OLIVIER'S OTHELLO; First Festival Performance Applauded by Critics | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/rev-dr-morris-skinner.html | REV. DR. MORRIS SKINNER | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/alco-to-be-sold-to-worthington-locomotive-maker-will-be-a.html | ALCO TO BE SOLD TO WORTHINGTON; Locomotive Maker Will Be a Subsidiary of Large Industrial Company | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/paytv-acquires-firstrun-films-8-united-artist-movies-set-for.html | PAYäëÂ‚Â‚Â¨TV ACQUIRES FIRSTäëÂ‚Â‚Â¨RUN FILMS; 8 United Artist Movies Set for Showing on Coast | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/mrs-john-gale-hun.html | MRS. JOHN GALE HUN | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/arms-found-in-argentina.html | Arms Found in Argentina | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/nasa-picks-philco-to-study-robot-laboratory-for-mars.html | NASA Picks Philco to Study Robot Laboratory for Mars | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/misses-bueno-smith-gain-quarterfinals-in-tennis.html | Misses Bueno, Smith Gain QuarteräëÂ‚Â‚Â¨Finals in Tennis | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/naacp-fund-hails-action.html | N.A.A.C.P. Fund Hails Action | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/wh-hamilton-55-republican-aide-exchairman-of-philadelphia-committee.html | W.H. HAMILTON, 55, REPUBLICAN AIDE; ExäëÂ‚Â‚Â¨Chairman of Philadelphia Committee Is Dead | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/dodd-assails-capital-police-on-curbing-cuban-marchers.html | Dodd Assails Capital Police On Curbing Cuban Marchers | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/3-agencies-critical-of-information-bill.html | 3 AGENCIES CRITICAL OF INFORMATION BILL | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/morgan-guaranty-trust-plans-to-widen-real-estate-activity-james.html | Morgan Guaranty Trust Plans To Widen Real Estate Activity; James Boisi to Leave the New York Central to Head New Program | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/jordan-in-policy-shift-backs-republic-of-yemen.html | Jordan, in Policy Shift, Backs Republic of Yemen | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/jean-fautrier-66-a-french-painter-expressionist-who-emerged-after.html | JEAN FAUTRIER, 66, A FRENCH PAINTER; Expressionist Who Emerged After World War II Dies | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/boeing-to-produce-small-cargo-jet-727c-will-extend-service.html | BOEING TO PRODUCE SMALL CARGO JET; 727C Will Extend ServiceäëÂ‚Â‚Â¨Northwest Buys 3 | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/bombers-hitless-in-seven-innings-pepitone-drives-in-3-runs-and.html | BOMBERS HITLESS IN SEVEN INNINGS; Pepitone Drives In 3 Runs and Mantle 2 in FifthâÃ¦Ã…Â®Fresh Walks 3 Times | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/hunter-registrar-and-wife-missing-at-vermont-resort.html | Hunter Registrar and Wife Missing at Vermont Resort | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/son-to-mrs-a-e-french-jr.html | Son to Mrs. A. E. French Jr. | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/welfare-workers-relieved-of-need-to-visit-harlem.html | Welfare Workers Relieved Of Need to Visit Harlem | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/bergdorf-goodman-head-named-by-guardian-life.html | Bergdorf Goodman Head Named by Guardian Life | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/move-on-districts-is-begun-in-house-panel-takes-up-amendment-to.html | MOVE ON DISTRICTS IS BEGUN IN HOUSE; Panel Takes Up Amendment to Counter Court Ruling | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/sailing-lead-kept-by-snallygaster-steins-yacht-stays-ahead-of.html | SAILING LEAD KEPT BY SNALLYGASTER; Stein's Yacht Stays Ahead of madrigal in Cruise | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/chafee-repeats-stand.html | Chafee Repeats Stand | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/fighting-excessive-regulation.html | Fighting Excessive Regulation | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/arthur-murray-out-as-head-of-studios.html | ARTHUR MURRAY OUT AS HEAD OF STUDIOS | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/princess-claudia-bride-in-portugal.html | Princess Claudia Bride in Portugal | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/de-gaulle-plans-new-unity-appeal-stress-on-europe-expected-at-news.html | DE GAULLE PLANS NEW UNITY APPEAL; Stress on Europe Expected at News Conference Today | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/teachers-official-against-goldwater.html | TEACHERS' OFFICIAL AGAINST GOLDWATER | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/court-says-allen-has-the-power-to-pair-schools-appellate-division.html | COURT SAYS ALLEN HAS THE POWER TO PAIR SCHOOLS; Appellate Division Reverses Ruling That Voided State Directive to Malverne | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/high-executive-named-by-joseph-e-seagram.html | High Executive Named By Joseph E. Seagram | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/brooklyn-riots-continue-police-shoot-2-as-looters.html | Brooklyn Riots Continue; Police Shoot 2 as Looters | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/british-postmen-to-strike-sunday-new-walkout-threatens-to-halt-all.html | BRITISH POSTMEN TO STRIKE SUNDAY; New Walkout Threatens to Halt All Mail Deliveries | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/advertising-countering-lowalories-fizz.html | Advertising Countering LowâÃ¦Ã…Â®Caloric Fizz | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/jerry-packer.html | JERRY PACKER | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/bedfordstuyvesant-area-defined-by-race.html | Bedfordâ€Â¦Â¯Stuyvesant: Area Defined by Race | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/cuba-replaces-economic-chief-post-goes-to-president-dorticos.html | Cuba Replaces Economic Chief; Post Goes to President Dorticos | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/7-papers-reject-printers-terms-they-say-individual-pacts-would-lead.html | 7 PAPERS REJECT PRINTERS TERMS; They Say Individual Pacts Would Lead to Strikes | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/sidelights-london-expects-bank-rate-rise.html | Sidelights; London Expects Bank Rate Rise | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/banker-to-head-65-drive-of-march-of-dimes-here.html | Banker to Head '65 Drive Of March of Dimes Here | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/policeman-slashed-on-throat-by-thug.html | POLICEMAN SLASHED ON THROAT BY THUG | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/japanese-warn-us-on-air-route-curbs.html | JAPANESE WARN U.S. ON AIR ROUTE CURBS | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/state-conservative-party-stresses-its-independence.html | State Conservative Party Stresses Its Independence | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/tokyo-limits-red-china-visas.html | Tokyo Limits Red China Visas | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/wagner-asserts-disorders-harm-negroes-cause-he-appeals-for.html | WAGNER ASSERTS DISORDERS HARM NEGROES CAUSE; He Appeals for Restoration of Order and Warns of âÃ¦Ã…Â®Lynch MobâÃ¦Ã…Â´ Rule; TAKES TOUR OF HARLEM; Says Most Residents Played No Part in DisordersâÃ¦Ã…Â®Program Is Outlined | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/building-changes-approved-at-un-but-panel-rejects-proposal-to.html | BUILDING CHANGES APPROVED AT U.N.; But Panel Rejects Proposal to Expand Restaurant and Lounge Area | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/eastland-labels-rights-drive-red-sees-a-hoax-in-mississippi.html | EASTLAND LABELS RIGHTS DRIVE âÃ¦Ã…Â®â€Â¦Â´REDâ€Â¦Â®Â¦Â¦; Sees a Hoax in Mississippi Disappearance of 3 Men | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/text-of-wagners-radiotv-appeal-for-restoration-of-law-and-order-in.html | Text of Wagner's RadioâÃ¦Ã…Â®Â¦Â´TV Appeal for Restoration of Law and Order in City | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/mrs-william-scheer.html | MRS. WILLIAM SCHEER | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/twa-fighting-hughes-control-asks-court-to-rule-against-toolco.html | T.W.A. FIGHTING HUGHES CONTROL; Asks Court to Rule Against Toolco's Regaining Airline | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/crude-oil-output-increases-in-week.html | CRUDE OIL OUTPUT INCREASES IN WEEK | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/antitrust-laws-criticized-as-obstacles-to-business.html | Antitrust Laws Criticized As Obstacles to Business | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/japanese-launch-rocket.html | Japanese Launch Rocket | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/4-who-traveled-to-cuba-told-to-give-up-passports.html | 4 Who Traveled to Cuba Told to Give Up Passports | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/pennsylvanian-will-head-shriners.html | Pennsylvanian Will Head Shriners | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/transport-news-alitalia-restoring-service.html | TRANSPORT NEWS; Alitalia Restoring Service | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/heinz-herald-73-german-author-writer-who-won-oscar-for-â€¦.html | HEINZ HERALD, 73, GERMAN AUTHOR; Writer Who Won Oscar for â€¦,Â,Â¨Â'Zola'â€¦,Â,Â¨ Screenplay Dies | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/chemical-makers-show-profit-gain-latest-reports-indicate-improved.html | CHEMICAL MAKERS SHOW PROFIT GAIN; Latest Reports Indicate Improved Results | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/marblelike-slab-fits-decor-in-bathroom.html | Marblelike Slab Fits Decor in Bathroom | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/2-documentaries-to-examine-riots-abc-and-nsc-schedule-tv-programs.html | 2 DOCUMENTARIES TO EXAMINE RIOTS; A.B.C. and N.S.C. Schedule TV Programs on Harlem | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/british-his-and-her-hairdos-blur-hisbar-linc.html | British â€¦,Â'His and Herâ€¦,Â' Hairdos Blur â€¦,Â'Himâ€¦,Â'Herâ€¦,Â' Line | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/frisco-halts-plans-for-a-rail-merger.html | FRISCO HALTS PLANS FOR A RAIL MERGER | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/farce-about-marriage-and-millions-here.html | Farce About Marriage and Millions Here | True | By A.h. Weiler | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/miss-francesca-m-gardner-is-betrothed-to-john-r-reese.html | Miss Francesca M. Gardner Is Betrothed to John R. Reese | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/abcparamount-theatres.html | A.B.C.â€¦,Â'Paramount Theatres | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/accountants-to-report-on-rolls-razor-collapse.html | Accountants to Report On Rolls Razor Collapse | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/hayes-doubtful-for-soviet-meet-sprinter-fears-recurrence-of-pulled.html | HAYES DOUBTFUL FOR SOVIET MEET; Sprinter Fears Recurrence of Pulled Thigh Muscle | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/tathamlaird-fills-2-positions.html | Tathamâ€¦,Â'Laird Fills 2 Positions | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/contracts-awarded-for-26-escort-ships.html | CONTRACTS AWARDED FOR 26 ESCORT SHIPS | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/us-pilot-in-laos-is-said-to-confess-he-is-well-and-remorseful.html | U.S. PILOT IN LAOS IS SAID TO CONFESS; He Is Well and Remorseful, Prolâ€¦,Â'Reds' Radio Asserts | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/grimm-tale-retold.html | Grimm Tale Retold | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/books-of-the-times-end-papers-on-ice-by-jack-gelber-311-pages.html | Books of The Times; End Papers; ON ICE. By Jack Gelber. 311 pages. MacAÎ€llu millan. $4.95 | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/paperboard-output-36-above-63-rate.html | PAPERBOARD OUTPUT 3.6% ABOVE '63 RATE | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/kennedy-memorial-planned-on-hill-above-jerusalem.html | Kennedy Memorial Planned On Hill Above Jerusalem | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/paul-kovacs.html | PAUL KOVACS | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/jordan-begins-desert-project.html | Jordan Begins Desert Project | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/phone-survey-upstate.html | Phone Survey Upstate | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/urban-study-unit-to-moscow.html | Urban Study Unit to Moscow | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/libby-owens-glass-raises-dividend-and-votes-extra.html | Libbyâ€¦,Â'Owens Glass Raises Dividend and Votes Extra | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/powell-says-riots-can-end-if-mayor-meets-5-demands.html | Powell Says Riots Can End if Mayor Meets 5 Demands | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/britain-opens-independence-parley-with-gambia-head-of-enclave.html | Britain Opens Independence Parley With Gambia; Head of Enclave Suggests Freedom by February; Talk With Africans Initiated a Day After Malta Accord | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/birch-leader-outlines-members-campaign-role.html | Birch Leader Outlines Members' Campaign Role | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/urban-renewal-notes-sold.html | Urban Renewal Notes Sold | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/edmund-b-howard-dies-prominent-ohio-republican.html | Edmund B. Howard Dies; Prominent Ohio Republican | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/expolice-officer-held-in-contempt-refuses-to-tell-grand-jury-if-he.html | EXâ€¦,Â'POLICE OFFICER HELD IN CONTEMPT; Refuses to Tell Grand Jury if He Protected Gamblers | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/wagner-supported-for-johnson-ticket.html | WAGNER SUPPORTED FOR JOHNSON TICKET | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/austrian-holds-finn-sail-lead.html | Austrian Holds Finn Sail Lead | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/afraid-to-serve-negroes.html | Afraid to Serve Negroes | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-23 | 1964-07-23 | https://www.nytimes.com/1964/07/23/archives/charles-in-a-hospital-with-mild-pneumonia.html | Charles in a Hospital With Mild Pneumonia | True | | 1992-06-08 | RE0000584079 | B00000126860 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/commodities-index-shows-drop-to-95-9.html | COMMODITIES INDEX SHOWS DROP TO 95.9 | False | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 0001-01-01 | https://www.nytimes.com/1964/07/24/republic-corp-meeting-adjourned-until-aug-10.html | Republic Corp. Meeting Adjourned Until Aug. 10 | False | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 0001-01-01 | https://www.nytimes.com/1964/07/24/looted-tv-set-2-wigs-and-3-suits-bring-60.html | Looted TV Set, 2 Wigs And 3 Suits Bring $60 | False | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 0001-01-01 | https://www.nytimes.com/1964/07/24/carborundum-lifts-its-dividend-to-50c.html | CARBORUNDUM LIFTS ITS DIVIDEND TO 50C | False | | 1992-06-08 | RE0000584082 | B00000130866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-24 | 0001-01-01 | https://www.nytimes.com/1964/07/24/ashe-presses-mckinley-before-bowing-108-ralston-wins-63-63.html | Ashe Presses McKinley Before Bowing, 10â€¦â€8, Ralston Wins, 6â€¦â€3 6â€¦â€3 | False | By ALLISON DANZIG; Special to The New York Times | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 0001-01-01 | https://www.nytimes.com/1964/07/24/pirates-beat-cards-with-16-hits-8-to-5.html | PIRATES BEAT CARDS WITH 16 HITS, 8 TO 5 | False | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 0001-01-01 | https://www.nytimes.com/1964/07/24/red-sox-beat-tigers-43-on-mantilla-homer-in-6th.html | Red Sox Beat Tigers, 4â€¦â€3, On Mantilla Homer in 6th | False | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/mississippi-party-in-seating-dispute-is-denied-charter.html | Mississippi Party In Seating Dispute Is Denied Charter | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/khrushchev-returns-from-visit-to-poland.html | Khrushchev Returns From Visit to Poland | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/bank-clearings-advance-after-twoweek-decline.html | Bank Clearings Advance After Twoâ€¦â€Week Decline | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/new-ice-vehicles-cushioned-by-air-army-tests-ground-effect-machines.html | NEW ICE VEHICLES CUSHIONED BY AIR Army Tests Ground Effect Machines in Greenland | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/adenauer-gives-support.html | Adenauer Gives Support | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/africas-summit-conference.html | Africa's Summit Conference | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/farm-loans-going-to-country-clubs-williams-charges.html | Farm Loans Going To Country Clubs, Williams Charges | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/pompidou-on-way-to-pacific.html | Pompidou on Way to Pacific | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/moro-sworn-again-as-italys-premier.html | MORO SWORN AGAIN AS ITALY'S PREMIER | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/sheehans-sloop-captures-series-snullygaster-also-a-victor-in.html | SHEEHAN'S SLOOP CAPTURES SERIES; Snullygaster Also a Victor in American Y. C. Cruise | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/sidelights-securities-issues-near-61-mark.html | Sidelights; Securities Issues Near '61 Mark | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/wedding-in-autumn-for-maryhelen-ellis.html | Wedding in Autumn For Maryhelen Ellis | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/senate-group-approves-hospital-loan-extension.html | Senate Group Approves Hospital Loan Extension | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/james-collishaw-bird-to-marry-nina-young.html | James Collishaw Bird To Marry Nina Young | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/henley-lead-taken-by-st-catharines.html | HENLEY LEAD TAKEN BY ST. CATHARINES | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/jersey-insurance-official-seeks-cut-in-hospital-use.html | Jersey Insurance Official Seeks Cut in Hospital Use | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/13435000-in-bonds-sold-for-pennsylvania-schools.html | $13,435,000 in Bonds Sold For Pennsylvania Schools | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/us-student-chess-team-reaches-finals-in-poland.html | U.S. Student Chess Team Reaches Finals in Poland | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/thant-deplores-interference.html | Thant Deplores Interference | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/isidore-e-kohn.html | ISIDORE E. KOHN | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/air-cargo-gains.html | Air Cargo Gains | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/luci-baines-johnson-narrates-peter-and-the-wolf.html | Luci Baines Johnson Narrates â€¦â€Peter and the Wolfâ€¦â€ | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/a-million-in-gems-stolen-in-monaco.html | A Million in Gems Stolen in Monaco | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/pakistani-and-indian-to-talk.html | Pakistani and Indian to Talk | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/hayes-out-of-soviet-track-meet-because-coach-fears-reinjury.html | Hayes Out of Soviet Track Meet Because Coach Fears Reinjury | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/3-papers-started-in-detroit-strike.html | 3 PAPERS STARTED IN DETROIT STRIKE | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/6-bookmakers-get-contempt-terms.html | 6 BOOKMAKERS GET CONTEMPT TERMS | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/branch-is-approved-for-pakistani-bank.html | BRANCH IS APPROVED FOR PAKISTANI BANK | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/mission-society-to-raise-funds-at-a-mets-game-mrs-stengel-honorary.html | Mission Society To Raise Funds At a Mets Game; Mrs. Stengel Honorary Head of Sept. 1 Benefit at Shea Stadium | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/rough-riders-acquire-harris.html | Rough Riders Acquire Harris | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/9-hurt-as-bus-overturns-on-parkway-in-connecticut.html | 9 Hurt as Bus Overturns On Parkway in Connecticut | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/rojass-double-decides.html | Rojas's Double Decides | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/senate-rollcall-votes-on-the-antipoverty-bill.html | Senate Rollâ€¦â€Call Votes On the Antipoverty Bill | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/mr-buckleys-denial.html | Mr. Buckley's Denial | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/lag-in-negro-wages-widens-wirtz-says.html | LAG IN NEGRO WAGES WIDENS, WIRTZ SAYS | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/letters-to-the-times-extremism-implemented.html | Letters to The Times; Extremism Implemented | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/ban-on-picketing-at-fair-attacked-jewish-group-tells-court-rule-is.html | BAN ON PICKETING AT FAIR ATTACKED; Jewish Group Tells Court Rule Is Unconstitutional | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/floatingad-ban-adopted-by-city-estimate-board-approves-zone-change.html | FLOATINGâ€¦â€AD BAN ADOPTED BY CITY; Estimate Board Approves Zone Change to Prohibit Displays on Waterways; HELIPORT PLAN GAINING; Planning Commission Wins Right to Consider Sites in Areas Such as 5th Ave. | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/mrs-torgersons-team-paces-crossocunty-golf.html | Mrs. Torgerson's Team Paces Crossâ€¦â€¢County Golf | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/mrs-russell-gephart.html | MRS. RUSSELL GEPHART | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/hospital-aid-voted-beame-asks-board-where-the-cash-is.html | Hospital Aid Voted; Beame Asks Board Where the Cash Is | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/chief-executive-elected-for-mineral-company.html | Chief Executive Elected For Mineral Company | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/oyster-bay-official-says-surveys-back-policy-on-dredging.html | Oyster Bay Official Says Surveys Back Policy on Dredging | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/lord-wilmot-dies-in-london-at-69-labor-mp-and-minister-was-expert.html | LORD WILMOT DIES IN LONDON AT 69; Labor M.P. and Minister Was Expert on Finance | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/niemoeller-is-retiring-as-leader-of-church.html | Niemoeller Is Retiring As Leader of Church | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/record-on-lakes.html | Record on Lakes | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/sunny-jim-reaches-90-in-breeze-big-and-little-wigs-honor-extrainer.html | Sunny Jim Reaches 90 in Breeze Big and Little Wigs Honor Exâ€¦â€¢Trainer at Monmouth | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/four-on-raft-saved-after-9-days-adrift-off-virginia-coast.html | Four on Raft Saved After 9 Days Adrift Off Virginia Coast | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/raids-on-north-at-issue.html | Raids on North at Issue | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/a-farewell-in-commons-for-churchill-planned.html | A Farewell in Commons for Churchill Planned | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/news-analysis-worry-in-soviet-bloc-communist-leaders-reveal-concern.html | News Analysis; Worry in Soviet Bloc; Communist Leaders Reveal Concern Over Rumania's Independent Policies | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/limits-on-foundations.html | Limits on Foundations | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/algeria-wins-point-on-sahara-oil-use.html | ALGERIA WINS POINT ON SAHARA OIL USE | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/mrs-mghie-to-meet-mrs-finch-in-county-title-final-today.html | Mrs. M'Ghie to Meet Mrs. Finch In Triâ€¦â€¢County Title Final Today | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/judge-reverses-his-ruling-twice-prosecutor-had-protested-clearing.html | JUDGE REVERSES HIS RULING TWICE Prosecutor Had Protested Clearing of Gambler | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/malagasy-head-bare-sunday.html | Malagasy Head Here Sunday | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/books-of-the-times-end-papers-race-riot-at-east-st-louis-by-elliott.html | Books of The Times End Papers RACE RIOT AT EAST ST. LOUIS. By Elliott M. Rudwick. 300 pages, Ill. Southern UniverÂ·â‰¡siy of Illinois Press, Illinois. $6. | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/manufacturers-trust-elects-vice-president.html | Manufacturers Trust Elects Vice President | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/us-sympathetic-on-arms.html | U.S. Sympathetic on Arms | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/ruby-retains-his-lawyers-over-familys-objections.html | Ruby Retains His Lawyers Over Family's Objections | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/cypriotes-urge-british-to-leave-legislators-call-for-troops-to-quit.html | CYPRIOTES URGE BRITISH TO LEAVE; Legislators Call for Troops to Quit U.N. Peace Force | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/gelbergers-64-leads-by-2-shots-at-hartford-besselink-rule-among.html | Gelberger's 64 Leads by 2 Shots at Hartford; BESSELINK, RULE AMONG FOUR AT 66; Gelberger Gets 7 Birdies â€¦â€¢Ragan, Beck in 67 Group â€¦â€¢ Wojcick Cards Ace | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/3-youth-seized-in-attacks-and-robberies-on-subways.html | 3 Youth Seized in Attacks and Robberies on Subways | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/french-minister-bans-topless-bathing-suits.html | French Minister Bans Topless Bathing Suits | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/child-to-mrs-holmes.html | Child to Mrs. Holmes | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/us-carloadings-dipped-in-week-decline-of-61-showntruck-volume.html | U.S. CARLOADINGS DIPPED IN WEEK; Decline of 6.1% Shownâ€¦â€¢Truck Volume Gained | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/johnson-says-administration-will-break-economic-records-tells.html | Johnson Says Administration Will Break Economic Records Tells Executives 1960â€¦â€¢64 Span Will Be First in Peacetime Without Dipâ€¦â€¢Asserts Business Ties Growing | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/governor-backs-delay-till-dec-1-on-redistricting-tells-panel-it-can.html | GOVERNOR BACKS DELAY TILL DEC. 1 ON REDISTRICTING; Tells Panel It Can Offer its Reform After Election â€¦â€¢Hartford Session Due | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/15to4-vote-seen-against-havana-oas-expected-to-approve-ending-ties.html | 15â€¦â€¢4 VOTE SEEN AGAINST HAVANA; O.A.S. Expected to Approve Ending Ties With Castro | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/mailing-banned-in-a-london-area-step-is-taken-as-backlog-grows-in.html | MAILING BANNED IN A LONDON AREA Step Is Taken as Backlog Grows in Postal Dispute | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/gordon-t-wells.html | GORDON T. WELLS | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/relative-calm-is-restored-to-nottom-areas-here.html | Relative Calm Is Restored To Riotâ€¦â€¢Torn Areas Here | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/negro-school-is-destroyed-by-blaze-in-tennessee.html | Negro School Is Destroyed By Blaze in Tennessee | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/dodgers-3-in-9th-defeat-colts-54-fairlys-single-with-bases-filled.html | DODGERS 3 IN 9TH DEFEAT COLTS, 5â€¦â€¢4; Fairly's Single With Bases Filled Is Decisive Hit | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/home-hit-by-second-bomb-teacher-is-leaving-town.html | Home Hit by Second Bomb, Teacher Is Leaving Town | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/scout-killed-at-jamboree.html | Scout Killed at Jamboree | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/african-outpost-cheers-president-of-portugal-mozambiques-capital.html | African Outpost Cheers President of Portugal; Mozambique's Capital Views Parade of Armed Forces | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/miss-janice-neschke-to-be-wed-in-october.html | Miss Janice Neschke To Be Wed in October | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/bronx-projects-growing-rapidly-5-more-tenants-signed-in-schuyler.html | BRONX PROJECTS GROWING RAPIDLY; 5 More Tenants Signed in Schuyler Village Area | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/bonds-trading-in-securities-market-rebounds-sending-prices-slightly.html | Bonds: Trading in Securities Market Rebounds, Sending Prices Slightly Upward; BRITISH INACTION CITED AS FACTOR; Treasurys Register Small Gains â€šÃ„Ã¶ Municipals Are Seen at â€šÃ„Ã¹Lastâ€šÃ„Â´ | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/dutch-foreign-minister-going-to-indonesia-today.html | Dutch Foreign Minister Going to Indonesia Today | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/colts-release-2-backs.html | Colts Release 2 Backs | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/rio-may-purchase-64-coffee-harvest-to-bolster-prices.html | Rio May Purchase '64 Coffee Harvest to Bolster Prices | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/cambodia-accuses-saigon-in-new-complaint-to-un.html | Cambodia Accuses Saigon In New Complaint to U.N | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/output-of-lumber-shows-126-rise.html | OUTPUT OF LUMBER SHOWS 12.6% RISE | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/ayres-defeats-speedy-count-by-312-lengths-in-116691-yonkers.html | Ayres Defeats Speedy Count by 3ÂÃC Lengths in $116,691 Yonkers Futurity; TIME of 2.01 â€šÃ„ÂÃÂ¹ SETS TRACK MARK; Ayres Gains an Early Lead in Mile and Is Clocked in 0.57â€šÃ„Â² for 2d Half | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/suggestions-welcomed.html | Suggestions Welcomed | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/appeal-planned-on-l-i.html | Appeal Planned on L. I. | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/the-urban-crisis.html | The Urban Crisis | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/britain-votes-to-grant-malta-its-independence.html | Britain Votes to Grant Malta Its Independence | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/parliament-in-kenya-asks-ouster-of-british-envoy.html | Parliament in Kenya Asks Ouster of British Envoy | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/cholera-kills-114-in-malaysia.html | Cholera Kills 114 in Malaysia | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/mrs-joseph-delafield.html | MRS. JOSEPH DELAFIELD | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/east-and-west-reach-a-cold-war-truce-in-guinea.html | East and West Reach a Cold War Truce in Guinea | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/state-law-says-that-a-mayor-must-go-to-the-scene-of-a-riot.html | State Law Says That a Mayor Must Go to the Scene of a Riot | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/soccer-ace-suspended-for-riot-involvement-kostas-nestoridis.html | Soccer Ace Suspended For Riot Involvement; Kostas Nestoridis | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/satans-lass-wins-pays-111.html | Satan's Lass Wins, Pays $111 | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/time-inc-has-big-profit-rise-net-for-quarter-is-167-a-share.html | Time, Inc., Has Big Profit Rise; Net for Quarter Is $1.67 a Share | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/burdette-gets-4-hits.html | Burdette Gets 4 Hits | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/us-curbs-russells-aide.html | U.S. Curbs Russell's Aide | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/airlines-recruit-coed-trainees.html | Airlines Recruit Coed Trainees | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/johnson-depictsgovernment-aims-it-exists-to-guard-freedom-he.html | JOHNSON DEPICTSâ€šÃ„Â¯GOVERNMENT AIMS; It Exists to Guard Freedom, He Explains to Scouts | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/oil-stocks-active-on-american-list-in-spotty-trading.html | Oil Stocks Active On American List In Spotty Trading | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/cavanagh-picks-6-to-aid-his-review-of-police-cases-2-negro-lawyers.html | CAVANAGH PICKS 6 TO AID HIS REVIEW OF POLICE CASES; 2 Negro Lawyers on Staff to Study the Handling of Complaints by Citizens; N.A.A.C.P. SCORES RIOTS; But Urgent Need to Control the â€šÃ„Â¹Panicky Violenceâ€šÃ„Â´ of Policemen Is Found | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/mrs-amos-alonzo-stagg-88-wife-of-football-coach-dead.html | Mrs. Amos Alonzo Stagg, 88, Wife of Football Coach, Dead | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/3-memphis-negroes-accused.html | 3 Memphis Negroes Accused | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/top-federal-pay-called-too-low-study-maintains-highlevel-salaries.html | TOP FEDERAL PAY CALLED TOO LOW; Study Maintains Highâ€šÃ„Â¯Level Salaries Should Be Higher | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/alitalia-service-normal-as-engineers-end-strike.html | Alitalia Service Normal As Engineers End Strike | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/frances-position-assailed-in-bonn-officials-term-strong-ties-to-us.html | FRANCE'S POSITION ASSAILED IN BONN; Officials Term Strong Ties to U.S. â€šÃ„Â¹Indispensableâ€šÃ„Â´ | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/isak-h-faleide.html | ISAK H. FALEIDE | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/pravda-says-gop-offers-a-program-like-that-of-nazis.html | Pravda Says G.O.P. Offers a Program Like That of Nazis | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/gains-are-shown-by-oil-reserves-but-cuts-in-gasoline-prices-curb.html | GAINS ARE SHOWN BY OIL RESERVES;But Cuts in Gasoline Prices Curb Rise, They Assert | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/computer-plan-offered.html | Computer Plan Offered | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/un-unit-appraises-arab-refugee-land.html | U.N. UNIT APPRAISES ARAB REFUGEE LAND | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/2d-son-is-killed-upstate.html | 2d Son Is Killed Upstate | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/2-units-of-lobo-sugar-house-seek-to-reorganize-file-under-chapter.html | 2 Units of Lobo Sugar House Seek to Reorganize; File Under Chapter XI of the Bankruptcy Act; Concerns Are Not Bankrupt, Lawyer Stresses, and Asks for Creditor Plan | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/senate-panel-backs-urbanrenewal-aid.html | SENATE PANEL BACKS URBANâ€‹â€‹RENEWAL AID | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/3-guianese-slain-in-blasts.html | 3 Guianese Slain in Blasts | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/us-withholds-comment.html | U.S. Withholds Comment | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/consistency-in-the-law.html | Consistency in the Law | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/2-boards-dispute-power-in-zoning-planners-attack-actions-by-the.html | 2 BOARDS DISPUTE POWER IN ZONING; Planners Attack Actions by the Standards Bureau | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/borgwarner-names-official.html | Borgâ€‹â€‹Warner Names Official | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/155suite-house-on-e-72d-st-sold-building-at-first-ave-was-erected.html | 155â€‹â€‹SUITE HOUSE ON E. 72D ST. SOLD; Building at First Ave. Was Erected by Bregman in '61 | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/senate-unit-rejects-attempts-to-kill-bill-on-foreign-stocks.html | Senate Unit Rejects Attempts to Kill Bill on Foreign Stocks | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/savings-bank-elects-two.html | Savings Bank Elects Two | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/shriners-at-fair-buy-few-fezzes-they-brought-own-to-wear-in-long.html | SHRINERS AT FAIR BUY FEW FEZZES; They Brought Own to Wear in Long Night Parade | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/corporations-report-financial-statistics-covering-the-results-of.html | Corporations Report Financial Statistics Covering the Results of Their Operations; PITTSBURGH PLATE SHOWS A DECLINE; Net Income Is Off Despite of Secondâ€‹â€‹Quarter Sales to High Ground | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/miss-suzanne-stevens-fiancee-of-david-grant.html | Miss Suzanne Stevens Fiancee of David Grant | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/santiago-prepares-for-anniversary-of-castro-attack.html | Santiago Prepares for Anniversary Of Castro Attack | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/furrier-offers-coats-by-fontana-of-rome.html | Furrier Offers Coats By Fontana of Rome | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/returns-to-capital.html | Returns to Capital | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/india-releases-food-stocks.html | India Releases Food Stocks | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/harlem-is-big-news-in-soviet-and-spain.html | HARLEM IS BIG NEWS IN SOVIET AND SPAIN | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/associated-press-fights-libel-verdict-for-walker.html | Associated Press Fights Libel Verdict for Walker | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/jersey-is-in-debt-to-transit-board-partners-in-3state-agency-extend.html | JERSEY IS IN DEBT TO TRANSIT BOARD; Partners in 3â€‹â€‹State Agency Extend $500,000 Credit | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/niemoeller-unamerican.html | Niemoeller: â€‹â€‹Unâ€‹â€‹Americanâ€‹â€‹ | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/international-latex-appoints-high-officer.html | International Latex Appoints High Officer | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/antipoverty-bill-passed-in-senate-by-6233-vote-debate-on-states.html | Antipoverty Bill Passed In Senate by 62â€‹â€‹Aâ€‹â€‹33 Vote; Debate on States' Rights Delays Measureâ€‹â€‹Approval Termed Major Victory for Johnsonâ€‹â€‹House Action Uncertain | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/american-dies-in-ambush.html | American Dies in Ambush | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/five-rivals-lose-to-third-martini-favorite-beats-royal-ascot-by.html | FIVE RIVALS LOSE TO THIRD MARTINI; Favorite Beats Royal Ascot by Neck at Aqueduct | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/minting-of-silver-dollars-is-approved-by-conferees.html | Minting of Silver Dollars is Approved by Conferees | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/douglas-jerrold-british-editor-70-author-who-disputed-works-of.html | DOUGLAS JERROLD, BRITISH EDITOR, 70; Author Who Disputed Works of Toynbee Is Dead | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/samuel-fischman.html | SAMUEL FISCHMAN | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/23-million-loan-arranged.html | $2.3 Million Loan Arranged | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/paytv-planned-for-4-southern-cities.html | Payâ€‹â€‹TV Planned for 4 Southern Cities | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/harlem-action-unit-appeals-for-calm.html | HARLEM ACTION UNIT APPEALS FOR CALM | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/mrs-king-has-daughter.html | Mrs. King Has Daughter | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/hoover-honor-at-90-is-voted-by-senate.html | HOOVER HONOR AT 90 IS VOTED BY SENATE | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/city-to-pay-6-million-for-4-state-armories.html | City to Pay $6 Million For 4 State Armories | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/hearing-scheduled-july-30-in-mississippi-rights-suit.html | Hearing Scheduled July 30 In Mississippi Rights Suit | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/the-theater-much-adoabout-spirited-production-in-san-diego-staged-for.html | The Theater: â€‹â€‹Much Adoâ€‹â€‹A Spirited Production in San Diego Staged for 15th Shakespeare Festival | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/pentagon-picks-gm-for-tank-program.html | PENTAGON PICKS G.M. FOR TANK PROGRAM | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/letters-to-the-times-shriners-complimented.html | Letters To The Times; Shriners Complimented | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/books-of-the-times-down-to-the-sea-in-whaling-ships.html | Books Of The Times; Down to the Sea in Whaling Ships | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/j-h-traynor-to-wed-anne-louise-noonan.html | J. H. Traynor to Wed Anne Louise Noonan | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/shows-must-give-finance-reports-lefkowitz-files-regulations-for.html | SHOWS MUST GIVE FINANCE REPORTS Lefkowitz Files Regulations for Mandatory Accounting | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/khrushchevs-economic-problems.html | Khrushchev's Economic Problems | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/matson-cuts-rates-in-hawaii-shipping.html | MATSON CUTS RATES IN HAWAII SHIPPING | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/scam-instrument-buys-back-shares.html | SCAM INSTRUMENT BUYS BACK SHARES | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/critic-at-large-some-animalversions-on-horatio-algar-whose-own.html | Critic at Large; Some Animadversions on Horatio Algar, Whose Own Success Story Was Modest | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/gross-will-press-integration-plan-he-and-rights-leaders-are.html | GROSS WILL PRESS INTEGRATION PLAN; He and Rights Leaders Are Optimistic After Meeting | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/weather-induces-mosquito-plague-pest-hits-norwalk-shore-and.html | WEATHER INDUCES MOSQUITO PLAGUE; Pest Hits Norwalk Shore and Elizabeth, N. J., Areas | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/mrs-coleman-has-child.html | Mrs. Coleman Has Child | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/mrs-james-p-hutchinson-dies-writer-poet-and-horsebreeder.html | Mrs. James P. Hutchinson Dies; Writer, Poet and Horseâ€šÃ„Ã¹Breeder | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/qas-in-tribute-to-kennedy.html | Q.A.S. in Tribute to Kennedy | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/li-festival-foes-to-oppose-grant-supervisors-will-be-asked-again-to.html | L.I. FESTIVAL FOES TO OPPOSE GRANT Supervisors Will Be Asked Again to Refuse $25,000 | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/space-deal-made-at-529-fifth-ave-17000-square-feet-let-to.html | SPACE DEAL MADE AT 529 FIFTH AVE; 17,000 Square Feet Let to Transamerica Financial | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/news-analysis-missile-interception-new-soviet-antichm-site-seen-as.html | News Analysis; Missile Interception; New Soviet Antiâ€šÃ„Ã¹CBM Site Seen As Increasing Pressure on Pentagon | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/rise-in-reserves-shown-by-banks-excess-money-cascades-into-new-york.html | RISE IN RESERVES SHOWN BY BANKS; Excess Money Cascades Into New York Region | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/50-florida-alligators-stolen.html | 50 Florida Alligators Stolen | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/missing-gi-identified.html | Missing G.I. Identified | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/in-the-nationthe-cradle-of-nominees-for-president.html | In The Nationâ€šÃ„Ã¹The Cradle of Nominees for President | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/f-b-i-arrests-3-under-rights-act-mississippians-are-first-to-be.html | F. B. I. ARRESTS 3 UNDER RIGHTS ACT; Mississippians Are First to Be Accused of Violation | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/two-priority-bills-blocked-by-gross.html | TWO PRIORITY BILLS BLOCKED BY GROSS | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/connecticut-boy-dies-in-fall.html | Connecticut Boy Dies in Fall | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/trumans-campaign-talks-of-48-put-into-one-book.html | Truman's Campaign Talks Of 48 Put into One Book | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/allen-and-ward-win-in-state-golf-champion-contender-gain-quartera.html | ALLEN AND WARD WIN IN STATE GOLF; Champion, Contender Gain Quarterâ€šÃ„Ã¹Final Round | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/democrats-to-hold-talks-on-plans-for-convention.html | Democrats to Hold Talks On Plans for Convention | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/letters-to-the-times-real-causes-of-riots.html | Letters to The Times; Real Causes of Riots | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/letters-to-the-times-city-trees-poorly-planted.html | Letters to The Times; City Trees Poorly Planted | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/sandy-paine-with-83-wins-her-3d-jersey-girls-title.html | Sandy Paine, With 83, Wins Her 3d Jersey Girls' Title | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/white-plains-plan-for-busing-pupils-faces-court-test.html | White Plains Plan For Busing Pupils Faces Court Test | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/zeckendorf-unit-seeks-debt-plan-hotel-chain-asks-court-to-let-it.html | ZECKENDORF UNIT SEEKS DEBT PLAN; Hotel. Chain Asks Court to Let It Stay in Business to Pay Off Creditors; $12 MILLION TOTAL OWED; Webb & Knapp Subsidiary Files Under Bankruptcy Act After Big Losses | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/kennecott-shows-gain-in-earnings-profits-for-quarter-at-195-a-share.html | KENNECOTT SHOWS GAIN IN EARNINGS; Profits for Quarter at $1.95 a Share, Against $1.35 | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/du-pont-reports-increase-in-number-of-stockholders.html | Du Pont Reports Increase In Number of Stockholders | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/leonid-baratov-70-dies-soviet-operatic-producer.html | Leonid Baratov, 70, Dies; Soviet Operatic Producer | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/two-advanced-at-abc.html | Two Advanced at A.B.C. | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/advertising-mary-poppins-fad-designed.html | Advertising Mary Poppins Fad Designed | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/connecticut-gets-court-deadline-special-session-is-ordered-to-begin.html | CONNECTICUT GETS COURT DEADLINE; Special Session Is Ordered to Begin Redistricting | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/un-publishes-cuban-note.html | U.N. Publishes Cuban Note | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/us-transport-crashes.html | U.S. Transport Crashes | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/mass-in-portuguese-tongue-celebrated-in-brazilian-city.html | Mass in Portuguese Tongue Celebrated in Brazilian City | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/moored-sternwheeler-serves-as-general-store-at-memphis.html | Moored Sternwheeler Serves as General Store at Memphis | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/sale-by-seven-arts-cleared-by-holders.html | Sale by Seven Arts Cleared by Holders | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/us-agents-seize-6-in-narcotics-raid.html | U.S. AGENTS SEIZE 6 IN NARCOTICS RAID | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/negro-gop-aide-on-coast-refuses-to-back-goldwater.html | Negro G.O.P. Aide on Coast Refuses to Back Goldwater | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/jersey-mayors-urge-legislative-liaison.html | JERSEY MAYORS URGE LEGISLATIVE LIAISON | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/paris-forecast-a-natural-easyâ€šÃ„Â´going-silhouette.html | Paris Forecast: A Natural, Easyâ€šÃ„Â´Going Silhouette | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/gordon-c-kashin.html | GORDON C. KASHIN | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/firkusny-and-alters-combine-in-dvorak-concert-at-stadium.html | Firkusny and Alters Combine In Dvorak Concert at Stadium | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/miss-marion-willi-prospective-bride.html | Miss. Marion Willi Prospective Bride | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/court-orders-integration-of-2-st-augustine-cafes.html | Court Orders Integration Of 2 St. Augustine Cafes | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/consumers-power-revenue-rose-in-june-and-12-months.html | Consumers Power Revenue Rose In June and 12 Months | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/huberth-huberth-fill-two-posts.html | Huberth & Huberth Fill Two Posts | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/lord-sandwich-gives-up-title.html | Lord Sandwich Gives Up Title | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/dirksen-introduces-a-districting-plan.html | DIRKSEN INTRODUCES A DISTRICTING PLAN | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/singapore-riots-take-rising-toll-leader-of-the-region-fears.html | SINGAPORE RIOTS TAKE RISING TOLL; Leader of the Region Fears Destruction of Malaysia | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/conservative-parley-small.html | Conservative Parley Small | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/fasco-offer-to-buy-stock-of-brown-co-successful.html | Fasco Offer to Buy Stock Of Brown Co. Successful | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/pompidou-to-pacific-astation.html | Pompidou to Pacific Aâ€šÃ„Â¹Station | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/savings-group-elects-head.html | Savings Group Elects Head | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/johnson-news-parley-on-air-this-afternoon.html | Johnson News Parley On Air This Afternoon | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/state-republican-split-over-goldwater-widens-2-leaders-attack.html | State Republican Split Over Goldwater Widens; 2 Leaders Attack Dissent of Keating and Javitsâ€šÃ„Â¹Carlin Backs Ticket | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/man-in-the-news-british-postmens-guideon-smith.html | Man in the News British Postmen's Guideâ€šÃ„Â¹Ron Smith | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/letters-to-the-times-religious-offensive-proposed.html | Letters to The Times; Religious Offensive Proposed | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/the-pitch-that-decided-the-game-separates-yogis-trips-to-mound.html | The Pitch That Decided the Game Separates Yogi's Trips to Mound DOUBLE, 2 WALKS LEAD TO DEFEAT; Mikkelsen Yields Single in Relief of Williamsâ€šÃ„Â¹Fools, Pep-tone Excel for Yanks | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/mortimer-m-caplin-takes-post-in-management-of-prenticehall-former.html | Mortimer M. Caplin Takes Post In Management of Prenticeâ€šÃ„Â¹Hall; Former Tax Chief Will Head Executive Committee and Join Publisher's Board | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/corn-in-longchamps-ad-is-on-cob.html | Corn in Longchamps Ad Is on Cob | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/letters-to-the-times-parade-of-shriners-protested.html | Letters to The Times; Parade of Shriners Protested | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/shorebound-race-committee-is-the-court-of-last-resort-at-larchmont.html | Shorebound Race Committee Is the Court of Last Resort at Larchmont; BLUE JAY SAIL WON BY RICKIE FARMER Youth Victor at Larchmont â€šÃ„Â¹Afternoon Races Off | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/arrest-of-senator-hayden-sought-in-arizona-dispute.html | Arrest of Senator Hayden Sought in Arizona Dispute | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/excerpts-from-de-gaulles-news-conference-text.html | Excerpts From de Gaulle's News Conference Text | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/part-of-chou-kout-hill-falls-to-proreds-again.html | Part of Chou Kout Hill Falls to Proâ€šÃ„Â¹Reds Again | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/trust-issue-sold-by-seaboard-road.html | TRUST ISSUE SOLD BY SEABOARD ROAD | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/lines-manager-retires.html | Line's Manager Retires | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/american-exchange-gets-trading-rules.html | AMERICAN EXCHANGE GETS TRADING RULES | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/ge-enters-computer-business-in-europe-with-machines-bull.html | G.E. Enters Computer Business In Europe With Machines Bull | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/september-draft-quota-6200.html | September Draft Quota 6,200 | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/excise-foes-cite-collection-costs-300-million-a-year-spent-by.html | EXCISE FOES CITE COLLECTION COSTS; $300 Million a Year Spent by Retailers, Study Finds | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/36-sign-for-trade-center.html | 36 Sign for Trade Center | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/roberts-of-orioles-beats-indians-71-for-266th-triumph.html | Roberts of Orioles Beats Indians, 7â€šÃ„Â¹1, For 266th Triumph | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/rev-dr-fifield-exâ€šÃ„Â¹minister-here-plymouth-church-pastor-in-brooklyn.html | REV. DR. FIFIELD, EXâ€šÃ„Â¹MINISTER HERE; Plymouth Church Pastor in Brooklyn, '41â€šÃ„Â¹54, Dies | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/commodities-copper-futures-reverse-course-dip-sharply-in-active.html | Commodities: Copper Futures Reverse Course Dip Sharply in Active Trading; PRODUCER SIGNS PACT WITH UNION; Move by American Smelting Is First Break in Impasse Since Contract Expired | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/johnson-to-meet-goldwater-today-will-discuss-ways-to-avoid.html | JOHNSON TO MEET GOLDWATER TODAY; Will Discuss Ways to Avoid Inflaming Racial Tensions During the Campaign | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/wallace-releases-alabama-delegates.html | WALLACE RELEASES ALABAMA DELEGATES | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/lawry-and-simpson-register-centuries.html | LAWRY AND SIMPSON REGISTER CENTURIES | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/maria-callas-returning-to-met-next-season-for-two-toscas.html | Maria Callas Returning to Met Next Season for Two â€˜Toscasâ€™ | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/stocks-inch-off-in-humdrum-day-chrysler-edges-forward-on-report-of.html | STOCKS INCH OFF IN HUMDRUM DAY; Chrysler Edges Forward on Report of Peak Sales and Profits in Quarter; AUTO TURNOVER HEAVY; Traders Are Unimpressed Despite Continuing Flow of Glowing Results | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/letters-to-the-times-negro-riots-discussed-violence-is-condemned.html | Letters to The Times; Negro Riots Discussed; Violence Is Condemned; Blaming Communists Criticized | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/legrange-triumphs-twice-in-roundsbits-in-england.html | LeGrange Triumphs Twice In Roundâ€¦Â°Robin in England | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/heads-st-josephs-college.html | Heads St. Joseph's College | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/france-to-restrict-spending-to-level-of-output-growth.html | France to Restrict Spending to Level Of Output Growth | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/an-ohio-mayor-dies-with-2-in-air-crash.html | AN OHIO MAYOR DIES WITH 2 IN AIR CRASH | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/career-diplomat-is-chosen-as-ambassador-to-ceylon.html | Career Diplomat Is Chosen As Ambassador to Ceylon | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/2-million-deal-in-milwaukee.html | $2 Million Deal in Milwaukee | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/us-case-ridiculed-by-hoffas-lawyer.html | U.S. CASE RIDICULED BY HOFFA'S LAWYER | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/britain-wins-nations-cup-in-horse-show-at-london.html | Britain Wins Nations Cup In Horse Show at London | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/demands-puzzle-us.html | Demands Puzzle U.S. | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/bayh-returns-to-senate.html | Bayh Returns to Senate | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/named-at-bank-of-america.html | Named at Bank of America | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/gm-profit-sets-corporate-mark-earnings-for-six-months-total.html | G. M. PROFIT SETS CORPORATE MARK; Earnings for Six Months Total $1,138,000,000â€¦â€¦Chrysler Also Soars | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/letters-to-the-timesfor-goldwaters-defeatemotional-basis-of-support.html | Letters to The Timesâ€¦â€˜For Goldwater's Defeatâ€¦â€™Emotional Basis of Support Compared to Enthusiasm for War | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/goldwater-aides-plan-unity-talkswill-invite-eisenhower-and-other.html | GOLDWATER AIDES PLAN UNITY TALKSâ€¦â€™Will Invite Eisenhower and Other Leaders to Parley | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/bonn-will-help-pay-british-troop-cost.html | BONN WILL HELP PAY BRITISH TROOP COST | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/jersey-presbyterian-named-smiths-first-negro-pastor.html | Jersey Presbyterian Named Smith's First Negro Pastor | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/1400-end-drills-at-disaster-site-units-function-well-in-mock-atom.html | 1,400 END DRILLS AT â€¦â€™DISASTERâ€¦â€™ SITE; Units Function Well in Mock Atom Attack Upstate | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/survey-shows-few-cities-use-civilian-boards-to-review-police.html | Survey Shows Few Cities Use Civilian Boards to Review Police Brutality Charges; FIRST UNIT SET UP IN PHILADELPHIA; Others Are in Indianapolis, Los Angeles and Trenton â€¦â€™Study to Begin Here | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/lamentcharney.html | Lamentâ€¦â€™Charney | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/3-states-reject-plea-by-collins-southern-governors-spurn.html | 3 STATES REJECT PLEA BY COLLINS; Southern Governors Spurn Discussions on Rights | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/newport-begins-its-folk-festival-4500-attend-1st-concert200-artists.html | NEWPORT BEGINS ITS FOLK FESTIVAL; 4,500 Attend 1st Concertâ€¦â€™200 Artists Scheduled | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/salinger-in-tokyo-for-talks.html | Salinger in Tokyo for Talks | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/us-investigates-fishing-by-soviet-fleet-off-cape-cod-reported-using.html | U.S. INVESTIGATES FISHING BY SOVIET; Fleet Off Cape Cod Reported Using Huge Suction Pump | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/austrian-wins-sailing-title.html | Austrian Wins Sailing Title. | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/britain-to-investigate-rolls-razor-collapse.html | Britain to Investigate Rolls Razor Collapse | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/directory-to-dining.html | Directory To Dining | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/mulberry-street-is-angered-over-core-pickets-protests-against-the.html | Mulberry Street Is Angered Over CORE Pickets; Protests Against the Police Bring Racial Feelings to the Boiling Point | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/judith-g-bender-and-cyril-fung-engaged-to-wed-finds-student-will-be.html | Judith G. Bender And Cyril Fung Engaged to Wed; Finch Student Will Be Bride of 1961 Harvard Alumnus on Aug 29 | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/bonnie-briar-foursome-wins-junior-team-match.html | Bonnie Briar Foursome Wins Junior Team Match | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/cincinnati-scores-2-unearned-runs-elliot-of-mets-bats-in-three-with.html | CINCINNATI SCORES 2 UNEARNED RUNS; Elliot of Mets Bats In Three With Single and Homer as Road Trip Ends | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/music-festival-on-li-ladel-leads-carmina-at-c-w-post-campus.html | Music Festival on L.I.â€¦â€™Radel Leads â€¦â€™Carminaâ€¦â€™ at C. W. Post Campus | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/4-aged-die-in-oklahoma-fire.html | 4 Aged Die in Oklahoma Fire | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/as-rookie-hits-first-pitch-for-homer-as-twins-bow.html | A's Rookie Hits First Pitch For Homer as Twins Bow | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/de-gaulle-urges-foreign-powers-leave-indochina-feels-peace-would.html | DE GAULLE URGES FOREIGN POWERS LEAVE INDOCHINA; Feels Peace Would Follow Pullout of U.S., Red China, Soviet and France; ECONOMIC AID PROPOSED; President Says He Doubts War in Vietnam Can Be Won by Military Action | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/newcar-haulers-end-30day-tieup-teamster-mail-vote-backs-new.html | NEWâ€‘CAR HAULERS END 30â€‘DAY TIEâ€‘UP; Teamster Mail Vote Backs New Contract With Auto Plants on East Coast; YONKERS UNION BALKS; Some Local Issues Remain as Backlog of 132,000 Vehicles Starts Moving | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/gretschlahrs.html | Gretschâ€‘Kahrs | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/alternate-parking-rules-being-extended-in-flushing.html | Alternate Parking Rules Being Extended in Flushing | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/tshombe-cheered-in-rebel-province.html | TSHOMBE CHEERED IN REBEL PROVINCE | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/white-sox-score-over-angels-21-11thinning-single-decides-chances.html | WHITE SOX SCORE OVER ANGELS, 2â€‘1; 11thâ€‘Inning Single Decides â€‘ Chance's String Broken | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/stocks-on-london-exchange-show-modest-gains-investors-look-to-steel.html | Stocks on London Exchange Show Modest Gains; INVESTORS LOOK TO STEEL SHARES; Frankfurt Reports Advancesâ€‘â€‘Tokyo Uncertain and Zurich Recovers | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/tv-studios-turn-to-theater-filmsreply-to-movie-competition-with-bid.html | TV STUDIOS TURN TO THEATER FILMSâ€‘â€‘Reply to Movie Competition With Bid for New Market | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/european-boom-believed-fading-common-market-surveys-cite-downward.html | EUROPEAN BOOM BELIEVED FADING; Common Market Surveys Cite Downward Trends | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/kodak-to-toot-no-more.html | Kodak to Toot No More | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/british-pound-holds-steady-canadian-dollar-up-slightly.html | British Pound Holds Steady; Canadian Dollar Up Slightly | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/arms-race-feared-in-nato-fleet-plan.html | ARMS RACE FEARED IN NATO FLEET PLAN | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/sports-of-the-times-the-high-and-the-mighty.html | Sports of The Times; The High and the Mighty | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/shiprate-policy-of-us-attacked-house-panel-hears-plan-for-review-on.html | SHIPâ€‘RATE POLICY OF U.S. ATTACKED; House Panel Hears Plan for Review on Conferences | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/british-ministers-and-thant-confer.html | BRITISH MINISTERS AND THANT CONFER | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/ellen-grad-is-engaged.html | Ellen Grad Is Engaged | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/firehouse-election-centers-attacked-as-discriminatory.html | Firehouse Election Centers Attacked as Discriminatory | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/rightwing-group-backs-goldwater-but-coalition-parley-doesnt-support.html | RIGHTâ€‘WING GROUP BACKS GOLDWATER But Coalition Parley Doesn't Support All in G.O.P. | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/transformer-explosion-cuts-indianapolis-power.html | Transformer Explosion Cuts Indianapolis Power | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/foundations-role-in-market-weighed.html | FOUNDATIONS ROLE IN MARKET WEIGHED | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/argentina-holds-3-as-rebels.html | Argentina Holds 3 as Rebels | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/u-s-denies-japan-may-drop-air-pact.html | U. S. DENIES JAPAN MAY DROP AIR PACT | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/gonzalez-pro-tennis-victor.html | Gonzalez Pro Tennis Victor | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/drug-makers-take-us-order-to-court.html | DRUG MAKERS TAKE U.S. ORDER TO COURT | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/fiery-run-vagoldwaters-major-enemies-his-best-hope.html | Fiery Run, Vaâ€‘â€‘Goldwater's Major Enemies His Best Hope | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/profits-of-prey-and-central-rise-pennsylvania-largest-in-us-cens.html | PROFITS OF PREY AND CENTRAL RISE Pennsylvania, Largest in U.S., Earns $8.46 Millionâ€‘â€‘Central Net Soars | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/clergymen-will-appeal-for-racial-peace-here.html | Clergymen Will Appeal For Racial Peace Here | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/gibsons-68-wins-medal-in-li-golf-he-leads-johnston-by-shot-in-hunt.html | GIBSON'S 68 WINS MEDAL IN L.I. GOLF; He Leads Johnston by Shot in Amateur Title Event | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/us-plans-newark-building.html | U.S. Plans Newark Building | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/textile-concern-goes-in-for-patterns-and-a-palette-as-lively-as-its.html | Textile Concern Goes In for Patterns and a Palette as Lively as Its Name; Emphasis at Tiger Fabrics, Inc., Is on the Exciting | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/transport-news-a-medical-plan-1000-marine-engineers-get-added.html | TRANSPORT NEWS: A MEDICAL PLAN; 1,000 Marine Engineers Get Added Coverage | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/uprooted-burma-traders-reach-indian-home-nationalization-drive.html | Uprooted Burma Traders Reach Indian Homeâ€‘â€‘â€‘; Nationalization Drive Expels Many Who Have Never Seen Ancestral Land | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/goldwater-a-crusader-to-coast-bloc.html | Goldwater a Crusader to Coast Bloc | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/sidville-wins-at-a-mile.html | Sidville Wins. at a Mile | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/anne-martin-33-of-city-college-sculpture-instructor-diesmade.html | ANNE MARTIN, 33, OF CITY COLLEGE; Sculpture Instructor Diesâ€‘â€‘Made Religious Works | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/winds-big-factor.html | Winds Big Factor | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/deuteron-beats-4-nyyc-rivals-halls-craft-takes-prelude-to-clubs.html | DEUTERON BEATS 4 N.Y.Y.C. RIVALS; Hall's Craft Takes Prelude to Club's Annual Cruise | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/pound-circulation-rose-4674500-in-the-week.html | Pound Circulation Rose Â·Â£46,745,000 in the Week | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/us-renews-fund-for-500-million-standby-borrowing-accord-designed-to.html | U.S. RENEWS FUND FOR $500 MILLION; Standby Borrowing Accord Designed to Save Gold | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/frederick-k-heyman.html | FREDERICK K. HEYMAN | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/gimbels-to-open-furniture-show.html | Gimbels to Open Furniture Show | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/eastern-air-lines-elects.html | Eastern Air Lines Elects | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/house-votes-aid-to-outdoor-areas-approves-25-year-program-to-help.html | HOUSE VOTES AID TO OUTDOOR AREAS; Approves 25Â·Â·Â·Year Program to Help the States Meet Recreation Demands | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/charless-condition-improves.html | Charles's Condition improves | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/biggest-arms-display-marks-parade-in-cairo.html | Biggest Arms Display Marks Parade in Cairo | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/bridge-6th-nationwide-charity-event-to-be-played-at-in-210-centers.html | Bridge: 6th Nationwide Charity Event To Be Played at in 210 Centers | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/british-cool-to-appeal.html | British Cool to Appeal | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-24 | 1964-07-24 | https://www.nytimes.com/1964/07/24/archives/fay-wins-2d-time-in-row-in-55meter-class-sailing.html | Fay Wins 2d Time in Row In 5.5Â5Â·Â·Â·Meter Class Sailing | True | | 1992-06-08 | RE0000584082 | B00000130866 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/reds-beat-pirates-on-4hitter-2-to-0.html | Reds Beat Pirates On 4â€‹Â·Â·Â·Hitter, 2 to 0 | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 0001-01-01 | https://www.nytimes.com/1964/07/25/archives/patriot-rookies-top-jet-eleven-by-217.html | PATRIOT ROOKIES TOP JET ELEVEN BY 21â€‹Â·Â·7 | False | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 0001-01-01 | https://www.nytimes.com/1964/07/25/archives/cities-dropouts-cut-25-since-61.html | CITIES' DROPOUTS CUT 25% SINCE '61 | False | Special To The New York Times | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 0001-01-01 | https://www.nytimes.com/1964/07/25/archives/thomas-j-mconnon-author-dead-at-70.html | THOMAS J. M'CONNON, AUTHOR, DEAD AT 70 | False | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 0001-01-01 | https://www.nytimes.com/1964/07/25/archives/bids-due-on-project-to-aid-traffic-on-jerseys-route-4.html | Bids Due on Project to Aid Traffic on Jersey's Route 4 | False | Special To The New York Times | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 0001-01-01 | https://www.nytimes.com/1964/07/25/archives/sale-of-treasury-bills-totals-1-billion-at-discount-of-3-5.html | Sale of Treasury Bills Totals $1 Billion at Discount of 3.5% | False | Special To The New York Times | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 0001-01-01 | https://www.nytimes.com/1964/07/25/archives/index-of-commodity-prices-remains-steady-at-95-9.html | Index of Commodity Prices Remains Steady at 95.9 | False | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/johnson-reports-farm-export-rise.html | JOHNSON REPORTS FARM EXPORT RISE | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/odonoghue-of-as-downs-angels-10.html | O'DONOGHUE OF A'S DOWNS ANGELS, 1â€‹Â·Â·0 | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 0001-01-01 | https://www.nytimes.com/1964/07/25/4-indicted-here-in-us-tax-fraud.html | 4 INDICTED HERE IN U.S. TAX FRAUD | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/senate-rebuffed-in-ceiling-on-military-retirement-pay.html | Senate Rebuffed in Ceiling On Military Retirement Pay | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/two-sla-juries-hear-leislator-assemblyman-mintz-is-now-sought-in.html | TWO S.L.A. JURIES HEAR LEISLATOR; Assemblyman Mintz Is Now Sought in Track Inquiry | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/letters-to-the-times-mississippi-law-enforcement.html | Letters to The Times; Mississippi Law Enforcement | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/judy-garland-sings-her-theme-and-stops-london-charity-show.html | Judy Garland Sings Her Theme And Stops London Charity Show | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/newport-studies-folksong-styles-interpretations-are-assayed-at.html | NEWPORT STUDIES FOLKâ€‹Â·Â·Â·SONG STYLES; Interpretations Are Assayed at Festival Workshops | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/alleghay-suit-to-be-reargued-court-sets-new-hearing-on-60-million.html | ALLEGHAY SUIT TO BE REARGUED; Court Sets New Hearing on $60 Million Settlement | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/theft-laid-to-fare-collector.html | Theft Laid to Fare Collector | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/rojas-stars-with-3-hits.html | Rojas Stars With 3 Hits | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/gifts-are-included-in-greeting-cards.html | Gifts Are Included In Greeting Cards | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/patricia-v-halligan-becomes-affianced.html | Patricia V. Halligan Becomes Affianced | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/nurse-found-dead-in-home.html | Nurse Found Dead in Home | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/klan-is-urged-to-unite-to-combat-rights-act.html | Klan Is Urged to Unite To Combat Rights Act | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/greek-cypriotes-get-more-arms-un-confirms-convoying-of-weapons-from.html | GREEK CYPRIOTES GET MORE ARMS; U.N. Confirms Convoying of Weapons From Limassol | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/white-laymen-invited-to-8-negro-churches.html | White Laymen Invited To 8 Negro Churches | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/turks-fire-on-un-jeep.html | Turks Fire on U.N. Jeep | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/manila-scores-de-gaulle-bid.html | Manila Scores de Gaulle Bid | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/letters-to-the-times-roadway-study-asked-reply-made-to-criticism-of.html | Letters To The Times; Roadway Study Asked; Reply Made to Criticism of Plan for Lower Manhattan Expressway | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/venturi-yancey-in-trio-with-133s-besselink-shares-a-stroke-lead-in.html | VENTURI, YANCEY, IN TRIO WITH 133'S; Besselink Shares a Stroke Lead in Hatford Open | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/two-coast-fires-rage-unchecked-one-leaps-us-66-burning-15000-acres.html | TWO COAST FIRES RAGE UNCHECKED; One Leaps U.S. 66, Burning 15,000 Acres of Brush | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/hungary-executes-soldier.html | Hungary Executes Soldier | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/the-senates-commitment.html | The Senate's Commitment | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/more-women-and-children-flee-rebels-in-east-congo.html | More Women and Children Flee Rebels in East Congo | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/george-t-ferguson.html | GEORGE T. FERGUSON | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/johnson-disputes-goldwater-views-at-a-news-conference-he-dissents.html | JOHNSON DISPUTES GOLDWATER VIEWS; At a News Conference, He Dissents on Atomic Arms, Civil Rights and Violence | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/repute-wins-at-arlington.html | Repute Wins at Arlington | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/wheat-stocks-reduced.html | Wheat Stocks Reduced | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/miss-judith-e-pine-prospective-bride.html | Miss Judith E. Pine Prospective Bride | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/demand-for-tin-exceeds-output-london-price-near-high-set-in-korean.html | DEMAND FOR TIN EXCEEDS OUTPUT; London Price Near High Set in Korean War | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/opera-by-mozart-given-as-concert-midsummer-music-festival-presents.html | OPERA BY MOZART GIVEN AS CONCERT; Midsummer Music Festival Presents â€šÃ„Ã¹Il Re Pastoreâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/dempsey-fears-delay-on-budget-in-connecticut-reapportionment.html | Dempsey Fears Delay on Budget In Connecticut Reapportionment | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/naval-stores.html | NAVAL STORES | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/new-fighting-in-yemen-said-to-take-heavy-toll.html | New Fighting in Yemen Said to Take Heavy Toll | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/council-meeting-opposed.html | Council Meeting Opposed | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/exathletes-star-in-new-positions-at-stock-exchange.html | Ex-Athletes Star in New Positions at Stock Exchange | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/italy-sees-de-gaulle-at-fault.html | Italy Sees de Gaulle at Fault | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/us-steel-to-build-a-foil-rolling-mill.html | U.S. STEEL TO BUILD A FOIL ROLLING MILL | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/total-victory-for-gop-is-goal-set-by-romney.html | â€šÃ„Ã¹Total Victoryâ€šÃ„Ã´ for G.O.P. Is Goal Set by Romney | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/daughter-to-mrs-mutch.html | Daughter to Mrs. Mutch | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/net-income-climbs-at-new-york-phone.html | Net Income Climbs At New York Phone | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/wholesale-prices-show-slight-drops.html | WHOLESALE PRICES SHOW SLIGHT DROPS | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/sidelights-rule-on-bonding-is-tightened.html | Sidelights; Rule on Bonding Is Tightened | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/duquesne-drops-support-for-african-expedition.html | Duquesne Drops Support For African Expedition | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/a-louisiana-school-board-asks-us-help-in-ending-segregation.html | A Louisiana School Board Asks U.S. Help in Ending Segregation | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/catholic-daughters-elect.html | Catholic Daughters Elect | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/francis-captures-2-golf-matches-wins-with-borrowed-clubs-in-long.html | FRANCIS CAPTURES 2 GOLF MATCHES; Wins With Borrowed Clubs in Long Island Amateur | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/senate-votes-a-new-panel-on-standards-and-conduct.html | Senate Votes a New Panel On Standards and Conduct | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/mitch-millers-mother-dies.html | Mitch Miller's Mother Dies | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/letters-to-the-times-no-guns-when-off-duty.html | Letters To The Times; No Guns When Off Duty | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/senate-panel-pares-johnson-arms-fund-votes-467-billion.html | Senate Panel Pares Johnson Arms Fund; Votes $46.7 Billion | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/soviet-assails-us-for-nato-arms-aid.html | SOVIET ASSAILS U.S. FOR NATO ARMS AID | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/5-whites-accused-in-st-augustine-klan-lawyer-is-sought-in.html | 5 WHITES ACCUSED IN ST. AUGUSTINE; Klan Lawyer is Sought in Crossâ€šÃ„Ã´Burning Incident | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/letters-to-the-times-lindsays-record-attacked-opponent-cites-votes.html | Letters To The Times; Lindsay's Record Attacked; Opponent Cites Votes Against Administration Programs | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/east-orange-issues-orders-to-library-laggards.html | East Orange Issues Orders to Arrest Library Laggards | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/mrs-mghie-wins-trißâ€šÃ„Ã¹COUNTY-golf-defeats-mrs-finch-7-and-6-at-apawamis.html | MRS. M'GHIE WINS TRIßâ€šÃ„Ã¹COUNTY GOLF; Defeats Mrs. Finch, 7 and 6, at Apawamis for 5th Title | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/morse-urges-us-to-take-indochina-question-to-un.html | Morse Urges U.S. to Take Indochina Question to U.N. | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/harvey-radio-selects-founders-son-as-chief.html | Harvey Radio Selects Founder's Son as Chief | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/8-entered-today-in-110000-race-kelso-to-carry-130-pounds-to-118-for.html | 8 ENTERED TODAY IN $110,000 RACE; Kelso to Carry 130 Pounds to 118 for Iron Peg in 1¼Ã¢Â€Â Mile Brooklyn | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/promises-cooperation-to-the-premier-despite-previous-hostility.html | Promises Cooperation to the Premier Despite Previous Hostility | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/hoffa-case-turned-over-to-jury-after-13-weeks-of-testimony-6-fraud.html | Hoffa Case Turned Over to Jury After 13 Weeks of Testimony; 6 Fraud Trial Co-defendants Also Await Their FateÃ¢Â€Â Only Negro on the Panel Excused Due to Mother's Illness | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/score-9-runs-in-6th.html | Score 9 Runs in 6th | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/2-oil-producers-expand-profits-socony-mobil-and-texaco-show-gains.html | 2 OIL PRODUCERS EXPAND PROFITS; Socony Mobil and Texaco Show Gains in Earnings for Quarter and Half | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/mccormack-to-get-post-at-convention.html | MCCORMACK TO GET POST AT CONVENTION | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/health-agreement-is-signed-by-railroads-and-firemen.html | Health Agreement Is Signed By Railroads and Firemen | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/booksauthors.html | BooksÃ¢Â€Â Authors | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/command-of-army-corps-changing-here-next-week.html | Command of Army Corps Changing Here Next Week | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/brazilian-coffee-mounts-in-price.html | Brazilian Coffee Mounts in Price | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/cosmetics-tax-held-unfair-to-women.html | COSMETICS TAX HELD UNFAIR TO WOMEN | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/augustin-h-parker-jr-to-wed-mrs-reynolds.html | Augustin H. Parker Jr. To Wed Mrs. Reynolds | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/sister-mary-sylvia-dead-headed-marywood-college.html | Sister Mary Sylvia Dead; Headed Marywood College | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/dance-coast-ensemble-company-from-san-francisco-presents.html | Dance: Coast Ensemble; Company From San Francisco Presents ãÃ¢Â€Â TheaterãÃ¢Â€ÂãinãÃ¢Â€Â MotionãÃ¢Â at New Paltz | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/brazils-president-accepts-extension.html | BRAZIL'S PRESIDENT ACCEPTS EXTENSION | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/discarding-dessert-spoon.html | Discarding Dessert Spoon | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/us-to-send-south-vietnam-4-million-more-in-food-aid.html | U.S. to Send South Vietnam $4 Million More in Food Aid | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/nuptials-in-september-for-rosamond-miller.html | Nuptials in September for Rosamond Miller | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/uffizi-to-triple-its-gallery-space-1500-works-now-in-storage-to-be.html | UFFIZI TO TRIPLE ITS GALLERY SPACE; 1,500 Works Now in Storage to Be Put on Exhibition | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/arson-clues-in-tel-aviv-fire.html | Arson Clues in Tel Aviv Fire | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/st-catharines-wins-two-henley-races.html | ST. CATHARINES WINS TWO HENLEY RACES | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/musicmichigan-festival-summer-series-opens-at-meadow-brook.html | Music:Michigan Festival; Summer Series Opens at Meadow Brook | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/tiant-of-indians-tops-red-sox-61-rookie-pitches-sixhitterchance.html | TIANT OF INDIANS TOPS RED SOX, 6âÃ¢Â€Â1; Rookie Pitches SixÃ¢Â€Â HitterãÃ¢Â€Â Chance Drives In 4 Runs | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/carol-a-palmer-engaged-to-wed-henry-nichols-jr-students-at.html | Carol A. Palmer Engaged to Wed Henry Nichols Jr.; Students at University of New Hampshire to Marry on Aug. 22 | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/navy-ensign-weds-miss-gaylord-dunn.html | Navy Ensign Weds Miss Gaylord Dunn | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/council-for-civil-rights-formed-in-bergen-country.html | Council for Civil Rights Formed in Bergen Country | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/sharon-j-macbride-planning-to-marry.html | Sharon J. MacBride Planning to Marry | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/18-nations-to-join-in-satellite-plan-us-sharing-ownership-in.html | 18 NATIONS TO JOIN IN SATELLITE PLAN; U.S. Sharing Ownership in Communications Venture | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/food-news-feast-day-of-a-saint.html | Food News: Feast Day Of A Saint | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/finger-lakes-wagering-up.html | Finger Lakes Wagering Up | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/british-pound-loses-3-points-canadian-dollar-gains-strength.html | British Pound Loses 3 Points; Canadian Dollar Gains Strength | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/decision-went-to-simkin.html | Decision Went to Simkin | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/teenage-candidate-barred.html | TeenÃ¢Â€Â Age Candidate Barred | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/safety-for-visitors-is-cited-by-shriners.html | SAFETY FOR VISITORS IS CITED BY SHRINERS | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/student-admits-hitrun-slaying-friends-guarded-his-secret-since-july.html | STUDENT ADMITS HIT-RUN SLAYING; Friends Guarded His Secret Since July 4 Accident | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/moses-calls-off-meeting-on-fair-assails-disclosure-of-plans-for.html | MOSES CALLS OFF MEETING ON FAIR; Assails Disclosure of Plans for ExhibitorsÃ¢Â€Â Talks | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/small-explosion-injures-worker-in-a-nuclear-plant.html | ãÃ¢Â€Â Small ExplosionãÃ¢Â€Â Injures Worker in a Nuclear Plant | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/penn-square-fund-reports.html | Penn Square Fund Reports | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/continental-assurance-elects-vice-president.html | Continental Assurance Elects Vice President | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/bridge-toronto-summer-nationals-first-staged-outside-us.html | Bridge: Toronto Summer Nationals First Staged Outside U.S. | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/indian-reds-plan-protest-over-acute-food-shortage.html | Indian Reds Plan Protest Over Acute Food Shortage | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/pertegaz-fashions-have-cosmopolitan-look.html | Pertegaz Fashions Have Cosmopolitan Look | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/differences-noted-in-vital-statistics.html | DIFFERENCES NOTED IN VITAL STATISTICS | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/cambodia-again-accuses-us.html | Cambodia Again Accuses U.S. | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/mrs-garrett-roerink-52-aide-at-ny-law-school.html | Mrs. Garrett Roerink, 52, Aide at N.Y.U. Law School | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/stocks-turn-lower-in-mixed-trading-on-american-list.html | Stocks Turn Lower In Mixed Trading On American List | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/italy-suffers-in-heat-wave-rome-will-ration-water.html | Italy Suffers in Heat Wave; Rome Will Ration Water | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/dutch-see-incompatibility.html | Dutch See Incompatibility | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/us-asks-soviet-to-curb-cubans-oasdelegates-report-rusk-told-them-of.html | U.S. ASKS SOVIET TO CURB CUBANS; O.A.S.Delegates Report Rusk Told Them of Request to Help Halt Subversion | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/faa-orders-check-on-electras-in-us.html | F.A.A. ORDERS CHECK ON ELECTRAS IN U.S. | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/grant-stops-chicago-63.html | Grant Stops Chicago, 6âЄ3â„Ã¢3 | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/matson-names-2-officers.html | Matson Names 2 Officers | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/transport-news-bids-on-freighter-grace-line-is-high-in-sale-of.html | TRANSPORT NEWS: BIDS ON FREIGHTER; Grace Line Is High in Sale of Stranded A & J Faith | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/bad-conditions-in-manitoba.html | Bad Conditions in Manitoba | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/police-ban-march-in-harlem-today-sponsors-defiant-leftists-still.html | POLICE BAN MARCH IN HARLEM TODAY; SPONSORS DEFIANT; Leftists Still Plan Protest on Department â€šÃ„Â® Rights Chiefs to Discuss Riots | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/hospital-damaged-in-blast.html | Hospital Damaged in Blast | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/new-borneo-parley-sought.html | New Borneo Parley Sought | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/boys-find-2200-in-river-and-turn-it-over-to-police.html | Boys Find $2,200 in River And Turn It Over to Police | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/pickets-in-chicago-attempt-to-give-daley-a-dead-rat.html | Pickets in Chicago Attempt To Give Daley a Dead Rat | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/community-council-reports-increase-in-aged-in-city.html | Community Council Reports Increase in Aged in City | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/lynne-hovell-fiancee-of-richard-march-hoc.html | Lynne Hovell Fiancee Of Richard March Hoe | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/argentina-hunts-terrorists.html | Argentina Hunts Terrorists | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/josephine-baker-hospitalized.html | Josephine Baker Hospitalized | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/dominican-party-holds-dinner-for-dr-balaguer.html | Dominican Party Holds Dinner for Dr. Balaguer | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/daniel-d-degnan.html | DANIEL D. DEGNAN | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/u-s-steel-corp-fills-division-presidency.html | U. S. Steel Corp Fills Division Presidency | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/eagle-first-in-26âЄ3â„Ã¢Mile-sail-nefertiti-second-on-nyyc-cruise-trials.html | Eagle First in 26âЄ3â„Ã¢Mile Sail; NEFERTITI SECOND ON N.Y.Y.C. CRUISE; Trials Eagle by Third of Mile â€šÃ„Â® Constellation Is Dismasted in Big Seas | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/president-urges-labor-to-support-civil-rights-law.html | President Urges Labor to Support Civil Rights Law | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/portugal-imprisons-3-reds.html | Portugal Imprisons 3 Reds | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/hofstra-offering-prezâЄ3â„Ã¢college-help.html | HOFSTRA OFFERING PREâ€šÃ„Â¢COLLEGE HELP | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/inspectors-to-investigate-practices-of-rolls-razor.html | Inspectors to Investigate Practices of Rolls Razor | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/switches-in-maryland.html | Switches in Maryland | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/albanys-deliberate-speed.html | Albany's Deliberate Speed | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/conservative-bid-on-senate-hinted-gop-warned-on-refusal-to-share.html | CONSERVATIVE BID ON SENATE HINTED; G.O.P. Warned on Refusal to Share Electors' State | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/199-cunard-sailings.html | 199 Cunard Sailings | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/protecting-the-pound-the-great-question-in-britain-today-is-whether.html | Protecting the Pound; The Great Question in Britain Today Is Whether a Sterling Crisis Is Near | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/8-radio-stations-get-renewals-though-ads-are-held-excessive.html | 8 Radio Stations Get Renewals Though Ads Are Held Excessive | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/larkin-m-shackelford.html | LARKIN M. SHACKELFORD | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/profits-advace-at-national-tea-food-chain-reports-sales-in-quarter.html | PROFITS ADVACE AT NATIONAL TEA; Food Chain Reports Sales in Quarter Also Gain | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/letters-to-the-times-on-tax-clearance.html | Letters to The Times; On Tax Clearance | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/four-tie-for-first-place-in-state-chess-tourney.html | Four Tie for First Place In State Chess Tourney | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/man-in-the-news-new-un-official-curtis-roosevelt.html | Man in the News; New U.N. Official; Curtis Roosevelt | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/volunteers-help-children-in-reading-neighborhood-center-at-lincoln.html | Volunteers Help Children in Reading; Neighborhood Center at Lincoln Square Offers Remedial Classes | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/high-warsaw-red-resigns-in-wake-of-meat-scandal.html | High Warsaw Red Resigns In Wake of Meat Scandal | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/kentucky-mines-resume-after-a-ban-on-picketing.html | Kentucky Mines Resume After a Ban on Picketing | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/quakes-off-kuriles-reported.html | Quakes off Kuriles Reported | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/courtadds-bids-for-textile-units-equivalent-of-100-million-is.html | COURT AULDS BIDS FOR TEXTILE UNITS; Equivalent of $100 Million Is Offered for 2 Concerns | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/famous-ladys-household-effects-mirror-an-abundant-personal-life.html | Famous Lady's Household Effects Mirror an Abundant Personal Life; Mementos of Mrs. Roosevelt to Be Auctioned Here | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/three-soviet-track-stars-who-will-compete-against-the-us-team-us.html | Three Soviet Track Stars Who Will Compete Against the U.S. Team; U.S. Men Picked to Defeat Russians Easily in Coast Track Starting Today; RIVERS REPLACED BY MOON IN DASH; Carr Is Favored in 100â€ŠÂ¬â€¦U.S. Improved at 5,000 and 10,000 Meters | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/bronx-delivery-boy-cleared-in-death-following-fight.html | Bronx Delivery Boy Cleared In Death Following Fight | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/foreign-affairs-the-care-and-housing-of-ambassadors.html | Foreign Affairs; The Care and Housing of Ambassadors | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/nobel-prize-chemist-gets-a-plastics-patent-new-process-is-seen-as-a.html | Nobel Prize Chemist Gets a Plastics Patent; New Process Is Seen as a Big Advance for Industry | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/auto-makers-to-wind-up-record-64-model-output.html | Auto Makers to Wind Up Record '64 Model Output | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/jetliner-order-increased.html | Jetliner Order Increased | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/laos-report-lays-peril-to-proreds-says-attacks-could-set-off-full.html | LAOS REPORT LAYS PERIL TO PRO-REDS; Says Attacks Could Set Off Full Warâ€ŠÂ¬â€¦Poles Abstain | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/letters-to-the-times-for-asian-aid-to-vietnam.html | Letters to The Times; For Asian Aid to Vietnam; Invitation to Armies of South Korean, Nationalist China Proposed | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/uaweffigy-hanged-after-loss-in-voting.html | U.A.W.EFFIGY HANGED AFTER LOSS IN VOTING | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/auto-talks-halt-for-the-weekend.html | AUTO TALKS HALT FOR THE WEEKEND | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/300000-to-mark-castro-victory-santiago-prepares-for-fetepremier.html | 300,000 TO MARK CASTRO VICTORY; Santiago Prepares for Fête â€ŠÂ¬â€¦Premier Visits Camp | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/illinois-u-to-build-performing-arts-center-14-million-project-will.html | Illinois U. to Build Performing Arts Center; $14 Million Project Will Be Designed by Abramovitz | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/8-tallies-in-8th-decide-opener-tiger-surge-overcomes-52-bomber.html | 8 TALLIES IN 8TH DECIDE OPENER; Tiger Surge Overcomes 5â€ŠÂ¬â€¦2 Bomber Leadâ€ŠÂ¬â€¦10 Homers Clouted in Two Games | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/new-agency-s-first-case.html | New Agency's First Case | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/most-stocks-traded-on-foreign-exchanges-register-advances-at-close.html | Most Stocks Traded on Foreign Exchanges Register Advances at Close of Week; TEXTILES SHARES PACE LONDON LIST; Domestic Electronic Issues Sought in Paris Following G.E.â€ŠÂ¬â€¦Machines Bull Pact | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/simpson-hits-265-in-12hour-stand.html | SIMPSON HITS 265 IN 12â€ŠÂ¬â€¦HOUR STAND | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/state-senator-balks.html | State Senator Balks | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/25-dead-in-blast-on-uar-ship-unloading-munitions-in-algeria-certain.html | 25 Dead in Blast on U.A.R. Ship Unloading Munitions in Algeria; â€ŠÂ¬â€¦Certain Signs â€ŠÂ¬â€¦ of Sabotage by Regime's Foes Seen in Explosion at Bone | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/kings-point-to-hold-graduation-for-two.html | KINGS POINT TO HOLD GRADUATION FOR TWO | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/james-mneill-naval-architect-designer-of-queen-elizabeth-and-queen.html | JAMES M'NEILL, NAVAL ARCHITECT; Designer of Queen Elizabeth and Queen Mary Dies | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/2-officers-elected.html | 2 Officers Elected | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/east-side-theater-to-stage-view-from-bridge-in-fall.html | East Side Theater to Stage â€ŠÂ¬â€¦View From Bridge â€ŠÂ¬â€¦ in Fall | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/inland-operators-begin-drive-against-coast-guard-licensing-voice.html | Inland Operators Begin Drive Against Coast Guard Licensing; Voice Concern at Mississippi Meeting That Proposed Bill Will Hinder Automation and Add to Costs | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/news-analysis-nonviolence-vs-riots-undefined-goals-of-northern.html | News Analysis; Nonviolence vs. Riots; Undefined Goals of Northern Battles Contrast With Aims of Southern Protest | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/chile-protests-border-barrier-argentine-patrol-accused-of-firing-on.html | CHILE PROTESTS BORDER BARRIER; Argentine Patrol Accused of Firing on Newsmen | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/store-ransacked-in-riot-sues-city-10500-damages-sought-in-brooklyn.html | STORE RANSACKED IN RIOT SUES CITY; $10,500 Damages Sought in Brooklyn Violence | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/cannon-mills-elects-officer.html | Cannon Mills Elects Officer | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/machinist-strike-delays-delivery-of-new-autos.html | Machinist Strike Delays Delivery of New Autos | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/antired-bomber-raids-heavy.html | Antiâ€‹Red Bomber Raids Heavy | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/a-quart-a-day-is-found-not-to-impair-alcoholic.html | A Quart A Day Is Found Not to Impair Alcoholic | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/guimaraes-tops-aek-10.html | Guimaraes Tops A.E.K., 1â€‹0 | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/brazil-will-sell-surplus-coffee-institute-to-spur-exportwill.html | BRAZIL WILL SELL SURPLUS COFFEE; Institute to Spur Exportsâ€‹It Will Support New Crop | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/the-talk-of-conakry-long-pause-in-conakry-progress-in-guinea-s.html | The Talk of Conakry; Long Pause in Conakry; Progress in Guinea s Beautiful Capital Halted â€‹Momentarilyâ€‹ Five Years Ago | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/two-longs-contend-in-louisiana-race.html | TWO LONGS CONTEND IN LOUISIANA RACE | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/johnson-reveals-new-sac-plane-reconnaissance-craft-will-fly-over.html | JOHNSON REVEALS NEW S.A.C. PLANE; Reconnaissance Craft Will Fly Over 2,000 m.p.h. | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/rochester-police-battle-race-riot-arrest-of-a-negro-sets-off-melee.html | ROCHESTER POLICE BATTLE RACE RIOT; Arrest of a Negro Sets Off Melee by 1,000 in 50â€‹Block Area of Upstate City | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/troops-suppress-singapore-mobs-19-dead-450-hurt-in-riotsleader.html | TROOPS SUPPRESS SINGAPORE MOBS; 19 Dead, 450 Hurt in Riotsâ€‹Leader Calls for Amity | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/us-communications-show-is-opened-in-leningrad.html | U.S. Communications Show Is Opened in Leningrad | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/mobil-strikes-oil-flow-in-southeast-turkey-well.html | Mobil Strikes Oil Flow in Southeast Turkey Well | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/letters-to-the-times-praises-subway-lighting.html | Letters To The Times; Praises Subway Lighting | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/moses-says-that-observers-magnify-reports-on-disorders.html | Moses Says That â€‹Observersâ€‹ Magnify Reports on â€‹Disordersâ€‹ | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/mary-mairs-wins-trophy-at-horse-show-in-london.html | Mary Mairs Wins Trophy At Horse Show in London | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/poll-of-scientists-opposes-moon-plan.html | POLL OF SCIENTISTS OPPOSES MOON PLAN | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/rutgers-is-ordered-to-readmit-student-in-vaccination-case.html | Rutgers Is Ordered To Readmit Student In Vaccination Case | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/norgay-everest-conqueror-begins-climb-of-mt-rainier.html | Norgay, Everest Conqueror, Begins Climb of Mt. Rainier | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/arab-role-is-denied-in-mancroft-case.html | ARAB ROLE IS DENIED IN MANCROFT CASE | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/analysis-devices-at-fair-assailed-state-acts-to-bar-machines.html | ANALYSIS DEVICES AT FAIR ASSAILED; State Acts to Bar Machines Purporting to Interpret Traits by Handwriting | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/czech-reds-oust-philosopher.html | Czech Reds Oust Philosopher | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/countess-is-bride-of-maurice-herzog.html | Countess Is Bride of Maurice Herzog | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/ship-fails-to-sail-352-are-stranded-mechanical-trouble-prevents.html | SHIP FAILS TO SAIL, 352 ARE STRANDED; Mechanical Trouble Prevents Cruiseâ€‹Passengers Angry | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/turkish-deputies-to-tour-us.html | Turkish Deputies to Tour U.S. | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/lightning-hits-28-gis-at-fort-jackson-s-c.html | Lightning Hits 28 G.I.'s At Fort Jackson, S. C. | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/golf-tournament-sept-28-to-assist-unit-of-red-cross-brookville-ll.html | Golf Tournament Sept. 28 to Assist Unit of Red Cross; Brookville, L.I., Branch Will Gain by Event at Piping Rock Club | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/lag-in-districting-laid-to-governor-democrats-ask-court-to-put.html | LAG IN DISTRICTING LAID TO GOVERNOR; Democrats Ask Court to Put Order Into Effect | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/russo-wins-in-swim-meet.html | Russo Wins in Swim Meet | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/de-gaulle-views-stir-challenges-envoys-see-unity-harmed-by-strong-de.html | DE GAULLE VIEWS STIR CHALLENGES; Envoys See Unity Harmed by Strong Declarations | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/allen-and-okeeffe-in-state-golf-final.html | ALLEN AND OKEEFFE IN STATE GOLF FINAL | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/ralstonpurina-fills-post.html | Ralston-Purina Fills Post | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/sleepy-market-shows-no-trend-share-averages-scarcely-ripple.html | SLEEPY MARKET SHOWS NO TREND; Share Averages Scarcely Ripple Following Close of Light Trading Session; COMPUTER ISSUES SLIDE; Only Sperry Rand Resists Tide of Reaction to Recent Weakening of Prices | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/africanasia-talk-in-cuba-is-put-off.html | AFRICAN-ASIA TALK IN CUBA IS PUT OFF | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/a-varied-program-by-mormon-choir.html | A VARIED PROGRAM BY MORMON CHOIR | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/j-i-case-names-hartmann.html | J. I. Case Names Hartmann | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/wilderness-bill-is-cleared-by-house-rules-committee.html | Wilderness Bill Is Cleared By House Rules Committee | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/tv-will-examine-sources-of-negro-unrest-here-special-programs.html | TV Will Examine Sources of Negro Unrest Here; Special Programs to Explore the Riots in Harlem and Bedfordâ€‹Stuyvesant | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/mrs-richard-phillips.html | MRS. RICHARD PHILLIPS | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/mrs-tillie-majczek-dead-at-72-helped-to-clear-son-in-killing.html | Mrs. Tillie Majczek Dead at 72; Helped to Clear Son in Killing | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/court-of-appeals-upholds-guilt-of-res-in-major-stock-fraud.html | Court of Appeals Upholds Guilt Of Res in Major Stock Fraud | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/parole-again-denied-to-beck.html | Parole Again Denied to Beck | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/saigon-rules-out-any-peace-talks-rejects-thant-proposalssilent-on.html | SAIGON RULES OUT ANY PEACE TALKS; Rejects Thant Proposalsâ€ÂÂ Silent on de Gaulle Bid | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/rookie-pitchers-excel.html | Rookie Pitchers Excel | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/the-need-for-military-aid.html | The Need for Military Aid | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/money-aid-flow-steady-for-year-assistance-to-poor-lands-is.html | MONEY AID FLOW STEADY FOR YEAR; Assistance to Poor Lands Is Virtually Unchanged | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/extremist-elements-involved-in-rioting-here-johnson-says.html | â€ÂÂ Extremist Elementsâ€ÂÂ Involved In Rioting Here, Johnson Says | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/4443-enroll-in-city.html | 4,443 Enroll in City | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/prince-charles-is-better.html | Prince Charles Is Better | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/plan-seeks-basis-for-faith-in-police.html | PLAN SEEKS BASIS FOR FAITH IN POLICE | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/sir-joh-latham-of-australia-dies-exdeputy-prime-minister-and-chief.html | SIR JOH LATHAM OF AUSTRALIA DIES; Ex-Deputy Prime Minister and Chief Justice, 86 | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/educational-tv-gains-on-coast-kcet-will-begin-operating-in-los.html | EDUCATIONAL TV GAINS ON COAST; KCET Will Begin Operating in Los Angeles Sept. 28 | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/spirited-styles-defy-the-conventional.html | Spirited Styles Defy the Conventional | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/rebellions-and-intrigue-opened-door-to-power-for-secessionist.html | Rebellions and Intrigue Opened Door to Power for Eidâ€ÂÂ Secessionist | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/mitchell-ewewburgh-aide-organizing-segregation-units-upstate.html | Mitchell, Esâ€ÂÂ Newburgh Aide, Organizing Segregation Units; Upstate Welfare Foe Is Now Setting Up Local Citizens Councils in Maryland | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/progress-hailed-in-talks-on-uscanada-air-routes.html | Progress Hailed in Talks On U.S.â€ÂÂ Canada Air Routes | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/prords-gain-at-phou-kout.html | Pro-Reds Gain at Phou Kout | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/lines-in-mount-vernon.html | Lines in Mount Vernon | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/east-side-blaze-kills-4-children-sisters-trapped-in-flatbrother.html | EAST SIDE BLAZE KILLS 4 CHILDREN; Sisters Trapped in Flatâ€ÂÂ Brother Fals 4 Floors | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/ford-plant-preparing-to-wash-10000-cars.html | Ford Plant Preparing To Wash 10,000 Cars | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/wagon-accident-kills-2.html | Wagon Accident Kills 2 | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/british-ships-top-cuba-trade-list-us-blacklist-report-finds-greek.html | BRITISH SHIPS TOP CUBA TRADE LIST; U.S. Blacklist Report Finds Greek Trips Reduced | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/bonds-100-million-california-issue-will-dominate-market-major.html | Bonds: $100 Million California Issue Will Dominate Market; MAJOR OFFERING IS RESCHEDULED; $48 Million in Corporates Set for Market Led by 2 Midwest Utilities | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/pipeline-deal-completed.html | Pipeline Deal Completed | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/new-haven-is-told-to-repair-stations-it-wanted-to-drop.html | New Haven Is Told To Repair Stations It Wanted to Drop | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/great-western-road-approves-merger-bid-by-north-western.html | Great Western Road Approves Merger Bid by North Western | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/judith-riley-affianced.html | Judith Riley Affianced | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/robber-shoots-2-in-canada.html | Robber Shoots 2 in Canada | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/robert-l-whitaker.html | ROBERT L. WHITAKER | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/brown-and-owens-of-colts-hurl-10-victory-over-cubs.html | Brown and Owens of Colts Hurl 1â€ÂÂ 0 Victory Over Cubs | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/johnson-rejects-de-gaulles-call-for-talks-on-asia-wont-put.html | JOHNSON REJECTS DE GAULLE'S CALL FOR TALKS ON ASIA; Won't Put Indochina's Fate Up to a Neutrality Parley â€ÂÂ Called to Ratify Terrorâ€ÂÂ ; TIES TO SAIGON PRAISED; President Seeks to Counter Reports of Disagreement Over Khanh's Militancy | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/mkinley-victor-in-3600-match-downs-scott-640-76-57-64-at-merion.html | MKINLEY VICTOR IN 3â€ÂÂ HOUR MATCH; Downs Scott, 6â€ÂÂ 0, 7â€ÂÂ 6, 5â€ÂÂ 7, 6â€ÂÂ 4 at Merion | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/puerto-rico-backs-phillips-oil-plans-for-unit-on-island.html | Puerto Rico Backs Phillips Oil Plans For Unit on Island | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/burch-outlines-goldwater-plan-gopchief-says-stress-will-be-on-areas.html | BURCH OUTLINES GOLDWATER PLAN; G.O.P. Chief Says Stress Will Be on Areas of Strength | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/2-yonkers-men-killed-in-ohio.html | 2 Yonkers Men Killed in Ohio | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/malaysian-leader-begins-us-tour.html | Malaysian Leader Begins U.S. Tour | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/nbc-chief-opposes-curbs-on-computer-vote-guessing.html | N.B.C. Chief Opposes Curbs On Computer Vote Guessing | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/amendments-voted-on-stocktax-bill.html | Amendments Voted On Stock-Tax Bill | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/stable-finishes-terronez-in-8th-triumphs-at-garden-when-referee.html | STABLE FINISHES TERRONEZ IN 8TH; Triumphs at Garden When Referee Stops Fight | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/cardigan-bay-2d-in-25000-pace-overtrick-catches-gelding-at-wire-as.html | CARDIGAN BAY 2D IN $25,000 PACE; Overtrick Catches Gelding at Wire as Both Horses Are Timed in 1:59.1/5 | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/optometrist-sues-ama-on-eye-care.html | OPTOMETRIST SUES A.M.A. ON EYE CARE | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/billboards-on-the-thruway.html | Billboards on the Thruway | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/phyllis-gould-is-engaged.html | Phyllis Gould Is Engaged | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/loss-is-placed-at-2-million-in-monaco-jewelry-robbery.html | Loss Is Placed at $2 Million In Monaco Jewelry Robbery | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/critic-of-cardinal-transferred.html | Critic of Cardinal Transferred | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/religious-practice-of-speaking-in-tongues-will-be-studied.html | Religious Practice of Speaking in Tongues Will Be Studied | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/orus-matthews-64-of-kidder-peabody.html | ORUS MATTHEWS, 64, OF KIDDER, PEABODY | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/gambling-witness-under-guard-fails-in-move-to-gain-freedom.html | Gambling Witness Under Guard Fails in Move to Gain Freedom | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/greenwich-nuptials-for-mrs-seiferheld.html | Greenwich Nuptials For Mrs. Seiferheld | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/new-vietcong-tactic-hinted.html | New Vietcong Tactic Hinted | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/george-f-stallard.html | GEORGE F. STALLARD | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/illusions-of-grandeur.html | Illusions of Grandeur | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/curran-pressing-for-a-new-liner-asks-johnson-to-assist-in-replacing.html | CURRAN PRESSING FOR A NEW LINER; Asks Johnson to Assist in Replacing the America | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/coffee-assembly-to-meet.html | Coffee Assembly to Meet | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Affairs | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/fischer-is-victor-on-eighthit-hits-by-oliver-and-maye.html | FISCHER IS VICTOR ON EIGHTHITTER; Hits By Oliver and Maye DecisiveElliot Gets 4th Homer in 4 Games | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/books-of-the-times-is-a-war-of-the-roses-a-war-of-not.html | Books of The Times; Is a War of the Roses a War of the Roses or Not? | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/youths-held-in-bail-in-robbery-on-ind.html | YOUTHS HELD IN BAIL IN ROBBERY ON IND | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/east-side-school-upset-by-tragedy-attendance-off-25-since-shooting.html | EAST SIDE SCHOOL UPSET BY TRAGEDY; Attendance Off 25% Since Shooting of Negro Boy | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/loss-put-at-14-million.html | Loss Put at $14 Million | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/portugals-president-visits-mozambique-port-project.html | Portugal's President Visits Mozambique Port Project | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/heads-baptist-mens-group.html | Heads Baptist Men's Group | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/nitze-to-visit-west-pacific.html | Nitze to Visit West Pacific | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/state-liquor-law-opposed-in-court-2-queens-store-owners-say-recent.html | STATE LIQUOR LAW OPPOSED IN COURT; 2 Queens Store Owners Say Recent Revisions Offer a Leeway for Corruption; FINANCIAL LOSS FEARED; Lawyer Attacks Provisions on Distance Requirements and Additional Licenses | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/republican-backs-johnson-in-texas-disturbed-by-goldwater-he-begins.html | REPUBLICAN BACKS JOHNSON IN TEXAS; Disturbed by Goldwater, He Begins Organizing Group | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/no-comment-in-paris.html | No Comment in Paris | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/oldtimers-arrive-early-to-see-fair-and-mets-members-of-allstar.html | OldTimers Arrive Early to See Fair and Mets; Members of AllStar Teams of 1939 Will Play Here Today | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/bonn-said-to-rebuff-paris-on-aid-for-nuclear-force.html | Bonn Said to Rebuff Paris On Aid for Nuclear Force | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/postal-dispute-ended-in-britain-strike-averted-as-workers-accept.html | POSTAL DISPUTE ENDED IN BRITAIN; Strike Averted as Workers Accept Raise of 6 1/2 % | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/goldwater-joins-johnson-in-a-ban-on-inciting-races-2-agree-at-white.html | GOLDWATER JOINS JOHNSON IN A BAN ON INCITING RACES; 2 Agree at White House Talk in Saying Tension Should Be Avoided; At Campaign; CONFER FOR 16 MINUTES; But President Declares He Will Discuss Rights Issue During Election Drive | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/richard-w-a-english.html | RICHARD W. A. ENGLISH | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/un-plans-stamp-on-atom-testing.html | U.N. Plans Stamp on Atom Testing | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/valenzuela-is-suspended.html | Valenzuela Is Suspended | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/korea-acts-to-end-army-law.html | Korea Acts to End Army Law | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/dr-king-speaks-to-negro-group-at-philadelphia-miss-rally.html | Dr. King Speaks to Negro Group At Philadelphia, Miss., Rally | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/turkey-proposes-inspections.html | Turkey Proposes Inspections | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |
| 1964-07-25 | 1964-07-25 | https://www.nytimes.com/1964/07/25/archives/walkers-210-scores-as-wind-curtails-sailing-off-larchmont.html | Walker's 210 Scores as Wind Curtails Sailing Off Larchmont | True | | 1992-06-08 | RE0000584078 | B00000126859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-26 | 0001-01-01 | https://www.nytimes.com/1964/07/26/simpson-put-out-after-hitting-311.html | SIMPSON PUT OUT AFTER HITTING 311 | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/de-gaulle-versus-erhard.html | DE GAULLE VERSUS ERHARD | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 0001-01-01 | https://www.nytimes.com/1964/07/26/maurice-f-lipton-partner-in-acturial-firm-was-57.html | Maurice F. Lipton, Partner In Actuarial Firm, Was 57 | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/kelso-runs-fifth.html | KELSO RUNS FIFTH | False | By LOUIS EFFRAT | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 0001-01-01 | https://www.nytimes.com/1964/07/26/2-gunmen-on-l-i-hold-woman-hostage-for-2500.html | 2 Gunmen on L. I. Hold Woman Hostage for $2,500 | False | Special to The New York Times | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 0001-01-01 | https://www.nytimes.com/1964/07/26/guianese-to-end-171day-walkout.html | GUIANESE TO END 171â€‹Â‚Â²DAY WALKOUT | False | Special to The New York Times | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/leather-fall-forecast.html | Leather Fall Forecast | False | By HARRIET CAIN | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/braves-are-crushed-100-as-stallard-hurls-3hitter.html | Braves Are Crushed, 10â€‹Â‚Â°0, As Stallard Hurls 3â€‹Â‚Â³Hitter | False | By GORDON S. WHITE Jr. | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/colts-defeat-cubs-on-kasko-double-in-2run-8th-53.html | Colts Defeat Cubs On Kasko Double In 2â€‹Â‚Â³Run 8th, 5â€‹Â‚Â³3 | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 0001-01-01 | https://www.nytimes.com/1964/07/26/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/8-runs-in-second-root-tigers-142.html | 8 RUNS IN SECOND ROOT TIGERS, 14â€‹Â‚Â²2 | False | By JOSEPH DURSO; Special to The New York Times | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 0001-01-01 | https://www.nytimes.com/1964/07/26/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/foreign-views-of-the-us-racial-situation.html | FOREIGN VIEWS OF THE U.S. RACIAL SITUATION | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 0001-01-01 | https://www.nytimes.com/1964/07/26/cowan-wins-ontario-golf-by-beating-weslock-4-and-3.html | Cowan Wins Ontario Golf By Beating Weslock, 4 and 3 | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/us-views-of-the-nations-racial-situation.html | U.S VIEWS OF THE NATION'S RACIAL SITUATION | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 0001-01-01 | https://www.nytimes.com/1964/07/26/alien-turns-back-okeeffe-3-and-2.html | ALIEN TURNS BACK O'KEEFFE, 3 AND 2 | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/long-puts-6710.html | LONG PUTS 67â€‹Â‚Â³â€‹Â‚Â³10 | False | By FRANK LITSKY; Special to The New York Times | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 0001-01-01 | https://www.nytimes.com/1964/07/26/kennedy-in-the-little-rock-democrat.html | Kennedy In The Little Rock Democrat | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 0001-01-01 | https://www.nytimes.com/1964/07/26/knightly-manner-6-80-takes-choice-stakes.html | Knightly Manner, $6.80, Takes Choice Stakes | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 0001-01-01 | https://www.nytimes.com/1964/07/26/harry-shapiro-71-director-of-hillel-foundation-3048.html | Harry Shapiro, 71, Director Of Hillel Foundation, '30â€‹Â‚Â²48 | False | Special to The New York Times | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | False | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/lawyer-elected-head-of-yale-alumni-drive.html | Lawyer Elected Head of Yale Alumni Drive | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/group-exhibit-heliographers-in-top-photography-display.html | GROUP EXHIBIT; Heliographers in Top Photography Display | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/randolph-backs-johnson.html | Randolph Backs Johnson | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/alan-friedbergs-have-son.html | Alan Friedbergs Have Son | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/airtaxi-business-soaring-across-the-nation.html | AIRâ€‹Â‚Â³TAXI BUSINESS SOARING ACROSS THE NATION | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/employers-meet-conditions.html | Employers Meet Conditions | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/an-unspoiled-resort-on-floridas-east-coast.html | AN UNSPOILED RESORT ON FLORIDA'S EAST COAST | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/barbara-white-is-victor-in-western-amateur-golf.html | Barbara White Is Victor In Western Amateur Golf | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/letters-baggage-on-european-trains-japanese-tax.html | LETTERS; BAGGAGE ON EUROPEAN TRAINS; JAPANESE TAX | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/indonesian-bid-for-planes-turned-down-by-canada.html | Indonesian Bid for Planes Turned Down by Canada | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/west-berlin-police-to-check-redbloc-envoys-identity.html | West Berlin Police to Check Redâ€™s Envoys' Identity | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/economist-is-foe-of-us-controls-views-of-chicago-educator-admired.html | ECONOMIST IS FOE OF U.S. CONTROLS; Views of Chicago Educator Admired by Goldwater | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/the-south-in-defeat-and-wait-for-the-night-by-john-william.html | The South In Defeat; AND WAIT FOR THE NIGHT. By John William Corrington. 512 pp. New York: G. P. Putnam's Sons. $5.95. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/gaullist-adenauer-challenges-erhard-should-west-germany-move-closer.html | â€ŠGaullistâ€ŠÂ Adenauer Challenges Erhard; Should West Germany move closer to France or to the United States? Over this issue, a power struggle between the nation's two postwar leaders has broken into the open. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/recent-letters-to-the-editor-pushkin.html | Recent Letters to the Editor Pushkin | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/letters-baggage-on-european-trains-academic-guides.html | LETTERS; BAGGAGE ON EUROPEAN TRAINS; ACADEMIC GUIDES | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/bouncing-bet.html | Bouncing Bet | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/usand-soviet-intellectuals-are-conferring-in-leningrad.html | U.S.and Soviet Intellectuals Are Conferring in Leningrad | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/letters-baggage-on-european-trains.html | LETTERS; BAGGAGE ON EUROPEAN TRAINS | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/thomas-s-haar.html | THOMAS S. HAAR | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/cigars-shaking-stepchild-image-tobaccos-offspring-steps-up-strides.html | Cigars Shaking Stepchild Image; Tobacco's Offspring Steps Up Strides as Sales Surge | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/music-book-shelf.html | Music Book Shelf | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/connecticut-gets-convention-plan-gop-wants-a-70member-redistricting.html | CONNECTICUT GETS CONVENTION PLAN; G.O.P. Wants a 70â€Member Redistricting Session | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/leftists-behind-harlem-protest-step-up-work-under-close-eye.html | Leftists Behind Harlem Protest Step Up Work Under Close Eye | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/generic-drug-plant-set-in-el-salvador.html | GENERIC DRUG PLANT SET IN EL SALVADOR | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/news-of-coins-collectors-hopes-rise-on-treasury-report.html | NEWS OF COINS; Collectors' Hopes Rise On Treasury Report | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/vacation-for-mrs-kennedy.html | Vacation for Mrs. Kennedy | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/a-hot-potato-for-a-lady-named-barrie.html | A HOT â€Šâ€ŠPOTATOâ€ŠÂ FOR A LADY NAMED BARRIE | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/moscow-scores-us-on-cuba-attacks.html | MOSCOW SCORES U.S. ON CUBA â€ŠÂ ATTACKSâ€ŠÂ | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/a-search-for-the-man-as-he-really-was.html | A Search for the Man As He Really Was | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/fays-55-is-disqualified-after-firstplace-finish.html | Fay's 5.5 Is Disqualified After Firstâ€ŠÂ Place Finish | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/fletcher-scores-at-swiss-net.html | Fletcher Scores at Swiss Net | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/kosineclesser.html | Kosinerâ€ŠÂ Lesser | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/three-die-as-jet-fighter-crashes-house-in-georgia.html | Three Die as Jet Fighter Crashes House in Georgia | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/letters-klan-image.html | Letters; â€ŠÂ KLAN IMAGEâ€ŠÂ | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/sharpahaines.html | Sharpaâ€ŠÂ Haines | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/youth-16-to-press-candidacy.html | Youth, 16, to Press Candidacy | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/youth-advisers-going-to-school-plight-of-disadvantaged-is.html | YOUTH ADVISERS GOING TO SCHOOL; Plight of Disadvantaged Is Dramatized for Volunteers | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/miss-kateri-oneill-is-prospective-bride.html | Miss Kateri O'Neill Is Prospective Bride | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/elizabeth-caskie-and-a-us-aide-marry-in-capital-vassar-alumna-is.html | Elizabeth Caskie And a U.S. Aide Marry in Capital; Vassar Alumna Is Wed to Horace Speed 3d of Defense Department | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/funny-film-year-comedy-output-thus-far-has-been-both-abundant-and.html | FUNNY FILM YEAR; Comedy Output Thus Far Has Been Both Abundant and Entertaining | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/khrushchev-faces-wider-communist-world-opposition-recent.html | KHRUSHCHEV FACES WIDER COMMUNIST WORLD OPPOSITION; Recent Developments Reflect Growing Influence of Peking and the Diminution of Moscow's Control Within the Communist World | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/mrs-cooperman-has-son.html | Mrs. Cooperman Has Son | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/news-notes-classroom-and-campus.html | NEWS NOTES: CLASSROOM AND CAMPUS | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/for-younger-readers-118533626.html | For Younger Readers | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/linda-altman-married.html | Linda Altman Married | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/peace-garden-ceremonies.html | PEACE GARDEN CEREMONIES | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/the-nation.html | THE NATION | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/camilla-schwieger-to-marry-in-winter.html | Camilla Schwieger To Marry in Winter | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/roger-lovins-to-wed-miss-linda-jane-gross.html | Roger Lovins to Wed Miss Linda Jane Gross | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/russian-hails-atom-craft.html | Russian Hails Atom Craft | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/patricia-m-nelson-plans-fall-nuptials.html | Patricia M. Nelson Plans Fall Nuptials | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/tarrytown-carriers-begin-delivering-new-chevrolets.html | Tarrytown Carriers Begin Delivering New Chevrolets | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/goldwater-and-congress-strategy-in-the-legislative-arena-before-the.html | Goldwater and Congress; Strategy in the Legislative Arena Before the Election Is. Analyzed | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/electronics-directory-issued.html | Electronics Directory Issued | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/tunisian-harvest-gut-by-seizures-farm-experts-leavecountry-french.html | TUNISIAN HARVEST GUT BY SEIZURES; Farm Experts LeaveCountryâ€‹Â¸Â®French Market Closed | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/to-lift-the-siege-of-denial-why-we-cant-wait-by-martin-luther-king.html | TO LIFT THE SIEGE OF DENIAL; WHY WE CANT WAIT. By Martin Luther King Jr. 178 pp. Illustrated. New York and Evanston: Harper & Row. Cloth, $3.50. New York: New American Library. IllusÂ¬Âº trated. 159 pp. Paper, 60 cents. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/baltimore-skipper-takes-lightning-race-in-canada.html | Baltimore Skipper Takes Lightning Race in Canada | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/transport-news-and-notes-microwave-signals-provide-a-picture-of.html | Transport News and Notes; Microwave Signals Provide a â€‹Â¸Â®Pictureâ€‹Â¸Â¸ of Runway in New Bendix System | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/art-in-the-stroke-of-a-pen.html | Art in the Stroke Of a Pen | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/miss-grace-fulrath-is-engaged-to-wed.html | Miss Grace Fulrath Is Engaged to Wed | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/los-angeles-gets-19-hits.html | Los Angeles Gets 19 Hits | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/industry-will-rival-farming-at-state-fairs.html | INDUSTRY WILL RIVAL FARMING AT STATE FAIRS | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/panama-zone-finds-school-bid-too-high.html | PANAMA ZONE FINDS SCHOOL BID TOO HIGH | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/car-kills-2-on-lawnmower.html | Car Kills 2 on Lawnmower | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/manila-airline-strike-ends.html | Manila Airline Strike Ends | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/camera-notes-large-callahan-exhibit-aug-17other-shows.html | CAMERA NOTES; Large Callahan Exhibit Aug. 17â€‹Â¸Â¬Â®Other Shows | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/the-merchants-point-of-view-small-retailers-lag-in-winning-share-of.html | The Merchant's Point of View; Small Retailers Lag in Winning Share of Income Gain | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/the-doctor-darkly-verdict-on-schweitzer-the-man-behind-the-legend.html | The Doctor Darkly; VERDICT ON SCHWEITZER: The Man Behind the Legend of Lambaréné By Gerald McKnight. Illustrated. 254 pp. New York: The John Day Company. $4.95. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/what-makes-the-blue-ridge-mountains-blue.html | WHAT MAKES THE BLUE RIDGE MOUNTAINS BLUE | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/sherwood-lett-68-chief-of-british-columbia-courts.html | Sherwood Lett, 68, Chief Of British Columbia Courts | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/heartsandflowers-town-in-austria.html | HEARTSâ€‹Â¸Â¸ÂªÂ°ANDâ€‹Â¸Â¸ÂªÂ°FLOWERS TOWN IN AUSTRIA | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/winslow-captures-larchmont-trophy.html | Winslow Captures Larchmont trophy | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/mrs-b-g-van-breems.html | MRS. B. G. VAN BREEMS | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/miss-crowley-wed-to-j-w-dowling-jr.html | Miss Crowley Wed To J. W. Dowling Jr. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/careful-driver-is-king-of-wreckers-mactavish-excels-at-tracks-where.html | Careful Driver Is King of Wreckers; MacTavish Excels at Tracks Where Danger Is Sold; Races in Which All Cars Crash Draw Large Crowds | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/george-haines-4th-history-professor.html | GEORGE HAINES 4TH, HISTORY PROFESSOR | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/goodyear-to-expand-plant.html | Goodyear to Expand Plant | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/germans-to-send-one-team-to-tokyo-olympic-games.html | Germans to Send One Team To Tokyo Olympic Games | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/curio-collectors-abound-in-senate-office-decor-ranges-from-art-to.html | CURIO COLLECTORS ABOUND IN SENATE; Office Decor Ranges From Art to Relics to Posters | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/mckenzie-wins-2-races-in-windmill-class-regatta.html | McKenzie Wins 2 Races In Windmill Class Regatta | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/skippers-from-eight-clubs-lead-in-upstate-regatta.html | Skippers From Eight Clubs Lead in Upstate Regatta | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/james-n-kennedy.html | JAMES N. KENNEDY | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/angelica-white-edward-ewing-to-be-married-georgetown-alumna-and-a.html | Angelica White, Edward Ewing To Be Married; Georgetown Alumna and a Yale Graduate Will Be Wed in Fall | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/tampa-names-port-aide.html | Tampa Names Port Aide | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/marilyn-sederberg-bride.html | Marilyn Sederberg Bride | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/kessler-named-to-new-post-in-yale-law-department.html | Kessler Named to New Post In Yale Law Department | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/the-observer-masochistic-ritual-indeed-dr-dieter.html | The Observer; Masochistic Ritual Indeed, Dr. Dieter! | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/dodgers-triumph-over-giants-74-homer-by-howard-aids-bob-millerlate.html | DODGERS TRIUMPH OVER GIANTS, 74Â³Â³Â³Â²Â³; Homer by Howard Aids Bob MillerÂ³Â³Â³Â³Â²Late Rally Fails | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/shastri-returns-to-work-as-hunger-stalks-indians-public-unrest-is.html | Shastri Returns to Work As Hunger Stalks Indians; Public Unrest Is GrowingÂ³Â³Â³Â²Crisis on Food Leads Problems of Nation | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/britain-may-permit-sale-of-reactor-to-rumanians.html | Britain May Permit Sale Of Reactor to Rumanians | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/town-votes-end-of-fluoridation-riverhead-board-bows-to-pressure.html | TOWN VOTES END OF FLUORIDATION; Riverhead Board Bows to Pressure After 7 Years | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/marina-operator-in-bay-shore-slaw.html | MARINA OPERATOR IN BAY SHORE SLAW | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/girls-from-abroad-sparkle-comedy-hits.html | Girls From Abroad Sparkle Comedy Hits | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/new-yale-author-is-shakespeare.html | NEW YALE AUTHOR IS SHAKESPEARE | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/dick-tigers-status-valuable.html | Dick Tiger's Status Valuable | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/itek-forms-canadian-unit.html | Itek Forms Canadian Unit | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/nancy-callaway-bride-of-james-e-tompkins.html | Nancy Callaway Bride Of James E. Tompkins | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/speedy-scot-beats-su-mac-lad-by-length-and-quarter-in-hoot-mon-trot.html | Speedy Scot Beats Su Mac Lad by Length and Quarter in Hoot Mon Trot; $3110 CHOICE FIRST IN 1 1/4Â³Â³Â²MILE EVENT; Merrie Duke Finishes Third in $25,000 Race Before 35,872 at Yonkers | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/steel-is-lagging-in-latin-nations-parley-expresses-concern-about-in.html | STEEL IS LAGGING IN LATIN NATIONS; Parley Expresses Concern About Inadequate Output | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/brownings-vayub-takes-sail-honors.html | BROWNING'S VAYUB TAKES SAIL HONORS | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/maj-gen-silas-hays-dies-exarmy-surgeon-general.html | Maj. Gen. Silas Hays Dies; ExÂ³Â³Â³Â²Army Surgeon General | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/sitzmannsussman.html | SitzmannÂ³Â³Â³Â²Sussman | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/hollywood-payday-industry-is-uncertain-of-feevee-future.html | HOLLYWOOD PAYDAY; Industry Is Uncertain Of ItÂ³Â³Â³Â²Feeveeâ³Â³Â³Â²s Future | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/resident-buying-offices-report-demand-for-discotheque-look.html | Resident Buying Offices Report Demand for â³Â³Â³Â²Discotheque Lookâ³Â³Â³Â² | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/us-backing-for-tshombe.html | U.S. Backing for Tshombe | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/man-to-the-moonil-immobilization-and-weightlessness-pose-major.html | Man to the Moonâ³Â³Â³Â²Il; Immobilization and Weightlessness Pose Major Problems in Outer Space | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/saigon-sends-apology.html | Saigon Sends Apology | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/114-craft-race-on-lake-michigan-gypsy-favored-in-chicago-to.html | 114 CRAFT RACE ON LAKE MICHIGAN; Gypsy Favored in Chicago to Mackinac Island Event | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/back-end-pace-raider-drills.html | Back, End Pace Raider Drills | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/jane-chiang-is-married-to-john-sieh-architect.html | Jane Chiang Is Married To John Sieh, Architect | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/chemists-analyze-digestive-enzyme-experts-in-seattle-decipher-the.html | CHEMISTS ANALYZE DIGESTIVE ENZYME; Experts in Seattle Decipher the Structure of Trypsin | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/352-stranded-tourists-storm-cruise-offices-for-refunds.html | 352 Stranded Tourists Storm Cruise Offices for Refunds | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/new-strains-in-vietnam-dissatisfaction-with-war-effort-and-us.html | NEW STRAINS IN VIETNAM; Dissatisfaction With War Effort and U.S. Policy Is Leading to Frustration in Khanh Regime | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/gaynor-davol-is-bride-of-john-potter-1959-debutante-wed-in-christ.html | Gaynor Davol Is Bride of John Potter; 1959 Debutante Wed in Christ Church of Greenwich | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/jersey-fishing-boat-sinks-22-on-board-are-rescued.html | Jersey Fishing Boat Sinks; 22 on Board Are Rescued | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/peaches-bartkowicz-wins-2d-national-girls-net-title.html | Peaches Bartkowicz Wins 2d National Girls' Net Title | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/the-island-of-malta-makes-a-case-for-tourism.html | THE ISLAND OF MALTA MAKES A CASE FOR TOURISM | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/anticastro-film-screened.html | Antiâ³Â³Â³Â²Castro Film Screened | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/the-big-pitch-is-playing-cricket-in-bermuda.html | THE BIG PITCH IS PLAYING CRICKET IN BERMUDA | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/europes-big-business-talking-about-getting-bigger-in-hurry.html | Europe's Big Business Talking About Getting Bigger in Hurry | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/henry-vi-on-11-disks.html | â³Â³Â³Â²HENRY VIâ³Â³Â³Â² ON 11 DISKS | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/taming-of-the-scientist.html | TAMING OF THE SCIENTIST? | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/a-ban-on-cameras-on-bridgeignored-no-one-seems-to-know-who-posed.html | A BAN ON CAMERAS ON BRIDGEIGNORED; No One Seems to Know Who Posed Mysterious Signs | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/charles-e-hunter.html | CHARLES E. HUNTER | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/morton-salt-plant-is-planned-in-peru.html | MORTON SALT PLANT IS PLANNED IN PERU | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/buffalo-is-alerted-to-race-agitators.html | BUFFALO IS ALERTED TO â63Â„Â²RACE AGITATORS63Â„Â² | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/dr-richard-harbord-weds-mary-chapman-houx-in-rye.html | Dr. Richard Harbord Weds Mary Chapman Houx in Rye | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/us-tests-rockets-in-greenland-for-clearing-fog-over-airstrip.html | U.S. Tests Rockets in Greenland For Clearing Fog Over Airstrip | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/omaha-promises-to-end-pollution-plan-for-incineration-in1966-is.html | OMAHA PROMISES TO END POLLUTION; Plan for Incineration in1966 Is Accepted by U.S. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/plea-for-state-police-took-90-minutes.html | Plea for State Police Took 90 Minutes | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/mrs-walter-weir.html | MRS. WALTER WEIR | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/tenzing-reaches-top-of-mt-rainer.html | TENZING REACHES TOP OF MT. RAINER | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/letters-to-the-times-population-and-poverty-chaos-and-strife.html | Letters to The Times; Population and Poverty; Chaos and Strife Are Predicted if Birth Rate Continueg | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/princeton-displays-1965-copy-of-amendment-on-slavery.html | Princeton Displays 1965 Copy Of Amendment on Slavery | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/dr-king-leaves-mississippi.html | Dr. King Leaves Mississippi | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/job-riss-in-philadelphia.html | Job Riss in Philadelphia | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/letters-baggage-on-european-trains-train-trips.html | LETTERS; BAGGAGE ON EUROPEAN TRAINS; TRAIN TRIPS | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/sports-of-the-times-how-high-is-up.html | Sports of The Times; How High Is Up? | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/letters-to-the-times-aid-for-american-indian.html | Letters to The Times; Aid for American Indian | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/drilling-the-big-tunnel-through-the-rockies.html | DRILLING THE BIG TUNNEL THROUGH THE ROCKIES | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/all-gaul-is-full-of-visitors-but-french-are-facing-up-to-serious.html | ALL GAUL IS FULL OF VISITORS; But French Are Facing Up to Serious Problems of Shorter Stays and Complaints About Costs, Hotels and Services | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/venturi-on-a-202-shares-open-lead-besselink-also-cards-a-69-for.html | VENTURI, ON A 202, SHARES OPEN LEAD; Besselink Also Cards a 69 for Same Total at Hartford63Â„Â® Carmichael at 203 | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/braves-buy-relief-pitcher.html | Braves Buy Relief Pitcher | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/law-teacher-at-yale-named-to-professorship.html | Law Teacher at Yale Named to Professorship | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/mrs-edward-mcusker.html | MRS. EDWARD M'CUSKER | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/tennessees-vote-to-test-rights-act-primary-aug-7-focusing-on-fight.html | TENNESSEE'S VOTE TO TEST RIGHTS ACT; Primary Aug. 7 Focusing on Fight for Kefauver Seat | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/code-for-congress.html | Code for Congress | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/rahman-is-confident.html | Rahman Is Confident | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/wasps-at-oak-ridge-puzzling-scientists.html | WASPS AT OAK RIDGE PUZZLING SCIENTISTS | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/harris-carrero-triumph-in-western-junior-tennis.html | Harris, Carrero Triumph In Western Junior Tennis | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/american-dance-assessed-abroad.html | AMERICAN DANCE ASSESSED ABROAD | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/a-putt-in-time.html | A Putt In Time | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/sunstruck-scores-at-rockingham-park.html | SUNSTRUCK SCORES AT ROCKINGHAM PARK | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/the-week-in-finance-report-of-record-sales-and-earnings-by-gm.html | The Week in Finance Report of Record Sales and Earnings By GM. Epitomizes Wave of Prosperity | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/test-of-oas-resolution-for-sanctions-on-cuba.html | Test of O.A.S. Resolution for Sanctions on Cuba | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/libya-cache-called-source.html | Libya Cache Called Source | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/knickceltic-benefit-on-oct-1.html | Knickâ63Â„Â²Celtic Benefit on Oct. 1 | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/communist-polands-20-years.html | Communist Poland's 20 Years | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/mountford-takes-surf-casting.html | Mountford Takes Surf Casting | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/inamorata-wins-at-y.ra-regatta-naiad-is-second-in-race-for.html | INAMORATA WINS AT Y.R.A. REGATTA; Naiad Is Second in Race for Connecticut Fleets | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/the-pieta-and-an-avalokiteshvara.html | THE PIETA AND AN AVALOKITESHVARA | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/britain-presses-cleanup-of-mail-as-2week-dispute-is-settled.html | Britain Presses Cleanup of Mail As 2â63Â„Â²Week Dispute Is Settled | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/long-g-lindgren-astonish-rivals-shotputter-runner-score-impressive.html | LONG, G. LINDGREN ASTONISH RIVALS; Shot–â€Putter, Runner Score Impressive Triumphs | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/ducks-star-turns-pro.html | Ducks' Star Turns Pro | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/bolivias-highest-decoration-is-given-to-3-us-doctors.html | Bolivia's Highest Decoration Is Given to 3 U.S. Doctors | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/child-to-mrs-canaday-jr.html | Child to Mrs. Canaday Jr. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/usprofessor-to-head-quakers-world-group.html | U.S.â€¦â€Professor to Head Quakers World Group | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/truck-output-and-sales-roll-to-record-as-producers-broaden-their.html | Truck Output and Sales Roll to Record As Producers Broaden Their Markets | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/the-rialto-the-rialto-mame-returns.html | THE RIALTO: â€¦â€MAMEâ€¦â€ RETURNS | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/folk-music-gains-in-newport-event-weekend-festival-attracts-its.html | FOLK MUSIC GAINS IN NEWPORT EVENT; Weekend Festival Attracts Its Largest Audience | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/rep-long-defeated-by-cousin-in-ballot.html | REP. LONG DEFEATED BY COUSIN IN BALLOT | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/letters-to-the-times-policy-urged-for-germany-reunification-should.html | Letters to The Times; Policy Urged for Germany; Reunification Should Be Our Major Objective, Specialist Declares | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/miss-mcclintock-is-attended-by-3-at-her-wedding-radcliffe-alumna.html | Miss McClintock Is Attended by 3 At Her Wedding; Radcliffe Alumna Bride of Jerry Dusenbury, in Salisbury, Conn. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/teacher-weds-miss-solfevld-mtholyoke-63-bride-attended-by-2-at.html | Teacher Weds Miss Solfevld, Mt.Holyoke'63; Bride Attended by 2 at Marriage to William Renken Mocmaw | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/births.html | Births | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/spain-sends-aides-on-amity-missions-seeks-to-ease-hostility-of.html | SPAIN SENDS AIDES ON AMITY MISSIONS; Seeks to Ease Hostility of Labor in World Areas | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/brooklyn-antipoverty-program-is-set.html | Brooklyn Antipoverty Program Is Set | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/yachtsmen-happy-when-theyve-got-your-number-single-digit-on-sail.html | Yachtsmen Happy When They've Got Your Number; Single Digit on Sail Simplifies Life for Race Committee | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/carol-saia-married-to-henry-robbins.html | Carol Saia Married To Henry Robbins | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/lawrence-landsman-71-printing-concern-executive.html | Lawrence Landsman, 71, Printing Concern Executive | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/us-issues-study-on-two-key-ports-terms-change-inevitable-in.html | U.S. ISSUES STUDY ON TWO KEY PORTS; Terms Change Inevitable in Baltimore and New Orleans | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/champion-bears-shaken-up-to-improve-punt-returns.html | Champion Bears Shaken Up To Improve Punt Returns | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/saigon-drops-family-law-enacted-by-diem-regime.html | Saigon Drops Family Law Enacted by Diem Regime | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/janice-jacuzzi-married.html | Janice Jacuzzi Married | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/2-surgeons-get-28000-from-easter-seal-society.html | 2 Surgeons Get $28,000 From Easter Seal Society | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/secretary-at-fair-found-dead.html | Secretary at Fair Found Dead | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/connecticut-yankee-town-wethersfield-a-treasuretrove-of-early.html | CONNECTICUT YANKEE TOWN; Wethersfield, a Treasureâ€¦â€Trove of Early Americana, Is a Pleasant Day's Outing by Train From New York | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/goldwater-wins-texas-ranchers-many-supported-him-in-his-campaign.html | GOLDWATER WINS TEXAS RANCHERS; Many Supported Him in His Campaign for Nomination | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/african-unity-elusive-meeting-of-leaders-in-cairo-points-up.html | AFRICAN UNITY ELUSIVE; Meeting of Leaders in Cairo Points Up Divergent Views on How the Goal Is to Be Achieved | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/conflict-brewing-more-than-a-year-rochester-beset-by-police-muslim.html | CONFLICT BREWING MORE THAN A YEAR; Rochester Beset by Police, Muslim and School Cases | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/first-round-in-64-campaign.html | First Round In 64 Campaign | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/business-index-shows-an-increase-for-week.html | Business Index Shows an Increase for Week | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/baxters-back-westinghouse-has-him-and-new-series-of-56-readings-in.html | BAXTER'S BACK; Westinghouse Has Him and New Series Of 56 Readings in Shakespeare | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/migrants-arouse-suffolk-dispute-county-officials-assailed-by-core.html | MIGRANTS AROUSE SUFFOLK DISPUTE; County Officials Assailed by CORE Over Relocation | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/seansdavis.html | Seansâ€¦â€Davis | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/science-isolated-behavior-experiments-with-puppies-may-indicate.html | SCIENCE; ISOLATED BEHAVIOR; Experiments With Puppies May Indicate Therapy for Humans | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/water-shortage-critical-in-tokyo-worst-in-40-yeandrastic-curbs-are.html | WATER SHORTAGE CRITICAL IN TOKYO; Worst in 40 Yearsâ€¦â€Drastic Curbs Are Imposed | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/german-airline-courts-fairbanks-lufthansa-seeks-to-reduce-cost-at.html | GERMAN AIRLINE COURTS FAIRBANKS; Lufthansa Seeks to Reduce Cost at Alaskan Stop | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/paradox-in-south-gains-in-some-areas-are-offset-by-reverses.html | PARADOX IN SOUTH; Gains in Some Areas Are Offset by Reverses | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/goldwater-gains-in-moderate-wing-some-middleoftheroad-gop-congressmen.html | GOLDWATER GAINS IN MODERATE WING; Some Middleâ€¦â€Of–â€Road G.O.P. Congressmen Now Give Him Nominal Support | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/c-e-bolch-jr-fiance-of-lucy-a-bishopric.html | C. E. Bolch Jr. Fiance Of Lucy A. Bishopric | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/in-its-own-right-musical-theater-gets-permanent-home-in-new-lincoln.html | IN ITS OWN RIGHT; Musical Theater Gets Permanent Home In New Lincoln Center Company | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/cuba-lives-by-castros-moods-facing-desperate-economic-problems-the.html | Cuba Lives by Castro's Moods; Facing desperate economic problems, the Cuban leader drags a weary people behind him in search of some â€‹â€‹dramaticâ€‹â€‹ solution. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/girl-10-praised-by-johnson.html | Girl, 10, Praised by Johnson | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/nuclear-detection-satellites-continue-to-beam-signals.html | Nuclear Detection Satellites Continue to Beam Signals | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/human-themes-in-the-ascendant.html | HUMAN THEMES IN THE ASCENDANT | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/recent-letters-to-the-editor-correction.html | Recent Letters to the Editor; Correction | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/installmentplan-sales-seen-rising-in-europe.html | Installmentâ€‹â€‹Plan Sales Seen Rising in Europe | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/anniversaries.html | Anniversaries | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/son-to-mrs-j-m-snow-jr.html | Son to Mrs. J. M. Snow Jr. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/penn-student-aid-a-record.html | Penn Student Aid a Record | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/margaret-costello-becomes-affianced.html | Margaret Costello Becomes Affianced | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/sister-mary-madeleva-77-dies-president-of-st-marys-college-headed.html | Sister Mary Madeleva, 77, Dies; President of St. Mary's College; Headed School in South Bend, Ind., for 27 Yearsâ€‹â€‹Author and Author Of 70 Books | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/war-relics-shock-a-buddhist-priest-he-asks-that-they-be-sent-back.html | WAR RELICS SHOCK A BUDDHIST PRIEST; He Asks That They Be Sent Back to Japan for Burial | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/st-catharines-oarsmen-win-canadian-henley-regatta-gotfredson-first.html | St. Catharines Oarsmen Win Canadian Henley Regatta; GOTFREDSON FIRST IN SINGLE SCULLS; Toronto Oarsman Triumphs in 6:51.8â€‹â€‹St. Catharines Takes 4th Title in Row | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/singapore-jails-1700-for-rioting-despite-continued-incidents.html | SINGAPORE JAILS 1,700 FOR RIOTING; Despite Continued Incidents, Tension Appears to Ebb | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/moscow-goldwater-becomes-major-propaganda-target.html | MOSCOW; Goldwater Becomes Major Propaganda Target | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/bridge-spingold-trophy-at-stake-again.html | BRIDGE; SPINGOLD TROPHY AT STAKE AGAIN | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/the-world-of-stamps-us-notes-shakespeare-quadricentennial.html | THE WORLD OF STAMPS; U.S. Notes Shakespeare Quadricentennial | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/jerome-h-fein.html | JEROME H. FEIN | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/flower-arranging-in-england-in-mass-style-design-the-plant-material.html | FLOWER ARRANGING IN ENGLAND; In Mass Style Design The Plant Material Takes Precedence | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/antipoverty-passage-hailed.html | Antipoverty Passage Hailed | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/kettererchristiano.html | Kettererâ€‹â€‹Christiano | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/hofstra-to-show-prints.html | Hofstra to Show Prints | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/silverman-wins-2-races-in-lake-champlain-series.html | Silverman Wins 2 Races In Lake Champlain Series | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/isolated-france.html | Isolated France | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/quake-jolts-northern-chile.html | Quake Jolts Northern Chile | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/the-corcorans-coup-after-much-ado-washington-museum-bags-a-major.html | THE CORCORAN'S COUP; After Much Ado, Washington Museum Bags a Major American Collection | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/detroit-in-12th-day-of-newspaper-strike.html | DETROIT IN 12TH DAY OF NEWSPAPER STRIKE | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/deeper-ports-urged-for-hampton-roads.html | DEEPER PORTS URGED FOR HAMPTON ROADS | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/washington-denies-writing-to-peking.html | WASHINGTON DENIES WRITING TO PEKING | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/pushups-and-small-talk-moments-in-the-day-of-sovereigns-crew.html | Pushâ€‹â€‹Ups and Small Talk: Moments in the Day of Sovereign's Crew; Australian 12â€‹â€‹Meter Yacht Being Built for Future America's Cup Challenge; GRETEL ARCHITECT WORKS ON DESIGN; Executive Who Has Ordered Vessel Plans to Try for Cup in 1966 or 1967 | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/malaya-cholera-toll-rises.html | Malaya Cholera Toll Rises | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/upturn-persists-in-world-trade-big-gains-are-being-made-despite.html | UPTURN PERSISTS IN WORLD TRADE; Big Gains Are Being Made Despite Tariff Barriers and Other Restraints | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/rochester-beset-by-new-rioting-white-man-dead-4-policemen-hurt-as.html | ROCHESTER BESET BY NEW RIOTING; WHITE MAN DEAD; 4 Policemen Hurt as Negro Bands Defy City Curfewâ€‹â€‹5 Scores Are Arrested; TEAR GAS USED ON MOBS; Stores Looted and Smashed by Marauders in Carsâ€‹â€‹Mayor Appears on TV | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/rhodesian-cyclist-victor-in-east-german-grand-prix.html | Rhodesian Cyclist Victor In East German Grand Prix | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/surge-in-demand-for-aluminum-spurs-industry-to-resume-cautious.html | Surge in Demand for Aluminum Spurs Industry to Resume Cautious Buildâ€‹â€‹Up | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/girls-title-sail-begins-tomorrow-horseshoe-harbor-sailors-to-defend.html | GIRLS' TITLE SAIL BEGINS TOMORROW; Horseshoe Harbor Sailors to Defend in Lightnings | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/jersey-lifeguards-strike-2-hours-and-get-raise.html | Jersey Lifeguards Strike 2 Hours and Get Raise | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/new-us-envoy-to-senegal-faces-racial-questions.html | New U.S. Envoy to Senegal Faces Racial Questions | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/helen-h-straus-will-be-the-bride-of-a-s-clay-4th-sarah-lawrence.html | Helen H. Straus Will Be the Bride Of A. S. Clay 4th; Sarah Lawrence Junior and Grandnephew of General Betrothed | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/makarios-going-to-athens.html | Makarios Going to Athens | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/johnsmanville-elects.html | Johnsâ€¦â€Manville Elects | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/turkey-calls-envoy-home.html | Turkey Calls Envoy Home | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/unlisted-stocks-show-slim-gains-volume-declines-for-weak-in-step.html | UNLISTED STOCKS SHOW SLIM GAINS; Volume Declines for Weak in Step With Big Board | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/jury-out-2d-day-in-hoffas-trial-resumes-deliberations-in-fraud-case.html | JURY OUT 2D DAY IN HOFFA'S TRIAL; Resumes Deliberations in Fraud Case Against 7 | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/for-younger-readers-st-george-and-the-fiery-dragon-written-and.html | For Younger Readers; ST. GEORGE AND THE FIERY DRAGON. Written and illustrated by Elizabeth and Gerald Rose. Unâ€‹â€‰paged. New York: W. W. Norton & Co. $2.95.; THE STORY OF OUF. Written and illustrated by James and Ruth McAâ€‰â€Crea. Unpaged. New York: Atheâ€‹â€neum. $3.25.; For Ages 4 to 7. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/for-younger-readers-118533625.html | For Younger Readers | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/profits-soaring-for-us-business-survey-points-to-new-peak-in.html | PROFITS SOARING FOR U.S. BUSINESS; Survey Points to New Peak in Corporate Earnings for First Half of '64 | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/david-tuckers-have-son.html | David Tuckers Have Son | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/recent-letters-to-the-editor-eugene-onegin.html | Recent Letters to the Editor; â€‹â€Eugene Oneginâ€‹â€ | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/about-aiotorcar-sports-competition-for-9-auto-titles-still-close.html | About Aiotorcar Sports; Competition for 9 Auto Titles Still Close With 4 Events to Go | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/republicans-back-johnson.html | Republicans Back Johnson | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/fund-is-proposed-for-india-capital-move-is-aimed-at-providing.html | FUND IS PROPOSED FOR INDIA CAPITAL; Move Is Aimed at Providing Private Investment | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/adolf-van-biema-54-a-financing-expert.html | ADOLF VAN BIEMA, 54, A FINANCING EXPERT | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/protest-leaders-seized-in-harlem-two-leftists-arrested-after-defying.html | PROTEST LEADERS SEIZED IN HARLEM; Two Leftists Arrested After Defying Police and Ignoring Pleas for Negro Unity | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/in-summer-as-in-winter-the-public-seems-to-grow-smaller-for-chamber.html | IN SUMMER AS IN WINTER; The Public Seems to Grow Smaller for Chamber Music Unless It Is Played by Bigâ€‹â€‹â€Name Performers | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/train-wreck-in-malaysia-laid-to-indonesian-agents.html | Train Wreck in Malaysia Laid to Indonesian Agents | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/more-subsidies-go-to-us-lines-maritime-agency-moves-to-increase.html | MORE SUBSIDIES GO TO U.S. LINES; Maritime Agency Moves to Increase Sailings | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/holovak-of-patriots-pleased-with-showing-of-his-rookies.html | Holovak of Patriots Pleased With Showing of His Rookies | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/prepare-now-enjoy-later.html | Prepare Now, Enjoy Later | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/in-one-part-of-the-city-looting-in-another-nothing-left-to-loot.html | In One Part of the City, Looting; In Another, â€‹â€Nothing Left to Lootâ€‹â€ | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/reports-on-business-in-the-us.html | Reports on Business in the U.S. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/trial-of-exnazi-to-widen-inquiry-german-court-to-examine-mercy.html | TRIAL OF EXâ€‹â€NAZI TO WIDEN INQUIRY; German Court to Examine â€‹â€Mercyâ€‹â€ Killing of Adults | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/treasure-chest.html | Treasure Chest | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/a-steadfast-people.html | A Steadfast People | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/convention-coverage-lacked-depth-and-documentation.html | CONVENTION COVERAGE LACKED DEPTH AND DOCUMENTATION | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/poisoning-kills-5-in-indonesia.html | Poisoning Kills 5 in Indonesia | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/duke-joins-search-for-lost-l-i-flier.html | DUKE JOINS SEARCH FOR LOST L. I. FLIER | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/new-lease-bait-for-indians.html | New Lease Bait for Indians | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/con-eds-project-on-hudson-fought-but-utility-insists-highlands.html | CON ED'S PROJECT ON HUDSON FOUGHT; But Utility Insists Highlands Program Is Necessary | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/easts-jet-fliers-annoy-berlin.html | East's Jet Fliers Annoy Berlin | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/france-planning-a-superbomber-moves-to-improve-range-and-speed-of.html | FRANCE PLANNING A SUPERBOMBER; Moves to Improve Range and Speed of Mirage | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/leadership-gap-plagues-us-track-team-in-the-selection-of.html | Leadership Gap Plagues US. Track Team in the Selection of Replacements; HELL TAKES OVER IN POWER VACUUM; U.S. Coach Handâ€‹â€Picks Men as A. A. U. Officials Fail to Make Decisions | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/islamic-foundation-marks-the-birth-of-mohammed.html | Islamic Foundation Marks The Birth Of Mohammed | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/liberals-dispute-stratton-on-aid-he-says-he-is-sure-party-would.html | LIBERALS DISPUTE STRATTON ON AID; He Says He Is Sure Party Would Back Him for Senate | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/orchestra-survives-nightmare.html | ORCHESTRA SURVIVES NIGHTMARE | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/police-costs-in-riots-put-at-15-million.html | Police Costs in Riots Put at $1.5 Million | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/susan-s-prentice-is-wed-in-norton.html | Susan S. Prentice Is Wed in Norton | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/the-alumnis-right-to-know.html | THE ALUMNI'S RIGHT TO KNOW | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/winds-blow-out-yacht-club-run-fleet-is-ordered-to-proceed-at-will.html | WINDS BLOW OUT YACHT CLUB RUN; Fleet Is Ordered to â€šÃ„Ã²Proceed at Willâ€šÃ„Ã´ for Newport | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/letters-to-the-times-gops-return-to-past.html | Letters to The Times; G.O.P.'s Return to Past | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/mary-mairs-wins-2-more-trophies-takes-saddle-of-honor-and-lorners.html | MARY MAIRS WINS 2 MORE TROPHIES; Takes Saddle of Honor and Lorners Cup at London | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/vaughn-ramsey-bride-of-george-e-ward-jr.html | Vaughn Ramsey Bride Of George E. Ward Jr. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/september-nuptials-for-mrs-thomas.html | September Nuptials For Mrs. Thomas | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/letters-baggage-on-european-trains-tourist-taxes.html | LETTERS: BAGGAGE ON EUROPEAN TRAINS TOURIST TAXES | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/carol-a-pallange-engaged-to-wed-peter-howell-jr-1961-duke-alumna.html | Carol A. Pallange Engaged to Wed Peter Howell Jr.; 1961 Duke Alumna and Queens Student Will Marry in September | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/oas-by-15-to-4-votes-sangtions-against-havana-conference-orders.html | O.A.S., BY 15 TO 4, VOTES SANGTIONS AGAINST HAVANA; Conference Orders Severing of Ties to Punish Castro Regime as Aggressor; FORCE IS ENVISAGED; Bolivia, Among the Opposed, Will Accede to Resolutionâ€šÃ„Ã´Signing Set for Today | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/burford-of-chiefs-reinjured.html | Burford of Chiefs Reâ€šÃ„Ã´Injured | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/body-found-in-channel.html | Body Found in Channel | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/ivan-gurnie-fiance-of-miss-yvette-bandler.html | Ivan Gurâ€šÃ„Ã´Arie Fiance Of Miss Yvette Bandler | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/palmer-to-play-exhibition-at-princeton-club-today.html | Palmer to Play Exhibition At Princeton Club Today | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/education-no-offseason-summer-school-doors-are-closing-on-academic.html | EDUCATION; NO OFFâ€šÃ„Ã´SEASON; Summer School Doors Are Closing On Academic Problem Students | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/hot-summer-race-riots-in-north.html | â€šÃ„Ã²Hot Summerâ€šÃ„Ã´; Race Riots in North | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/nassau-residents-tare-pen-in-hand-they-write-nickarson-about-ducks.html | NASSAU RESIDENTS TARE PEN IN HAND; They Write Nickarson About Ducks and Parks and Sex | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/cape-cod-seeking-medical-center-residents-at-eastern-end-mount-a.html | CAPE COD SEEKING MEDICAL CENTER; Residents at Eastern End Mount a Fund Drive | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/bradds-takes-post-as-school-teacher.html | BRADDS TAKES POST AS SCHOOL TEACHER | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/popular-us-fair-closes-in-algiers-unexpected-crowds-viewed-space.html | POPULAR U.S. FAIR CLOSES IN ALGIERS; Unexpected Crowds Viewed Space Craft and Gadgets | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/setbacks-worry-commodities-men-lobo-woes-and-bill-to-ban-potato.html | SETBACKS WORRY COMMODITIES MEN; Lobo Woes and Bill to Ban Potato Trade Stir Doubts | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/martha-sulzby-is-bride-in-south-of-robert-clark-married-in.html | Martha Sulzby Is Bride in South Of Robert Clark; Married in Birmingham to Insurance Manâ€šÃ„Ã´89 Attend Her | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/south-africa-calm-urged-after-blast.html | SOUTH AFRICA CALM URGED AFTER BLAST | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/for-younger-readers.html | For Younger Readers | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/mark-tobins-have-child.html | Mark Tobins Have Child | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/5day-brush-fires-checked-on-coast-1250-help-battle-flames17000.html | 5â€šÃ„Ã´DAY BRUSH FIRES CHECKED ON COAST; 1,250 Help Battle Flamesâ€šÃ„Ã¬17,000 Acres Seared | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/playing-the-game-boys-and-girls-together-by-william-goldman-623-pp.html | Playing the Game; BOYS AND GIRLS TOGETHER. By William Goldman. 623 pp. New York: Atheneum. $6.95. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/dr-kathryn-beck-wed-in-ohio-to-a-physician.html | Dr. Kathryn Beck Wed In Ohio to a Physician | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/2-ends-sign-colt-contracts.html | 2 Ends Sign Colt Contracts | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/italian-race-car-driver-killed-in-belgian-accident.html | Italian Race Car Driver Killed in Belgian Accident | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/grievance-body-to-hear-5-items-maritime-issues-are-to-be-considered.html | GRIEVANCE BODY TO HEAR 5 ITEMS; Maritime Issues Are to Be Considered on Tuesday | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/coast-polo-team-bows-to-defenders-in-england.html | Coast Polo Team Bows To Defenders in England | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/goldwater-is-supported-by-georgia-klan-leader.html | Goldwater Is Supported By Georgia Klan Leader | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/anne-oconnell-donald-tlatona-marry-in-jersey-a-georgetown-nursing.html | Anne O'Connell, Donald T.Latona Marry in Jersey; A Georgetown Nursing School Alumna Is Wed to Vermont Graduate | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/melissa-travis-engaged-to-wed-gilson-gray-3d-62-wellesley-alumna.html | Melissa Travis Engaged to Wed Gilson Gray 3d; '62 Wellesley Alumna and Lawyer to Marryâ€šÃ„Â¶December Bridal | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/catholic-paper-in-poland-for-accord-with-regime.html | Catholic Paper In Poland For Accord With Regime | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/field-day-for-bargainhunters-down-in-dixie.html | FIELD DAY FOR BARGAINâ€šÃ„Â¶HUNTERS DOWN IN DIXIE | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/durable-arabella.html | DURABLE â€šÃ„Â¶ARABELLAâ€šÃ„Â¶ | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/sandra-morrison-wed-to-william-halter-jr.html | Sandra Morrison Wed To William Halter Jr. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/u-s-to-augment-force.html | U. S. to Augment Force | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/miss-elizabeth-a-bruening-engagd-to-orme-lewis-jr.html | Miss Elizabeth A. Bruening Engagd to Orme Lewis Jr. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/wendy-newfield-is-engaged-to-marry-richard-tavrow.html | Wendy Newfield Is Engaged To Marry Richard Tavrow | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/governor-pledges-full-use-of-powers-to-curb-violence.html | Governor Pledges Full Use of Powers To Curb Violence | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/castro-leads-cubans-in-a-rally-for-his-26-th-of-july-anniversary.html | Castro Leads Cubans in a Rally For His 26 th of July A nniversary | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/letters-reaction-to-klan.html | Letters; REACTION TO KLAN | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/spains-sun-coast-in-fears-shadow-doubts-persist-on-whether-boom.html | SPAIN'S SUN COAST IN FEAR'S SHADOW; Doubts Persist on Whether Boom Will Continue | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/one-couples-idea-of-eden-following-yanks-vezmars-have-been-on-the.html | One Couple's Idea of Eden: Following Yanks; Vezmars Have Been on the Road for 18 Years, 600 Games | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/japanese-labor-in-policy-shift-parley-stresses-economic-over.html | JAPANESE LABOR IN POLICY SHIFT; Parley Stresses Economic Over Political Issues | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/burma-tells-of-rebels-capture.html | Burma Tells of Rebel's Capture | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/canada-reports-gains-for-exports-of-wheat.html | Canada Reports Gains For Exports of Wheat | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/letters-authors-sources.html | Letters; AUTHOR'S SOURCES | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/thant-again-scores-force.html | Thant Again Scores Force | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/roosevelt-raceway-will-combine-warmer-interiors-with-cold-cash.html | Roosevelt Raceway Will Combine Warmer Interiors With Cold Cash | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/khanh-urges-34-nations-to-aid-war-against-reds.html | Khanh Urges 34 Nations To Aid War Against Reds | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/red-sox-heat-indians-43.html | Red Sox Heat Indians, 4-3 | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/carolyn-martin-is-attended-by-6-at-her-nuptials-she-is-baltimore.html | Carolyn Martin Is Attended by 6 At Her Nuptials; She Is Baltimore Bride of James Corrigan, Brown Alumnus | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/geraldine-jones-bride-of-william-appleyard.html | Geraldine Jones Bride Of William Appleyard | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/52-legislators-to-learn-how-to-use-computers.html | 52 Legislators to Learn How to Use Computers | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/world-bank-aid-to-poorer-lands-expected-to-rise-easyâ€šÃ„Â¶loan-increase.html | WORLD BANK AID TO POORER LANDS EXPECTED TO RISE; Easyâ€šÃ„Â¶Loan Increase Likely as Result of Impressive Record of Earnings | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/slum-in-new-haven-being-transformed-into-housing-center.html | Slum in New Haven Being Transformed Into Housing Center | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/maxim-f-rylsky.html | MAXIM F. RYLSKY | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/new-hampshire-fete-its-the-berries.html | NEW HAMPSHIRE FETE: IT'S THE BERRIES | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/soccer-twin-bill-scheduled-today.html | SOCCER TWIN BILL SCHEDULED TODAY | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/3-die-as-building-collapses.html | 3 Die as Building Collapses | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/bourguiba-firm-on-arab-bloc-tie-tunisian-also-sets-strict-islamic.html | BOURGUIBA FIRM ON ARAB BLOC TIE; Tunisian Also Sets Strict Islamic Observances | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/monroe-d-f-kiar-weds-linda-casey.html | Monroe D. F. Kiar Weds Linda Casey | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/how-a-president-should-use-the-intellectuals-their-brief-rapport.html | How a President Should Use the Intellectuals; Their brief rapport with the White House is gone. But, says the author, Mr. Johnson needs the help of intellectuals to realize his vision of â€šÃ„Â¶the Great Society.â€šÃ„Â¶ | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/baltimore-to-get-theater-and-hotel.html | BALTIMORE TO GET THEATER AND HOTEL | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/engagements.html | Engagements | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/letters-baggage-on-european-trains-another-chief.html | LETTERS; BAGGAGE ON EUROPEAN TRAINS; ANOTHER CHIEF | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/feiginbierman.html | Feiginâ€šÃ„Â¶Bierman | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/water-skiers-set-to-go-fly-a-kite.html | Water Skiers Set to Go Fly a Kite | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/tugboat-christening-to-mark-centennial-in-pori-mcallisters-claim.html | Tugboat Christening to Mark Centennial in Pori; McAllisters Claim New Vessels Areâ€šÃ„Â¶Most Powerfulâ€šÃ„Â¶ | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/medicis-guelfs-and-cencis-in-music.html | MEDICIS, GUELFS AND CENCIS IN MUSIC | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/letters-not-enough.html | Letters; â€¦â€™NOT ENOUGHâ€¦â€™ | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/cyprus-convoys-unchecked-by-un-aides-have-no-evidence-of-arms-in.html | CYPRUS CONVOYS UNCHECKED BY U.N.; Aides Have â€¦â€™No Evidenceâ€¦â€™ of Arms in Greek Cargoes | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/the-easiest-way-to-own-a-bank-is-not-always-a-success-story.html | The Easiest Way to Own a Bank Is Not Always a Success Story | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/judith-nilan-fiancee-of-michael-jackson.html | Judith Nilan Fiancee Of Michael Jackson | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/havana-and-washington-prospects-for-an-easing-of-tensions-viewed.html | Havana and Washington; Prospects for an Easing of Tensions Viewed Against Recent Events | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/sarah-faile-fiancee-of-g-j-fogarty-jr.html | Sarah Faile Fiancee Of G. J. Fogarty Jr. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/leading-towboat-city-gives-one-man-all-credit-pioneer-in-greenville.html | Leading Towboat City Gives One Man All Credit; Pioneer in Greenville, Miss., Helped Many Get a Start | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/jeanne-glennon-nyu-graduate-bride-of-lawyer-she-is-married-at-st.html | Jeanne Glennon, N.Y.U. Graduate, Bride of Lawyer; She Is Married at St. Ignatius's to Edward G. McAnaney 2d | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/news-of-dogs-even-the-dogs-have-good-time-at-relaxed-spaniel-fun.html | News of Dogs; Even the Dogs Have Good Time At Relaxed Spaniel Fun Trials | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/edgartown-club-for-boys-to-gain-by-a-gala-aug-8-dinner-dance-will-be.html | Edgartown Club For Boys to Gain By a Gala Aug. 8; Dinner Dance Will Be Held at the Dunesâ€¦â€™Sponsors Listed | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/morrisons-wasp-victor-on-sound-captures-257mile-sail-at.html | MORRISON'S WASP VICTOR ON SOUND; Captures 25.7â€¦â€™Mile Sail at Knickerbocker Y. C. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/german-general-defendstraining-denies-recruits-death-was-a-result.html | GERMAN GENERAL DEFENDSTRAINING; Denies Recruit's Death Was a Result of Brutality | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/ceylon-starting-to-move-into-fertilizer-business.html | Ceylon Starting to Move Into Fertilizer Business | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/iowa-is-called-aggressor-state-nebraska-fears-shooting-war-high.html | Iowa Is Called Aggressor State; Nebraska Fears Shooting War; High Court Is Asked to Rule in Boundary Dispute Along the Meandering Missouri | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/science-notes-ion-rocket.html | SCIENCE NOTES: ION ROCKET | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/esgendarmes-riot-in-katanga-capital.html | EXâ€¦â€™GENDARMES RIOT IN KATANGA CAPITAL | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/for-younger-readers-118533627.html | For Younger Readers | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/barker-and-vincent-gain-long-island-tennis-final.html | Barker and Vincent Gain Long Island Tennis Final | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/the-world.html | THE WORLD | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/woman-lawyer-to-head-einstein-college-division.html | Woman Lawyer to Head Einstein College Division | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/new-brazil-regime-under-fire-as-living-costs-rise-in-inflation.html | New Brazil Regime Under Fire As Living Costs Rise in Inflation | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/fun-and-games-at-rosas.html | Fun and Games at Rosa's | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/chargers-kin-71-and-neke-181-win-divisions-of-240000-coast-race.html | Charger's Kin, 7â€¦â€™1, and Neke, 18â€¦â€™1, Win Divisions of $240,000 Coast Race; EACH GETS $86,075 AS VICTOR'S SHARE; Charger's Kin Pays $16.60 and Neke $39.40 in Split Juvenile at Hollywood | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/letters-baggage-on-european-trains-overcrowded-train.html | LETTERS; BAGGAGE ON EUROPEAN TRAINS; OVERCROWDED TRAIN | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/panama-combating-increase-in-crime.html | PANAMA COMBATING INCREASE IN CRIME | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/castanets-echo-at-state-pavilion-puerto-rican-day-marked-with-latin.html | CASTANETS ECHO AT STATE PAVILION; Puerto Rican Day Marked With Latin Shows | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/norman-dkurtz-and-miss-miller-will-be-married-engineer-in-hartford.html | Norman D.Kurtz And Miss Miller Will Be Married; Engineer in Hartford to Wed a Smith Alumna â€¦â€™Nuptials on Oct. 4 | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/port-chester-bridal-for-miss-tresnauk.html | Port Chester Bridal For Miss Tresnauk | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/new-bank-lesson-how-not-to-rob-chase-manhattan-displays-photos-of.html | NEW BANK LESSON: â€¦â€™HOW NOT TO ROBâ€¦â€™; Chase Manhattan Displays Photos of Failures | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/narcotics-inquiry-planned.html | Narcotics Inquiry Planned | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/israel-cargo-traffic-up.html | Israel Cargo Traffic Up | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/driver-called-negligent-in-blast-that-killed-six.html | Driver Called Negligent In Blast That Killed Six | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/s-arthur-glixon-democratic-aide-lawyer-and-leader-of-first-district.html | S. ARTHUR GLIXON, DEMOCRATIC AIDE; Lawyer and Leader of First District North Here Dies | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/cap-size-triumphs-in-chicago-stakes.html | CAP SIZE TRIUMPHS IN CHICAGO STAKES | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/miss-mills-on-138-leads-by-2-strokes.html | MISS MILLS, ON 138, LEADS BY 2 STROKES | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/freeway-perils-redwoods-park-california-official-vows-to-fight.html | FREEWAY PERILS REDWOODS PARK; California Official Vows to Fight â€¦â€™Desecrationâ€¦â€™ | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/pet-sitter-gives-apersonaltouch-visits-apartment-to-make-the-dog.html | PET SITTER GIVES APERSONALTOUCH; Visits Apartment to Make the Dog Fed at Home | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/english-mansion-houses-research-ancient-estate-is-converted-to.html | ENGLISH MANSION HOUSES RESEARCH; Ancient Estate Is Converted to Laboratories by I.B.M. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/virginia-chauncey-wed.html | Virginia Chauncey Wed | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/soviet-is-said-to-fail-with-probe-near-venus.html | Soviet Is Said to Fail With Probe Near Venus | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/alliss-25-points-take-roundrobin-golf-event.html | Alliss's 25 Points Take Roundâ€‹â€‹Robin Golf Event | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/customs-guide-on-sale.html | Customs Guide on Sale | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/advertising-bout-with-manmade-leather-du-ponts-campaign-for-corfam.html | Advertising Bout With Manmade â€‹â€‹Leatherâ€‹â€‹; Du Pont's Campaign for Corfam Sparks a Minor Squabble | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/letters-baggage-on-european-trains-writer-replies.html | LETTERS; BAGGAGE ON EUROPEAN TRAINS; WRITER REPLIES | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/egyptians-too-conquered-space.html | Egyptians, Too, Conquered Space | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/the-diversions-of-denmark-exuberant-copenhagen-heads-the-list-of.html | THE DIVERSIONS OF DENMARK; Exuberant Copenhagen Heads the List of Attractions, But the Countryside Has Its Own Tourist Appeal | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/pompidou-in-new-caledonia.html | Pompidou in New Caledonia | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/2-more-barges-ram-causeway-over-lake-near-new-orleans.html | 2 More Barges Ram Causeway Over Lake Near New Orleans | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/voices-that-come-to-us-from-tongue-speaking-an-experiment-in.html | Voices That Come to Us From; TONGUE SPEAKING An Experiment in Spiritual Experience. By Morton T. Kelsey. 252 pp. New York: Doubleâ€‹â€‹day & Co. $4.50. | New | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/wood-deck-terrace-can-be-built-of-twoinck-planks.html | WOOD DECK; Terrace Can Be Built Of Twoâ€‹â€‹Inck Planks | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/russian-who-downed-plane-has-new-wod.html | Russian Who Downed Plane Has New Wod | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/beginning-swimmer-drowns.html | Beginning Swimmer Drowns | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/a-readers-report.html | A Reader's Report | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/charity-ball-is-held-at-monmouth-park.html | Charity Ball Is Held At Monmouth Park | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/real-estate-man-elected-head-of-columbia-alumni.html | Real Estate Man Elected Head of Columbia Alumni | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/dr-joseph-b-mizgerd-weds-dr-ann-winters-freedman.html | Dr. Joseph B. Mizgerd Weds Dr. Ann Winters Freedman | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/conference-data-given-by-harllee-he-says-some-pay-scant-attention.html | CONFERENCE DATA GIVEN BY HARLLEE; He Says Some Pay Scant Attention to Complaints | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/letters-baggage-on-european-trains-oceanfront-camping.html | LETTERS; BAGGAGE ON EUROPEAN TRAINS; OCEANFRONT CAMPING | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/eilender-praises-action.html | Eilender Praises Action | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/elizabeth-frost-wed-in-suburbs-to-r-k-motland-alumna-of-st-lawrence.html | Elizabeth Frost Wed in Suburbs To R. K. Motland; Alumna of St. Lawrence Becomes the Bride of Princeton Graduate | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/james-fridman-weds-christine-sarokwash.html | James Fridman Weds Christine Sarokwash | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/ranger-7-is-judged-ready-for-moon-shot-tomorrow.html | Ranger 7 Is Judged Ready For Moon Shot Tomorrow | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/elsa-m-gomez-f-e-p-labarby-are-wed-here-bride-attended-by-5-at.html | Elsa M. Gomez, F. E. Plaâ€‹â€‹Barby Are Wed Here; Bride Attended by 5 at Ceremony in Church of St. Elizabeth | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/north-carolina-hit-on-pupil-tokenism.html | NORTH CAROLINA HIT ON PUPIL TOKENISM | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/dutch-foreign-minister-begins-week-in-jakarta.html | Dutch Foreign Minister Begins Week in Jakarta | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/white-sox-win-in-13th-65-on-single-off-stigman-twins-ninth-pitcher.html | White Sox Win in 13th, 6â€‹â€‹5â€‹â€‹, 5, on Single Off Stigman, Twinsâ€‹â€‹ Ninth Pitcher; HERSHBERGER HIT DRIVES IN 2 RUNS; Safety Follows 3 Walksâ€‹â€‹Hansen Connects in 9th and Versalles in 12th | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/kennecott-chilean-strike-end.html | Kennecott Chilean Strike End | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/marine-veterans-elect.html | Marine Veterans Elect | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/agreement-is-set-by-scm.html | Agreement Is Set by SCM | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/kerner-broadens-issues-in-illinois-upsets-percys-plan-to-put-stress.html | KERNER BROADENS ISSUES IN ILLINOIS; Upsets Percy's Plan to Put Stress on State Problems | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/houston-group-elects.html | Houston Group Elects | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/pickpocket-is-caught-picking-wrong-pocket.html | Pickpocket Is Caught Picking Wrong Pocket | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/pauline-meyers-becomes-bride-of-george-biggs-1960-debutante-is-wed.html | Pauline Meyers Becomes Bride Of George Biggs; 1960 Debutante is Wed in Southport, Conn., to Yale Alumnus | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/letters-baggage-on-european-trains-madrid-to-norway.html | LETTERS; BAGGAGE ON EUROPEAN TRAINS; MADRID TO NORWAY | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/oldtimers-play-scoreless-tie-double-plays-mark-2inning-game-at-shea.html | Oldâ€‹â€‹Timers Play Scoreless Tie; Double Plays Mark 2â€‹â€‹Inning Game at Shea Stadium | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/without-apologies.html | Without Apologies | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/what-is-the-past-the-historian-and-history-by-page-smith-261-pp-new.html | What Is The Past?; THE HISTORIAN AND HISTORY. By Page Smith, 261 pp. New York: Alfred A. Knopf, $4.95.; THE MEANING OF HISTORY. By Erich Kahler, 224 pp. New York: George Braziller, $5. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/ralston-beats-froehling-to-reach-final-at-merion.html | Ralston Beats Froehling To Reach Final at Merion | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/music-world-nachwuchs-lot.html | MUSIC WORLD: NACHWUCHS LOT | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/miss-carmine-wins-in-delaware-takes-57437-oaks-by-312-lengths-and.html | MISS CARMINE WINS IN DELAWARE; Takes $57,437 Oaks by 31/2 Lengths and Pays $3.60 | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/lab-is-installed-on-quiet-volcano-aim-is-study-of-how-man-adapts-to.html | LAB IS INSTALLED ON QUIET VOLCANO; Aim Is Study of How Man Adapts to High Altitudes | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/finns-president-decries-impasse-declares-inability-to-form-strong.html | FINNS PRESIDENT DECRIES IMPASSE; Declares Inability to Form Strong Government Costs His Nation Opportunities | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/johnston-gilison-reach-golf-final-francis-bows-in-semifinal-of-long.html | JOHNSTON, GILISON REACH GOLF FINAL; Francis Bows in Semiâ€šÃ‚Â¤'Final of Long Island Amateur | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/ramblin-road-330-scores.html | Ramblin Road, $3.30, Scores | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/salvino-semesi-directed-italys-industrial-combine.html | Salvino Semesi, Directed Italy's Industrial Combine | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/theodora-l-brahe-prospective-bride.html | Theodora L. Brahe Prospective Bride | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/sumatrans-in-antiwest-rally.html | Sumatrans in Antiâ€šÃ‚Â¤West Rally | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/albert-lewis-isaacs.html | ALBERT LEWIS ISAACS | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/criminals-at-large.html | Criminals At Large | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/dill-and-uhl-lead-in-lightning-class.html | DILL AND UHL LEAD IN LIGHTNING CLASS | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/cambodia-charges-violations.html | Cambodia Charges Violations | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/body-of-girl-14-is-stolen-hours-before-her-funeral.html | Body of Girl, 14, Is Stolen Hours Before Her Funeral | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/jones-pistol-to-bbc.html | JONES â€šÃ‚Â¡'PISTOLâ€šÃ‚Â¡' TO B.B.C. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/parley-outlines-conservativeaim-convention-delegates-stress-curb-on.html | PARLEY OUTLINES CONSERVATIVEAIM; Convention Delegates Stress Curb on Supreme Court | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/a-word-to-the-wordwise.html | A Word To The Wordâ€šÃ‚Â¢Wise | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/banker-in-maryland-post.html | Banker in Maryland Post | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/when-justice-is-weighted-against-the-weak-were-in-danger.html | When Justice Is Weighted Against the Weak We're in Danger | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/jill-rockwell-is-married.html | Jill Rockwell Is Married | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/the-cuisine-included-caterpillars-and-flying-ants-africa-to-me.html | The Cuisine Included Caterpillars and Flying Ants; AFRICA TO ME: Person to Person. By Emily Hahn. 277 pp. New York: Doubleday & Co. $4.95. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/democrats-warned-of-close-campaign.html | DEMOCRATS WARNED OF CLOSE CAMPAIGN | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/family-business-in-brief.html | Family Business in Brief | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/halleck-is-opposed-to-dunes-park-plan.html | HALLECK IS OPPOSED TO DUNES PARK PLAN | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/petty-retains-point-lead-in-national-auto-standing.html | Petty Retains Point Lead In National Auto Standing | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/emotional-orphans-of-age-5-foreseen-at-childrens-home.html | Emotional Orphans Of Age 5 Foreseen At Children's Home | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/choice-foliage-for-attractive-bouquets.html | CHOICE FOLIAGE FOR ATTRACTIVE BOUQUETS | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/voltage-expert-holds-power-key.html | VOLTAGE EXPERT HOLDS POWER KEY | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/cyanamid-plans-expansion.html | Cyanamid Plans Expansion | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/a-p-neimand-jr-weds-miss-brenda-phillips.html | A. P. Neimand Jr. Weds Miss Brenda Phillips | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/edward-j-heiser-jr-weds-doris-hodges.html | Edward J. Heiser Jr. Weds Doris Hodges | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/mantimport-bill-opposed-by-port-authorities-agency.html | Meatâ€šÃ‚Â¤'import Bill Opposed By Port Authorities Agency | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/elizabeth-karlin-bride-of-steven-m-feierman.html | Elizabeth Karlin Bride Of Steven M. Feierman | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/delgado-in-algeria-polishing-plans-to-oust-salazar-regime-general.html | Delgado, in Algeria, Polishing Plans to Oust Salazar Regime; General Is Ben Bella's Guest at Stately Suburban Villaâ€šÃ‚Â¤'Vows â€šÃ‚Â¤'Coup de Graceâ€šÃ‚Â¤' | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/susan-c-kern-betrothed.html | Susan C. Kern Betrothed | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/personality-from-law-books-to-tracking-chairman-of-spector.html | Personality : From Law Books to Tracking; Chairman of Spector Originally Wanted to Be Engineer | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/191-will-graduate-from-kings-point.html | 191 WILL GRADUATE FROM KINGS POINT | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/the-art-of-assemblage.html | The Art Of Assemblage | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/drysdale-koch-gain-final-in-dutch-singles.html | Drysdale, Koch Gain Final in Dutch Singles | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/fashion-show-to-aid-guild-hall.html | Fashion Show to Aid Guild Hall | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/proreds-said-to-cross-river-in-drive-on-laos-plain.html | ProÂÂÂReds Said to Cross River in Drive on Laos Plain | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/shastri-worries-india-state-of-prime-ministers-health-is-a-cause.html | SHASTRI WORRIES INDIA; State of Prime Minister's Health Is a Cause for Concern in Face of the Nation's Many Problems | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/columbia-ribbon-elects.html | Columbia Ribbon Elects | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/cape-cod-canal-anniversary.html | CAPE COD CANAL ANNIVERSARY | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/ball-in-newport-will-need-little-in-way-of-decor-opulent-marble.html | Ball in Newport Will Need Little In Way of Decor; Opulent Marble House to Be Scene of Arden Fete on Aug 8 | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/sports-car-aces-to-compete-today-sixhour-contest-will-be-held-in.html | SPORTS CAR ACES TO COMPETE TODAY; SixÂÂHour Contest Will Be Held in Maryland | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/recent-letters-to-the-editor.html | Recent Letters to the Editor | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/u-s-adviser-in-vietnam-needs-tact.html | U. S. Adviser in Vietnam Needs Tact | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/making-a-dream-about-the-wilds-come-true.html | MAKING A DREAM ABOUT THE WILDS COME TRUE | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/paris-vindication-is-seen-for-gaullist-views.html | PARIS, Vindication Is Seen For Gaullist Views | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/a-summons-instead-of-an-arrest.html | A Summons Instead of an Arrest | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/reality-and-mask-the-snow-ball-and-the-finishing-touch-two-novels.html | Reality And Mask; THE SNOWBALL and THE FINISHÂÂiÂ¾ ING TOUCH. Two novels by Brigid Brophy. 253 pp. Cleveland and New York: World Publishing Company. $4.95. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/algeria-blast-toll-exceeds-100-port-damage-near-40-million.html | Algeria Blast Toll Exceeds 100; Port Damage Near $40 Million | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/chess-milwaukees-western-open.html | CHESS; MILWAUKEE'S WESTERN OPEN | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/constance-adler-bride-of-gerald-r-augburn.html | Constance Adler Bride of Gerald R. Augburn | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/city-host-today-to-biochemists-6000-will-attend-congress-sessions.html | CITY HOST TODAY TO BIOCHEMISTS; 6,000 Will Attend Congress Sessions During Week | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/reds-defeated-63-by-law-of-pirates.html | REDS DEFEATED, 6â€‹ÂÂÂ¾3, BY LAW OF PIRATES | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/oneway-street-to-nowhere-director-limns-story-of-healthy-prodigys.html | ONEÂÂÂ¾WAY STREET TO NOWHERE; Director Limns Story Of Healthy Prodigy's Decline and Fall | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/peking-takeover-feared.html | Peking Takeover Feared | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/global-filmmaking-americans-find-new-movie-terrain-in-brazil-norway.html | GLOBAL FILMMAKING; Americans Find New Movie Terrain In Brazil, Norway and Spain | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/london-effects-on-the-british-elections-pondered.html | LONDON; Effects on the British Elections Pondered | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/mrs-macko-is-bride-of-allyn-hemenway.html | Mrs. Macko Is Bride Of Allyn Hemenway | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/cokeoven-project-slated-for-australian-steel-unit.html | CokeÂÂOven Project Slated for Australian Steel Unit | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/his-unrivaled-gift-has-freed-the-best-in-other-men.html | His Unrivaled Gift Has Freed the Best in Other Men | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/mormon-pageant-at-palmyra.html | Mormon Pageant at Palmyra | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/vote-by-teachers-spurs-utah-hopes-the-threat-of-a-new-work-stoppage.html | VOTE BY TEACHERS SPURS UTAH HOPES; The Threat of a New Work Stoppage Is Reduced | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/recent-letters-to-the-editor-lenin.html | Recent Letters to the Editor; Lenin | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/washington-goldwater-and-the-crisis-in-the-alliance.html | Washington; Goldwater and the Crisis in the Alliance | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/parisbonn-rift-widens-last-weeks-statements-by-de-gaulle-underline.html | ParisÂÂBonn rift widens; Last Week's Statements by De Gaulle Underline Differences With Erhard Over European Unity | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/ryansweeney.html | RyanÂÂÂSweeney | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/ponte-rodriguez-44-foe-of-bet-ancourt.html | PONTE RODRIGUEZ, 44, FOE OF BET ANCOURT | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/their-world-was-ending-but-few-knew-it-in-1914-the-peoples-of.html | Their World Was Ending, But Few Knew It; In 1914, the peoples of Europe marched to war as if to a fete; its cost is still being paid. | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/2-connecticut-men-killed-in-jet-crash.html | 2 CONNECTICUT MEN KILLED IN JET CRASH | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/pakistan-aide-in-accident.html | Pakistan Aide in Accident | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/jane-h-baker-bride-of-peter-p-gibson.html | Jane H. Baker Bride Of Peter P. Gibson | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/harold-p-cunningham.html | HAROLD P. CUNNINGHAM | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/a-portrait-in-time-and-motion-lillian-gilbreth-86-is-firm-advocate.html | A Portrait in Time and Motion; Lillian Gilbreth, 86, Is Firm Advocate of Job Efficiency | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/spains-cabinet-at-seaside.html | Spain's Cabinet at Seaside | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/phils-lose-109-despite-7-in-9th-cuellar-of-cards-ends-rally-boyer.html | PHILS LOSE, 10–9, DESPITE 7 IN 9TH; Cuellar of Cards Ends Rally –Boyer Clouts 2 Homers | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/wood-field-and-stream-skippers-find-timesaving-highways-draw.html | Wood, Field and Stream; Skippers Find Time–Saving Highways Draw Customers to Long Island | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/bonn-alarm-is-expressed-over-his-nomination.html | BONN; Alarm Is Expressed Over His Nomination | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/sheila-maroshick-gains-tennis-final.html | SHEILA MAROSHICK GAINS TENNIS FINAL | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/letters-kvass-labels.html | Letters; KVASS LABELS | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/garden-citynuptiahs-for-lym-thomson.html | Garden CityNuptiah For Lynn Thomson | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/harriman-calls-for-soviet-amity-tells-assembly-in-canada-peace.html | HARRIMAN CALLS FOR SOVIET AMITY; Tells Assembly in Canada Peace Outlook Is Better | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-26 | 1964-07-26 | https://www.nytimes.com/1964/07/26/archives/president-wife-and-reporters-have-a-chat-and-take-a-stroll.html | President, Wife and Reporters Have a Chat and Take a Stroll | True | | 1992-06-08 | RE0000584076 | B00000126857 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/bethpage-takes-cup-polo-final.html | BETHPAGE TAKES CUP POLO FINAL | False | Special to The New York Times | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/hope-yields-to-defeat-in-l-i-golf.html | Hope Yields to Defeat in L. I. Golf | False | By LINCOLN A. WERDEN; Special to The New York Times | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 0001-01-01 | 0001-01-01 | https://www.nytimes.com/1964/07/27/mischief-scores-in-distance-race.html | MISCHIEF SCORES IN DISTANCE RACE | False | Special to The New York Times | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 0001-01-01 | https://www.nytimes.com/1964/07/27/works-of-negro-composers-listed-for-concert-aug-16.html | Works of Negro Composers Listed for Concert Aug. 16 | False | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 0001-01-01 | https://www.nytimes.com/1964/07/27/4-jersey-houses-in-4-million-deal.html | 4 JERSEY HOUSES IN $4 MILLION DEAL | False | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/white-sox-beat-twins-54-30.html | White Sox Beat Twins, 5–3, 4–0 | False | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/aspen-joins-texas-transport.html | Aspen Joins Texas Transport | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/staff-wins-fight-over-tokyo-paper-asahis-coproprietor-fails-to-oust.html | STAFF WINS FIGHT OVER TOKYO PAPER; Asahi's Co–Proprietor Fails to Oust 5 Directors | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/h-r-skifter-dies-exdefense-aide-evaluated-weapon-systems-was-on.html | H. R. SKIFTER DIES; EX–DEFENSE AIDE; Evaluated Weapon Systems –Was on Gaither Panel | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/us-trackmen-gain-most-decisive-victory-in-6-meets-with-soviet.html | U. S. Trackmen Gain Most Decisive Victory in 6 Meets With Soviet, 139–97; AMERICAN WOMEN BEATEN BY 59–46; Schul, Young, Davis, Carr and Edith McGuire Among Victors Before 55,924 | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/keating-and-javits-backed-in-letters-on-decision-not-to-support.html | Keating and Javits Backed in Letters on Decision Not to Support Goldwater | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/camerina-planning-to-buy-shares-in-mccullough-oil.html | Camerina Planning to Buy Shares in McCullough Oil | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/booksauthors.html | Books–Authors | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/african-may-get-thant-post-in-66-speculation-revived-as-un-leader.html | AFRICAN MAY GET THANT POST IN '66; Speculation Revived as U.N. Leader Indicates He Will Retire at End of Term | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/knott-team-wins-golf-event.html | Knott Team Wins Golf Event | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/mcracken-to-begin-8month-sabbatical.html | M'CRACKEN TO BEGIN 8–MONTH SABBATICAL | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/action-attacked-in-brazil.html | Action Attacked in Brazil | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/booklet-on-exports-offered.html | Booklet on Exports Offered | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/kelso-to-be-given-rest.html | Kelso to Be Given Rest | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/letters-to-the-times-federalcity-housing-venture.html | Letters to The Times; Federal–City Housing Venture | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/hunt-for-narrow-shoes-is-futile-effort-in-paris.html | Hunt for Narrow Shoes Is Futile Effort in Paris | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/fireman-charged-with-arson.html | Fireman Charged With Arson | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/texan-leads-191-kings-point-cadets.html | Texan Leads 191 Kings Point Cadets | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/the-fresh-air-fund.html | The Fresh Air Fund | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/adzhubei-arrives-in-bonn.html | Adzhubei Arrives in Bonn | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/control-data-board-approves-proposal-for-a-stock-split.html | Control Data Board Approves Proposal For a Stock Split | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/tensions-perplex-common-market-bonnparis-chill-may-stall-bid-for.html | TENSIONS PERPLEX COMMON MARKET; Bonn–Paris Chill May Stall Bid for Economic Fusion | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/long-hem-is-high-light-of-mary-quant-pattern.html | Long Hem Is High Light Of Mary Quant Pattern | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/trials-held-on-submarine-powered-by-fuel-cells.html | Trials Held on Submarine Powered by Fuel Cells | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/rhodesian-police-kill-14-in-subduing-a-rebel-sect.html | Rhodesian Police Kill 14 In Subduing a Rebel Sect | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/israeli-arab-party-ordered-to-disband.html | ISRAELI ARAB PARTY ORDERED TO DISBAND | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/readying-shoesforschool-project-women-offering-shoes-for-pupils.html | Readying ShoesSchool Project; WOMEN OFFERING SHOES FOR PUPILS; Puerto Rican Club Aims to Cut Truancy Among Needy | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/the-overtime-solution.html | The Overtime Solution | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/louis-lubetkin.html | LOUIS LUBETKIN | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/mccarthy-of-chicago-takes-aau-30kilometer-walk.html | McCarthy of Chicago Takes A.A.U. 30Kilometer Walk | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/sanctions-against-cuba.html | Sanctions Against Cuba | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/james-t-gavin.html | JAMES T. GAVIN | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/police-in-harlem-reduce-patrols-area-is-calm-3-stores-in-brooklyn.html | POLICE IN HARLEM REDUCE PATROLS; Area Is Calm3 Stores in Brooklyn Are Damaged | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/letters-to-the-times-redistricting-new-york-a-nonlegislative.html | Letters to The Times; Redistricting New York ; A Nonlegislative, Constitutionally Specified Body Urged for Task | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/bridge-torontos-summer-tourney-setting-attendance-records.html | Bridge; Toronto's Summer Tourney ; Setting Attendance Records | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/chile-plans-full-study.html | Chile Plans Full Study | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/north-vietnam-sees-danger.html | North Vietnam Sees Danger | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/assails-stupid-policy.html | Assails 'Stupid' Policy | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/us-farm-outlay-soars-to-record-government-spending-hits-7-billion.html | U.S. FARM OUTLAY SOARS TO RECORD; Government Spending Hits $7 Billion in Fiscal Year | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/cause-of-ship-blast-sought-in-algeria.html | CAUSE OF SHIP BLAST SOUGHT IN ALGERIA | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/bronx-postal-job-may-go-to-healey-buckley-seeking-a-position-for.html | BRONX POSTAL JOB MAY GO TO HEALEY; Buckley Seeking a Position for Defeated Protege | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/wall-street-standards-stiffening-of-trading-requirements-alters-the.html | Wall Street Standards; Stiffening of Trading Requirements Alters the Financial 'Club's' Attitude | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/john-l-carson-dies-tv-sales-executive.html | JOHN L. CARSON DIES, TV SALES EXECUTIVE | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/keystone-names-executive.html | Keystone Names Executive | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/10-killed-as-autos-collide-in-carolina.html | 10 KILLED AS AUTOS COLLIDE IN CAROLINA | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/walter-l-weil-of-westchester-planning-board-chief-deadin-social.html | WALTER L. WEIL OF WESTCHESTER; Planning Board Chief DeadActive in Social Work | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/paraplegic-weightlifter-presses-record-256-lbs.html | Paraplegic WeightLifter Presses Record 256 Lbs | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/rights-workers-report-attacks-mississippi-night-raids-by-armed.html | RIGHTS WORKERS REPORT ATTACKS; Mississippi Night Raids by Armed Riders Alleged | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/the-johnsons-and-their-beagles-guide-200-tourists-around-the-white.html | The Johnsons and Their Beagles Guide 200 Tourists Around the White House Grounds | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/car-crash-kills-algers-son.html | Car Crash Kills Alger's Son | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/leftwing-pakistani-party-asks-end-of-ties-with-west.html | LeftWing Pakistani Party Asks End of Ties With West | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/creation-played-at-midsummer-fete.html | 'Creation' Played at Midsummer Fete | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/police-intelligence-unit-watches-racial-activity-undercover.html | Police Intelligence Unit Watches Racial Activity; Undercover Detectives Play Major Role in Curbing Subversive Forces | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/chase-bank-and-others-try-to-get-executives-to-count-their-calories.html | Chase Bank and Others Try to Get Executives to Count Their Calories | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/response-by-rusk.html | Response by Rusk | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/man-in-the-news-rochesters-manager-porter-wyman-homer.html | Man in the News; Rochester's Manager; Porter Wyman Homer | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/johnson-expands-desalting-study-orders-plan-drawn-to-relate-sea.html | JOHNSON EXPANDS DESALTING STUDY; Orders Plan Drawn to Relate Sea Water Conversion to Nuclear Technology | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/salinger-tours-us-bases.html | Salinger Tours U.S. Bases | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/tankers-new-bow-thruster-1-will-help-cut-docking-bills.html | Tanker's New Bow Thruster 1 Will Help Cut Docking Bills | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/miss-bardahl-scores.html | Miss Bardahl Scores | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/2-southpaws-triumph.html | 2 Southpaws Triumph | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/deborah-cohen-married.html | Deborah Cohen Married | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/car-and-bus-fumes-increase-sharply-city-wonders-why.html | Car and Bus Fumes Increase Sharply; City Wonders Why | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/bank-branch-to-be-started.html | Bank Branch to Be Started | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/pro-football-cardinals-to-remain-in-st-louis.html | Pro Football Cardinals To Remain in St. Louis | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/dr-charles-b-addey-erector-of-st-marys-church-here-dies.html | Dr. Charles B. Addey, Eâ€šÃ„Ã"Rector Of St. Mary's Church Here, Dies | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/nkrumah-hails-unity-steps-begun-at-cairo-conference.html | Nkrumah Hails Unity Steps Begun at Cairo Conference | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/jersey-owned-2y-eerold-takes-30000-paris-race.html | Jerseyâ€šÃ„Ã"Owned 2â€šÃ„Ã"Year-â€šÃ„Ã"Old Takes $30,000 Paris Race | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/69-killed-92-injured-in-wreck-of-a-crowded-train-in-portugal.html | 69 Killed, 92 Injured in Wreck Of a Crowded Train in Portugal | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/new-color-tv-tube-planned.html | New Color TV Tube Planned | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/senates-pay-plan-for-agency-scored.html | SENATE'S PAY PLAN FOR AGENCY SCORED | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/a-scout-unprepared.html | A Scout Unprepared | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/francis-curzon-fifth-earl-howe-exmember-of-parliament-and-racing.html | FRANCIS CURZON, FIFTH EARL HOWE; Eâ€šÃ„Ã"Member of Parliament and Racing Driver Dies | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/thompson-reports-63-as-record-year-with-74680-fires.html | Thompson Reports '63 as Record Year, With 74,680 Fires | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/advertising-newspaper-rate-plan-assailed.html | Advertising Newspaper Rate Plan Assailed | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/danish-statue-decapitated.html | Danish Statue Decapitated | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/brush-fires-on-coast-brought-under-control.html | Brush Fires on Coast Brought Under Control | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/12story-building-on-fifth-ave-sold-parcel-of-southwest-corner-of-html | 12â€šÃ„Ã"STORY BUILDING ON FIFTH AVE. SOLD; Parcel of Southwest Corner of 47th Goes to Investors | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/sheila-lascoff-married-here-to-elihu-i-leifer.html | Sheila Lascoff Married Here to Elihu I. Leifer | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/personal-finance-municipal-bonds-studied.html | Personal Finance: Municipal Bonds Studied | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/tanganyika-gets-aid-loan.html | Tanganyika Gets A.I.D. Loan | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/ontario-2car-crash-kills-5.html | Ontario 2â€šÃ„Ã"Car Crash Kills 5 | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/fay-takes-55meter-final-from-olsen-for-gold-cup.html | Fay Takes 5.50â€šÃ„Ã"Meter Final From Olsen for Gold Cup | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/state-chess-match-has-3-tied-for-first.html | STATE CHESS MATCH HAS 3 TIED FOR FIRST | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/toronto-fire-kills-2-women.html | Toronto Fire Kills 2 Women | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/saigon-says-27-reds-defect.html | Saigon Says 27 Reds Defect | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/tangy-cole-slaw.html | Tangy 'Cole Slaw | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/return-of-workers-in-guiana-is-urged-after-long-strike.html | Return of Workers In Guiana Is Urged After Long Strike | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/diehl-captures-sports-car-race-wins-six-hours-of-marlboro-event.html | DIEHL CAPTURES SPORTS CAR RACE; Wins Six Hours of Marlboro Event With a Lola | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/rayette-common-shares-are-added-to-big-board.html | Rayette Common Shares are Added to Big Board | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/letters-to-the-times-negro-police-in-harlem.html | Letters to The Times; Negro Police in Harlem | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/when-is-3d-place-best-when-it-sets-a-record.html | When Is 3d Place Best? When It Sets a Record | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/tony-vincent-beats-barker-to-take-us-tennis-title.html | Tony Vincent Beats Barker To Take U.S. Tennis Title | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/topics.html | Topics | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/4-belgians-termed-slain.html | 4 Belgians Termed Slain | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/africans-at-fair-shocked-by-riots-surprise-and-fear-are-also.html | AFRICANS AT FAIR SHOCKED BY RIOTS; Surprise and Fear Are Also Expressed Over Violence | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/pike-sees-despair-as-way-to-faith.html | PIKE SEES DESPAIR AS WAY TO FAITH | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/books-of-the-times-a-tiresome-literary-disaster.html | Books of The Times; A Tiresome Literary Disaster | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/stuart-smith-weds-margery-waxman.html | Stuart Smith Weds Margery Waxman | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/cocoa-pact-signed.html | Cocoa Pact Signed | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/pennsy-acquisition-of-buckeye-slated.html | Pennsy Acquisition Of Buckeye Slated | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/boy-safe-after-8-days-without-food-in-sierras.html | Boy Safe After 8 Days Without Food in Sierras | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/guggenheim-medal-honors-father-of-us-rocketry.html | Guggenheim Medal Honors Father of U.S. Rocketry | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/marriage-in-peekskill-for-barbara-montefel.html | Marriage In Peekskill For Barbara Montefel | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/thant-undecided-on-future.html | Thant Undecided on Future | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/saigon-leaders-meet-on-tactics-us-aides-watch-for-sign-of-expanding.html | SAIGON LEADERS MEET ON TACTICS; U.S. Aides Watch for Sign of Expanding Warfare | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/jobs-in-nassau-and-suffolk-continue-under-1963-level.html | Jobs in Nassau and Suffolk Continue Under 1963 Level | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/28578126-in-gifts-to-penn.html | $28,578,126 in Gifts to Penn | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/condolence-asking-no-reply-is-a-help.html | Condolence Asking No Reply Is a Help | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/cocacola-official-joining-ge-board.html | CocaÃ¢Â‚Â‚Cola Official Joining G.E. Board | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/foreign-affairs-policy-in-the-political-season.html | Foreign Affairs; Policy in the Political Season | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/car-haulers-speed-work-following-end-of-strike.html | Car Haulers Speed Work Following End of Strike | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/text-of-interview.html | TEXT OF INTERVIEW | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/tax-ruling-near-on-puts-and-calls-capitalgains-treatment-of-fee-in.html | TAX RULING NEAR ON PUTS AND CALLS; CapitalÃ¢Â‚Â‚Gains Treatment of Fee in Option Dealings Would Be Affected; CUT IN VOLUME FEARED; Portion of Premium Would Be Considered by U.S. as Ordinary Income | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/ralston-beats-mckinley-in-straight-sets-for-pennsylvania-lawn.html | Ralston Beats McKinley in Straight Sets for Pennsylvania Lawn Tennis Title; MISS BRICKA WINS WOMEN'S DIVISION; Defeats Mrs. Graebner, 6Ã¢Â‚Â‚3Ã¢Â‚Â‚4, 18Ã¢Â‚Â‚16Ã¢Â‚Â‚8Ralston Scores 6Ã¢Â‚Â‚1, 7Ã¢Â‚Â‚5, 6Ã¢Â‚Â‚3 Victory | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/lieut-steven-rees-is-fiance-of-marnie-eisenhower-moore.html | Lieut. Steven Rees Is Fiance Of Marnie Eisenhower Moore | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/opera-the-lady-from-colorado-central-city-troupe-is-doing-new-work.html | Opera: â€˜Â‚The Lady From Colorado⢂‚; Central City Troupe Is Doing New Work | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/jonathan-logan-picks-president-for-division.html | Jonathan Logan Picks President for Division | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/japan-is-pressing-a-nutritional-revolution-us-style-lunches-replace.html | Japan Is Pressing a â€˜Â‚Nutritional Revolution'Ã¢Â‚Â‚; U. S.â€˜Â‚Style Lunches Replace Rice Diet of Schoolchildren | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/transit-body-names-publicity-chief.html | Transit Body Names Publicity Chief | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |